UNITED STATES BANKRUPTCY COURT
DISTRICT OF COLUMBIA

------------------------------------------------------------x
                           :

In Re:                          :

                           :

GREATER SOUTHEAST COMMUNITY    :    Chapter 11 Case No.
HOSPITAL CORPORATION I, et al.,    :    02-2250 (SMT)
        Debtors.            :    (Jointly administered)

**FILED**

                           :

------------------------------------------------------------x

APR 2 1 2003

Denise H. Curtis, Clerk
U.S. Bankruptcy Court for D.C.

### EXHIBIT LIST FOR APRIL 23, 2003
### HEARING ON USE OF CASH COLLATERAL

To the Honorable S. Martin Teel, Jr., Bankruptcy Judge:

The Debtors intend to offer into evidence the following exhibits which

have been pre-marked for identification purposes:

    <u>Exhibit 1</u>:    Consolidated Cash Flow Forecast for Week Ending
                     May 1, 2003 through Week Ending May 30, 2003

    <u>Exhibit 2</u>:    Cash Flow Detail by Debtor

        2(a)    Greater Southeast Community Hospital Corporation I ("GSCH")

        2(b)    PACIN – Hadley Memorial Hospital Corporation ("Hadley")

        2(c)    Michael Reese Medical Center Corporation ("Michael Reese")

        2(d)    Pacifica of the Valley Corporation ("Pacifica")

        2(e)    Pine Grove Hospital Corporation ("Pine Grove")

        2(f)    Doctors Community Hospital Corporation ("DCHC")

Exhibit 3:    Budget to Actual For Week Ending March 14, 2003

Exhibit 4:    Revenue Analysis

Exhibit 5    Daily Gross Revenues, Net Revenues and Average Census for December 2002

Exhibit 6:    Projected Accounts Receivable Generation versus Cash Flow

Peter D. Isakoff (D.C. Bar No 358419)
Holly E. Loiseau (D.C. Bar No. 452442)
WEIL, GOTSHAL & MANGES LLP
1501 K. Street, NW, Suite 100
Washington, DC 20005
Telephone (202) 682-7000
Facsimile (202) 857-0939
Attorneys for Debtors and Debtors in Possession

Deryck A. Palmer
Andrew W. Troop
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone (212) 310-8000
Facsimile (212) 310-8007

# EXHIBIT 1

EXHIBIT I

**DCHC - Consolidated**
May Cash Flow Forecast

| Week Ending | Stub Period 5/1/03 - 5/2/2003 | 05/09/03 | 05/16/03 | 05/23/03 | 05/30/03 | Stub Period 5/31/2003 | May |
|---|---|---|---|---|---|---|---|
| Beginning Cash | $ 2,500,000 | $ 1,634,285 | $ 909,647 | $ 239,130 | $ 729,550 | $ 440,811 | $ 2,500,000 |
| **INFLOWS:** | | | | | | | |
| **Cash Receipts** | | | | | | | |
| Medicaid | 691,072 | 407,402 | 407,402 | 1,001,713 | 352,012 | 49,158 | 2,908,759 |
| HMO / PPO | 771,055 | 1,136,074 | 1,048,919 | 1,167,960 | 981,153 | 137,262 | 5,242,423 |
| HMO Medicaid | - | - | - | - | - | - | - |
| Medicaid DC | - | - | 450,747 | - | 460,696 | - | 911,442 |
| Commercial | 79,858 | 105,690 | 95,516 | 107,420 | 114,713 | 13,032 | 516,229 |
| Medicare | 975,686 | 2,582,276 | 1,335,682 | 2,542,173 | 1,309,396 | 353,953 | 9,099,165 |
| Workers Comp | 31,593 | 22,002 | 26,415 | 15,438 | 17,417 | 410 | 113,274 |
| DC Alliance | - | 1,688,403 | - | 700,000 | - | - | 2,388,403 |
| Unknown | - | - | - | - | - | - | - |
| Medi-Cal | 294,592 | 428,961 | 434,239 | 412,260 | 589,430 | 84,204 | 2,243,687 |
| Capitated Commerical / Medical | - | - | 180,000 | - | - | - | 180,000 |
| Other Inflows | 792,132 | - | - | - | 774,086 | 60,463 | 1,626,681 |
| Self Pay | 57,910 | 70,135 | 69,422 | 120,087 | 242,020 | 16,397 | 575,970 |
| Miscellaneous Revenues | 228,210 | 71,994 | 67,494 | 67,494 | 67,494 | 9,916 | 512,604 |
| **Total Cash Receipts** | 3,922,109 | 6,512,937 | 4,115,834 | 6,134,546 | 4,908,417 | 724,796 | 26,318,638 |
| **OUTFLOWS:** | | | | | | | |
| Salaries & Benefits | 2,610,906 | 3,755,077 | 2,740,706 | 3,738,780 | 2,740,706 | - | 15,586,177 |
| Supplies | 133,407 | 506,924 | 506,924 | 501,924 | 496,989 | 77,353 | 2,223,520 |
| Pharmaceuticals | 54,129 | 171,116 | 171,116 | 171,116 | 171,116 | 24,733 | 763,327 |
| **Supplies & Pharmaceuticals** | 187,536 | 678,040 | 678,040 | 673,040 | 668,106 | 102,086 | 2,986,848 |
| **Professional Fees** | 69,694 | 146,338 | 159,081 | 117,231 | 136,291 | 20,000 | 648,634 |
| Agency Labor | 171,204 | 171,204 | 171,204 | 171,204 | 171,204 | - | 856,019 |
| Purchased Services | 445,237 | 621,631 | 458,806 | 516,356 | 753,897 | 17,951 | 2,813,879 |
| **Outsourced Services** | 616,441 | 792,835 | 630,010 | 687,560 | 925,101 | 17,951 | 3,669,898 |
| Repairs and Maintenance | 20,900 | 79,309 | 69,870 | 109,100 | 97,142 | 9,105 | 385,424 |
| Insurance | 665,018 | 33,400 | 98,854 | - | 15,428 | - | 812,700 |
| Utilities | 154,392 | 280,708 | 158,199 | 161,699 | 207,327 | 761 | 963,086 |
| Rents and Leases | 177,318 | 40,718 | 16,503 | - | 51,660 | - | 286,199 |
| DIP Fees/Restructuring Professional Fees | - | 1,197,000 | - | - | - | - | 1,197,000 |
| Capital Expenditures | - | 75,000 | 78,373 | - | 153,373 | - | 306,747 |
| JCAHO Expenditures | 70,645 | 70,645 | 70,645 | 70,645 | 70,645 | - | 353,226 |
| Other | 214,974 | 88,505 | 86,070 | 86,070 | 131,376 | 7,486 | 614,481 |
| **Total Operating Disbursements** | 2,176,917 | 3,482,498 | 2,045,645 | 1,905,345 | 2,456,450 | 157,388 | 12,224,244 |
| **Total Outflows** | 4,787,824 | 7,237,576 | 4,786,351 | 5,644,125 | 5,197,156 | 157,388 | 27,810,421 |
| **Net Inflows / Outflows** | $ (865,715) | $ (724,638) | $ (670,517) | $ 490,420 | $ (288,739) | $ 567,407 | $ (1,491,782) |
| **Ending Cash** | $ 1,634,285 | $ 909,647 | $ 239,130 | $ 729,550 | $ 440,811 | $ 1,008,218 | $ 1,008,218 |
| **Cumulative Inflows/Outflows** | $ (865,715) | $ (1,590,353) | $ (2,260,870) | $ (1,770,450) | $ (2,059,189) | $ (1,491,782) | $ (1,491,782) |

# EXHIBIT 2A

**Greater Southeast Community Hospital**
May Cash Flow Forecast

| Week Ending | | Stub Period 5/1/03 - 5/2/2003 | | 05/09/03 | | 05/16/03 | | 05/23/03 | | 05/30/03 | | Stub Period 5/31/2003 | | May | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INFLOWS:** | | | | | | | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | | | | | | | |
| Medicaid | S | 392.113 | S | - | S | - | S | 609.573 | S | - | S | - | | S | 1,001,685.74 |
| HMO / PPO | | 267.085 | | 377.209 | | 321.329 | | 374.294 | | 385.706 | | 50.491 | | | 1,776,114 |
| Commercial | | 17.158 | | 32.048 | | 34.854 | | 33.453 | | 39.636 | | 3.951 | | | 161.099 |
| Medicare | | 468.536 | | 726.846 | | 780.901 | | 780.901 | | 775.243 | | 108.728 | | | 3,641.156 |
| Workers Comp | | 18.143 | | 16.098 | | 19.693 | | 12.232 | | 8.541 | | 410 | | | 75.118 |
| DC Alliance | | - | | 1,688.403 | | - | | 700.000 | | - | | - | | | 2,388.403 |
| Self Pay | | 49.158 | | 54.897 | | 58.949 | | 107.767 | | 227.194 | | 14.799 | | | 512.764 |
| Other Inflows | | - | | - | | - | | - | | - | | - | | | - |
| Miscellaneous Revenues | | 17.159 | | 24.023 | | 24.023 | | 24.023 | | 24.023 | | 3.432 | | | 116.684 |
| **Total Cash Receipts** | S | 1,229.353 | S | 2,919.525 | S | 1,239.749 | S | 2,642.243 | S | 1,460.343 | S | 181.811 | | S | 9,673.025 |
| **OUTFLOWS:** | | | | | | | | | | | | | | | |
| **Salaries & Benefits** | | - | | 2,195.545 | | - | | 2,195.545 | | - | | - | | | 4,391.090 |
| Supplies | | 46.032 | | 201.111 | | 201.111 | | 196.111 | | 191.111 | | 33.016 | | | 868.492 |
| Pharmaceuticals | | 26.667 | | 75.000 | | 75.000 | | 75.000 | | 75.000 | | 10.714 | | | 337.381 |
| **Supplies & Pharmaceuticals** | | 72.699 | | 276.111 | | 276.111 | | 271.111 | | 266.111 | | 43.730 | | | 1,205.873 |
| **Professional Fees** | | 27.988 | | 115.505 | | 97.231 | | 97.231 | | 97.231 | | 20.000 | | | 455.185 |
| Agency Labor | | 157.800 | | 157.800 | | 157.800 | | 157.800 | | 157.800 | | - | | | 789.000 |
| Purchased Services | | 144.820 | | 101.750 | | 101.750 | | 101.750 | | 409.049 | | - | | | 859.119 |
| **Outsourced Services** | | 302.620 | | 259.550 | | 259.550 | | 259.550 | | 566.849 | | - | | | 1,648.119 |
| **Repairs and Maintenance** | | 2.610 | | 7.425 | | 5.425 | | 5.425 | | 38.305 | | 2.087 | | | 61.276 |
| **Insurance** | | 320.292 | | 16.032 | | 14.828 | | - | | 4.800 | | - | | | 355.952 |
| **Utilities** | | 47.770 | | 115.570 | | 47.770 | | 47.770 | | 86.949 | | - | | | 345.827 |
| **Rents and Leases** | | 99.956 | | - | | 949 | | - | | 31.964 | | - | | | 132.869 |
| **Capital Expenditures** | | - | | 75.000 | | - | | - | | 75.000 | | - | | | 150.000 |
| **JCAHO Expenditures** | | 70.645 | | 70.645 | | 70.645 | | 70.645 | | 70.645 | | - | | | 353.226 |
| **Other** | | 17.102 | | 23.468 | | 23.468 | | 23.468 | | 63.468 | | 4.069 | | | 155.043 |
| **Total Operating Disbursements** | | 961.682 | | 959.306 | | 795.977 | | 775.200 | | 1,301.322 | | 69.886 | | | 4,863.371 |
| **Total Outflows** | | 961.682 | | 3,154.851 | | 795.977 | | 2,970.744 | | 1,301.322 | | 69.886 | | | 9,254.461 |
| **Net Inflows / Outflows** | S | 267.671 | S | (235.325) | S | 443.773 | S | (328.501) | S | 159.021 | S | 111.925 | | S | 418.564 |
| **Cumulative Inflows/Outflows** | S | 267.671 | S | 32.346 | S | 476.119 | S | 147.618 | S | 306.639 | S | 418.564 | | S | 418.564 |

EXHIBIT 2A

*Greater SouthEast*
*Assumptions*

**Contractual Agreement %**

| | Blue Cross | Commercial Insurance | DC DEPT Of Corrections | DC Charities | DC Health Alliance | HMO | HMO Medicaid | HMO Medicare | Medicare | Medicaid DC | Medicaid Maryland | Medicaid Out of State | Pending | Self Pay | TriCare/Champus | Unknown | Workman's Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 64.84% | 29.96% | 63.65% | 0.00% | 46.06% | 57.72% | 62.54% | 55.40% | 63.51% | 62.65% | 50.63% | 74.71% | 44.34% | 0.76% | 63.04% | 50.81% | 25.27% |

**Bad Debt %**

| | Blue Cross | Commercial Insurance | DC DEPT Of Corrections | DC Charities | DC Health Alliance | HMO | HMO Medicaid | HMO Medicare | Medicare | Medicaid DC | Medicaid Maryland | Medicaid Out of State | Pending | Self Pay | TriCare/Champus | Unknown | Workman's Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2.77% | 23.78% | 0.00% | 100.00% | 0.00% | 3.93% | 3.42% | 0.00% | 1.63% | 3.50% | 10.60% | 24.07% | 33.09% | 58.26% | 10.04% | 35.16% | 15.22% |

**CENSUS**

| | Commercial Insurance | HMO | Medicare | Medicaid | Self Pay | DC Health Alliance | Total |
|---|---|---|---|---|---|---|---|
| May | 13 | 26 | 71 | 29 | 4 | 28 | 168 |

**Revenue (Net of Contractual Allowance) Per Patient Per Month**

| | Commercial Insurance | HMO | Medicare | Medicaid | Self Pay | DC Health Alliance | Total |
|---|---|---|---|---|---|---|---|
| | 6,025 | 77,948 | 48,302 | 66,419 | 144,539 | | 343,234 |

| | Blue Cross | Medicaid | HMO/PPO | Commercial | Medicare | Workers Comp | DC Alliance | Self Pay |
|---|---|---|---|---|---|---|---|---|
| Typical Days from Service to Billing | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Payment Terms | 40 | 31 | 55 | 55 | 24 | 55 | 70 | 180 |
| Total Weeks Until Cash Receipt | 8.4 | 5.1 | 8.8 | 8.8 | 4.1 | 8.8 | 10.7 | 23.8 |
| Payment Frequency | Weekly | Twice Per Month: First between 15th and 20th, second by month end | Daily | Daily | Daily | Daily | Pay 11th and 25th of each month | Daily |

Other Receipts
DC Medicaid DSH
DC Government Construction Wire

| | December | January | February | March | April |
|---|---|---|---|---|---|
| Net Receipts after NCFE Adjustment | 100% | 100% | 100% | 100% | 100% |
| NCFE Adjustment | 0% | 0% | 0% | 0% | 0% |

EXHIBIT 2A

*Greater South East*
*Projected Receipts*

|  |  | Medicaid | HMO / PPO | Commercial | Medicare | Workers Comp | DC Alliance | Self Pay | Miscellaneous Revenues | Other Inflows |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Total Weeks Until Cash Receipt** | 5.14 | 8.57 | 8.57 | 4.14 | 8.57 | 10.71 | 23.57 | | | | |

**Net Revenue Adjusted For Bad Debt by Payor Class**

|  |  | Medicaid | HMO/PPO | Commercial | Medicare | Workers Comp | DC Alliance | Self Pay | Miscellaneous Revenues | Other Inflows | Totals | Monthly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/5/2002 | $ 228,085 | $ 189,363 | $ 52,545 | $ 493,493 | $ 11,455 | $ 316,791 | $ 60,601 | $ - | | $ 1,412,970 | $ - |
| 2 | 7/12/2002 | 368,743 | 377,183 | 73,746 | 807,166 | 12,017 | 484,417 | 116,041 | | | 2,345,072 | |
| 3 | 7/19/2002 | 402,709 | 357,789 | 49,501 | 797,435 | 11,825 | 441,006 | 88,526 | | | 2,254,658 | |
| 4 | 7/26/2002 | 383,234 | 343,650 | 70,265 | 699,117 | 7,490 | 465,560 | 121,303 | | | 2,202,752 | 8,215,453 |
| 5 | 8/2/2002 | 372,278 | 348,014 | 60,985 | 728,843 | 8,899 | 547,725 | 116,451 | | | 2,282,560 | |
| 6 | 8/9/2002 | 433,043 | 299,343 | 61,255 | 712,008 | 18,230 | 524,461 | 88,773 | | | 2,207,692 | |
| 7 | 8/16/2002 | 349,551 | 378,669 | 50,627 | 758,599 | 5,292 | 498,442 | 87,805 | | | 2,186,111 | |
| 8 | 8/23/2002 | 375,138 | 357,089 | 54,518 | 783,099 | 23,370 | 540,837 | 97,092 | | | 2,289,144 | |
| 9 | 8/30/2002 | 1,468,083 | 776,871 | 109,585 | 2,481,681 | 12,185 | 1,002,891 | 154,862 | | | 8,387,443 | 15,352,950 |
| 10 | 9/6/2002 | 367,998 | 338,826 | 39,266 | 713,178 | 4,735 | 459,397 | 93,482 | | | 2,115,136 | |
| 11 | 9/13/2002 | 399,850 | 341,212 | 41,367 | 752,989 | 15,395 | 564,065 | 73,032 | | | 2,273,409 | |
| 12 | 9/20/2002 | 397,972 | 347,349 | 54,570 | 723,676 | 10,013 | 599,641 | 90,845 | | | 2,306,681 | |
| 13 | 9/27/2002 | 329,686 | 385,477 | 40,070 | 639,182 | 36,173 | 569,294 | 65,902 | | | 2,175,500 | 8,870,725 |
| 14 | 10/4/2002 | 341,313 | 376,457 | 58,109 | 677,160 | 30,838 | 593,572 | 75,112 | | | 2,275,445 | |
| 15 | 10/11/2002 | 377,014 | 401,258 | 45,263 | 714,376 | 18,065 | 606,303 | 70,182 | | | 2,349,739 | |
| 16 | 10/18/2002 | 411,460 | 377,381 | 41,915 | 839,863 | 4,162 | 597,854 | 81,382 | | | 2,245,139 | |
| 17 | 10/25/2002 | 439,149 | 369,659 | 38,317 | 700,132 | 38,599 | 553,561 | 96,311 | | | 2,325,538 | |
| 18 | 11/1/2002 | 464,840 | 367,479 | 38,180 | 770,469 | 55,033 | 534,430 | 64,279 | | | 2,407,667 | 11,603,527 |
| 19 | 11/8/2002 | 417,028 | 430,493 | 23,994 | 722,378 | 12,224 | 632,961 | 74,830 | | | 2,443,358 | |
| 20 | 11/15/2002 | 384,829 | 321,346 | 32,908 | 747,638 | 23,689 | 588,676 | 68,821 | | | 2,309,694 | |
| 21 | 11/22/2002 | 275,498 | 199,253 | 16,494 | 559,101 | 16,208 | 472,039 | 54,897 | | | 1,703,011 | |
| 22 | 11/29/2002 | 294,542 | 168,831 | 21,988 | 366,188 | 8,913 | 444,739 | 58,949 | | | 1,457,134 | 7,913,197 |
| 23 | 12/6/2002 | 224,023 | 235,475 | 15,075 | 537,642 | 21,172 | 463,494 | 107,787 | | | 1,722,877 | |
| 24 | 12/13/2002 | 238,684 | 226,174 | 18,346 | 688,924 | 2,403 | 482,906 | 227,194 | | | 1,992,884 | |
| 25 | 12/20/2002 | 224,388 | 252,874 | 23,095 | 647,144 | 8,250 | 476,624 | 103,594 | | | 1,850,895 | |
| 26 | 12/27/2002 | 205,447 | 252,384 | 19,359 | 562,596 | 1,875 | 442,825 | 78,010 | | | 1,653,334 | |
| 26 | 12/31/2002 | 141,551 | 118,634 | 11,483 | 309,055 | 5,660 | 249,698 | 59,723 | | | 868,101 | 8,166,191 |
| 27 | 1/3/2003 | 106,163 | 88,976 | 8,612 | 231,791 | 4,245 | 187,273 | 44,793 | | | 724,576 | |
| 28 | 1/10/2003 | 302,259 | 322,222 | 21,078 | 610,352 | 8,740 | 573,820 | 81,192 | | | 2,038,005 | |
| 29 | 1/17/2003 | 223,475 | 303,730 | 51,320 | 732,127 | 24,921 | 600,315 | 76,394 | | | 2,140,578 | |
| 30 | 1/24/2003 | 192,747 | 316,419 | 27,656 | 678,188 | 3,348 | 541,851 | 82,238 | | | 1,918,065 | |
| 31 | 1/31/2003 | 260,704 | 610,328 | 19,854 | 624,925 | 17,857 | 531,633 | 65,918 | | | 2,238,554 | 9,059,778 |
| 32 | 2/7/2003 | 364,344 | 255,132 | 23,623 | 635,407 | 16,796 | 591,655 | 86,783 | | | 2,142,869 | |
| 33 | 2/14/2003 | 583,135 | 314,733 | 39,556 | 717,882 | 28,272 | 711,282 | 81,720 | | | 2,699,292 | |
| 34 | 2/21/2003 | 330,326 | 245,909 | 28,683 | 678,095 | 31,793 | 442,645 | 100,084 | | | 1,997,414 | |
| 35 | 2/28/2003 | 296,319 | 286,298 | 24,021 | 698,203 | 25,401 | 468,535 | 117,665 | | | 2,029,507 | 8,869,082 |
| 36 | 3/7/2003 | 323,568 | 304,688 | 32,048 | 654,996 | 18,098 | 575,690 | 80,195 | | | 2,074,903 | |
| 37 | 3/14/2003 | 287,304 | 273,544 | 34,854 | 648,598 | 19,693 | 587,438 | 110,973 | | | 2,034,925 | |
| 38 | 3/21/2003 | 261,654 | 320,972 | 33,453 | 726,166 | 12,232 | 560,582 | 69,212 | | | 2,082,056 | |
| 39 | 3/28/2003 | 311,637 | 355,446 | 39,638 | 596,927 | 8,541 | 532,304 | 109,392 | | | 2,007,205 | |
| 40 | 3/31/2003 | 127,887 | 134,181 | 11,852 | 261,122 | 2,868 | 205,360 | 48,558 | | | 839,887 | 9,018,977 |
| 40 | 4/4/2003 | 170,249 | 178,908 | 15,803 | 374,829 | 3,824 | 273,814 | 62,077 | | | 1,119,850 | |
| 41 | 4/11/2003 | 248,197 | 343,473 | 37,614 | 726,846 | 3,127 | 480,231 | 80,289 | | | 1,992,200 | |
| 42 | 4/18/2003 | 424,278 | 444,397 | 13,629 | 780,901 | | | 53,291 | | | 1,716,495 | |
| 43 | 4/25/2003 | 424,278 | 444,397 | 13,629 | 780,901 | | | 53,291 | | | 1,716,495 | |
| 44 | 4/30/2003 | 303,056 | 317,426 | 9,735 | 557,787 | | | 38,065 | | | 1,226,068 | 7,771,108 |
| 44 | 5/2/2003 | 118,148 | 123,751 | 3,795 | 217,457 | | | 14,840 | | | 477,991 | |
| 45 | 5/9/2003 | 413,519 | 433,128 | 13,283 | 761,099 | | | 51,939 | | | 1,672,968 | |
| 46 | 5/16/2003 | 413,519 | 433,128 | 13,283 | 761,099 | | | 51,939 | | | 1,672,968 | |
| 47 | 5/23/2003 | 413,519 | 433,128 | 13,283 | 761,099 | | | 51,939 | | | 1,672,968 | |
| 48 | 5/30/2003 | 413,519 | 433,128 | 13,283 | 761,099 | | | 51,939 | | | 1,672,968 | 7,169,862 |
| 49 | 6/6/2003 | 59,074 | 61,875 | 1,898 | 108,728 | | | 7,420 | | | 238,995 | |
| 49 | 6/6/2003 | 353,170 | 389,927 | 11,345 | 650,042 | | | 44,350 | | | 1,428,854 | |
| 50 | 6/13/2003 | 412,043 | 431,582 | 13,238 | 758,382 | | | 51,754 | | | 1,666,998 | |
| 51 | 6/20/2003 | 412,043 | 431,582 | 13,238 | 758,382 | | | 51,754 | | | 1,666,998 | |
| 52 | 6/27/2003 | 412,043 | 431,582 | 13,238 | 758,382 | | | 51,754 | | | 1,666,998 | |
| 53 | 6/30/2003 | 176,590 | 184,964 | 5,672 | 325,021 | | | 22,180 | | | 714,427 | |
| 53 | 7/4/2003 | 232,807 | 243,847 | 7,478 | 428,491 | | | 29,241 | | | 941,863 | |
| 54 | 7/11/2003 | 407,412 | 426,731 | 13,087 | 749,859 | | | 51,172 | | | 1,648,261 | |
| 55 | 7/18/2003 | 407,412 | 426,731 | 13,087 | 749,859 | | | 51,172 | | | 1,648,261 | |
| 56 | 7/25/2003 | 407,412 | 426,731 | 13,087 | 749,859 | | | 51,172 | | | 1,648,261 | |
| 57 | 7/31/2003 | 349,210 | 365,770 | 11,217 | 642,738 | | | 43,862 | | | 1,412,795 | |

**Projected Receipts (Gross of NCFE)**

|  |  | Medicaid | HMO/PPO | Commercial | Medicare | Workers Comp | DC Alliance | Self Pay | Miscellaneous Revenues | Other Inflows | Totals | Monthly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/5/2002 | | | | | | | | | | - | |
| 2 | 7/12/2002 | | | | | | | | | | - | |
| 3 | 7/19/2002 | | | | | | | | | | - | |
| 4 | 7/26/2002 | | | | | | | | | | - | |
| 5 | 8/2/2002 | | | | 493,493 | | | | | | 493,493 | |
| 6 | 8/9/2002 | | | | 807,166 | | | | | | 807,166 | |
| 7 | 8/16/2002 | 596,828 | | | 797,435 | | | | | | 1,394,263 | |
| 8 | 8/23/2002 | | | | 699,117 | | | | | | 759,753 | |
| 9 | 8/30/2002 | 785,843 | | | 728,843 | | | | | | 1,520,347 | 4,581,529 |
| 10 | 9/6/2002 | | 189,363 | 52,545 | 712,008 | 11,455 | | | | | 1,071,239 | |
| 11 | 9/13/2002 | | 377,183 | 73,746 | 758,599 | 12,017 | | | | | 1,333,876 | |
| 12 | 9/20/2002 | 805,321 | 357,789 | 49,501 | 783,099 | 11,825 | | | | | 2,107,090 | |
| 13 | 9/27/2002 | 349,551 | 343,650 | 70,265 | 2,481,681 | 7,490 | | | | | 3,325,215 | 7,837,220 |
| 14 | 10/4/2002 | | 348,014 | 60,985 | 713,178 | 8,899 | 2,255,499 | | | | 3,443,702 | |
| 15 | 10/11/2002 | | 299,343 | 61,255 | 752,989 | 16,230 | | | | | 1,187,819 | |
| 16 | 10/18/2002 | 1,843,219 | 378,669 | 50,627 | 723,676 | 5,292 | | | | | 3,382,769 | |
| 17 | 10/25/2002 | | 357,089 | 54,518 | 639,182 | 23,370 | | | | | 1,172,433 | |
| 18 | 11/1/2002 | 1,165,819 | 776,871 | 109,585 | 677,160 | 12,185 | 2,568,630 | | | | 5,393,749 | 14,580,471 |
| 19 | 11/8/2002 | | 338,826 | 39,266 | 714,376 | 4,735 | | | | | 1,180,018 | |
| 20 | 11/15/2002 | 670,998 | 341,212 | 41,367 | 639,863 | 15,395 | | | | | 1,818,551 | |
| 21 | 11/22/2002 | | 347,349 | 54,570 | 700,132 | 10,013 | | | | | 1,234,950 | |
| 22 | 11/29/2002 | 788,474 | 385,477 | 40,070 | 770,469 | 36,173 | | | | | 2,139,942 | 6,373,461 |
| 23 | 12/6/2002 | | 376,457 | 58,109 | 722,378 | 30,838 | | | | | 1,278,903 | |
| 24 | 12/13/2002 | | 401,258 | 45,263 | 747,638 | 18,065 | | | | | 1,300,033 | |
| 25 | 12/20/2002 | 1,321,017 | 377,381 | 41,915 | 559,101 | 4,162 | | 60,601 | 23,571 | | 2,500,706 | |
| 26 | 12/27/2002 | | 369,659 | 38,317 | 366,188 | 38,599 | | 116,041 | 23,571 | | 1,082,024 | 6,161,666 |
| 27 | 1/3/2003 | 660,327 | 367,479 | 38,180 | 537,642 | 55,033 | | 88,526 | 21,278 | | 1,912,249 | |
| 28 | 1/10/2003 | - | 430,493 | 23,994 | 688,924 | 12,224 | | 121,303 | 21,278 | | 1,407,738 | |
| 29 | 1/17/2003 | 518,564 | 321,346 | 32,908 | 647,144 | 23,689 | | 116,451 | 21,278 | | 1,774,375 | |
| 30 | 1/24/2003 | - | 199,253 | 16,494 | 562,596 | 16,208 | | 88,773 | 21,278 | | 1,022,835 | |
| 31 | 1/31/2003 | 463,072 | 168,831 | 21,988 | 540,846 | 8,913 | | 87,805 | 21,278 | | 1,421,087 | 7,538,282 |
| 32 | 2/7/2003 | | 235,475 | 15,075 | 610,352 | 21,172 | | 97,092 | 24,023 | | 1,118,315 | |
| 33 | 2/14/2003 | | 226,174 | 18,346 | 732,127 | 2,403 | | 154,862 | 24,023 | - | 1,250,772 | |
| 34 | 2/21/2003 | 755,420 | 252,874 | 23,095 | 678,188 | 8,250 | | 93,462 | 24,023 | | 1,905,409 | |
| 35 | 2/28/2003 | 416,223 | 252,384 | 19,359 | 624,925 | 1,875 | | 73,032 | 24,023 | | 1,484,544 | 5,739,041 |
| 36 | 3/7/2003 | | 207,610 | 20,095 | 635,407 | 9,905 | | 90,845 | 24,023 | | 1,105,026 | |
| 37 | 3/14/2003 | | 322,222 | 21,078 | 717,882 | 8,740 | 2,155,487 | 65,902 | 24,023 | | 3,443,631 | |
| 38 | 3/21/2003 | 817,795 | 303,730 | 51,320 | 678,095 | 24,921 | | 75,112 | 24,023 | | 2,050,613 | |
| 39 | 3/28/2003 | 913,461 | 316,419 | 27,656 | 698,203 | 3,348 | 750,000 | 70,182 | 24,023 | | 2,910,630 | 9,510,900 |
| 40 | 4/4/2003 | | 610,328 | 19,854 | 654,996 | 17,857 | | 81,382 | 24,023 | - | 1,577,570 | |
| 41 | 4/11/2003 | | 255,132 | 23,623 | 648,598 | 16,796 | 1,855,486 | 96,311 | 24,023 | | 3,142,681 | |
| 42 | 4/18/2003 | 619,687 | 314,733 | 39,556 | 726,166 | 28,272 | | 64,279 | 24,023 | | 1,958,834 | |
| 43 | 4/25/2003 | | 245,909 | 28,683 | 596,927 | 31,793 | 700,000 | 74,830 | 24,023 | 1,072,008 | 2,887,019 | 9,564,103 |
| 44 | 5/2/2003 | 548,956 | 286,298 | 24,021 | 655,950 | 25,401 | | 68,821 | 24,023 | | 1,721,094 | |
| 45 | 5/9/2003 | | 304,688 | 32,048 | 726,846 | 18,098 | 1,688,403 | 54,897 | 24,023 | | 2,919,525 | |
| 46 | 5/16/2003 | | 273,544 | 34,854 | 780,901 | 19,693 | | 58,949 | 24,023 | | 1,239,749 | |
| 47 | 5/23/2003 | 609,573 | 320,972 | 33,453 | 780,901 | 12,232 | 700,000 | 107,767 | 24,023 | | 2,642,243 | |
| 48 | 5/30/2003 | | 355,446 | 39,638 | 775,243 | 8,541 | | 227,194 | 24,023 | | 1,460,343 | 9,982,955 |

EXHIBIT 2A

Greater South East
Weekly Patient Specific Revenues (Gross, Net & Adjusted for Bad Debt)

**Gross Revenues**

| Day | Blue Cross | Commercial Insurance | DC DEPT Of Corrections | DC Charters | DC Health Alliance | HMO | HMO Medicaid | HMO Medicare | Medicare | Medicaid DC | Medicaid Maryland | Medicaid Out of State | Pending | Self Pay | TriCare/Champus | Unknown | Workmen's Compensation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/2002 | 177 370 | 80 611 | 31 121 | 33 561 | 568 331 | 214 548 | 287 418 | 12 280 | 1 374 789 | 583 611 | 31 264 | 815 | 10 089 | 138 811 | 3 818 | 25 502 | 18 080 |
| Friday | 7/12/2002 | 308 371 | 108 430 | 82 881 | 52 000 | 842 213 | 525 613 | 444 450 | 8 308 | 2 248 642 | 1 005 128 | 13 268 | 2 787 | 180 | 267 330 | 9 051 | 39 825 | 18 987 |
| Friday | 7/19/2002 | 309 681 | 87 525 | 66 161 | 50 685 | 773 001 | 484 208 | 440 101 | 2415 | 2 221 534 | 1 084 983 | 22 960 | 7 227 | 319 | 203 843 | 42 | 42 131 | 18 895 |
| Friday | 7/26/2002 | 328 007 | 102 854 | 172 456 | 38 001 | 760 565 | 475 821 | 415 438 | 382 | 1 947 635 | 994 873 | 53 574 | 3 890 | 680 | 279 454 | 8 001 | 39 798 | 11 822 |
| Friday | 8/2/2002 | 281 717 | 88 042 | 154 040 | 27 190 | 911 826 | 484 921 | 430 264 | 584 | 2 029 880 | 887 117 | 27 569 | | 11 606 | 268 298 | 4 158 | 42 848 | 14 047 |
| Friday | 8/9/2002 | 212 304 | 84 418 | 189 854 | 34 861 | 857 841 | 387 438 | 341 182 | | 1 983 543 | 1 187 070 | 25 110 | 8 495 | 172 | 204 513 | 5 432 | 45 088 | 25 618 |
| Friday | 8/16/2002 | 167 108 | 80 255 | 140 095 | 18 358 | 829 657 | 438 356 | 552 230 | 838 | 2 113 341 | 958 920 | 4 607 | 7 145 | 430 | 202 282 | 8 800 | 50 892 | 8 353 |
| Friday | 8/23/2002 | 188 687 | 73 033 | 118 233 | 13 766 | 922 053 | 411 558 | 508 429 | 13 388 | 2 181 508 | 990 278 | 34 045 | 13 932 | 1 361 | 223 678 | 4 814 | 43 865 | 38 888 |
| Friday | 8/30/2002 | 1 115 329 | 180 188 | 610 743 | 13 290 | 1 447 864 | 829 324 | 1 086 844 | 5 758 | 6 913 500 | 3 886 386 | 61 253 | 4 791 | 105 676 | 356 785 | | 41 972 | 18 232 |
| Friday | 9/6/2002 | 287 471 | 48 675 | 184 523 | | 740 800 | 422 848 | 461 705 | | 1 968 808 | 954 247 | 33 484 | 80 | 15 183 | 213 314 | 2 113 | 38 438 | 7 473 |
| Friday | 9/13/2002 | 250 088 | 56 519 | 128 753 | | 958 981 | 407 747 | 485 342 | | 2 097 714 | 889 040 | 73 185 | 1 633 | 27 900 | 168 249 | 1 830 | 33 178 | 24 300 |
| Friday | 9/20/2002 | 242 249 | 80 701 | 188 643 | 60 | 998 033 | 425 110 | 482 184 | 528 | 2 016 052 | 1 040 359 | 23 567 | 800 | 33 378 | 208 825 | 2 493 | 33 414 | 15 904 |
| Friday | 9/27/2002 | 320 937 | 49 681 | 158 613 | | 947 854 | 438 874 | 568 880 | 3 151 | 1 780 864 | 853 463 | 18 612 | 511 | 38 029 | 151 823 | | 42 508 | 57 006 |
| Friday | 10/4/2002 | 359 484 | 73 404 | 118 238 | | 1 029 750 | 437 673 | 549 182 | | 1 886 488 | 967 971 | 18 035 | 283 | 29 811 | 173 040 | 10 247 | 48 841 | 48 672 |
| Friday | 10/11/2002 | 348 910 | 39 375 | 154 375 | | 1 020 000 | 539 804 | 503 231 | | 1 990 144 | 948 327 | 33 612 | | 54 489 | 161 681 | 23 265 | 51 798 | 25 357 |
| Friday | 10/18/2002 | 288 548 | 88 840 | 144 385 | | 1 011 068 | 471 238 | 514 048 | | 1 732 562 | 1 057 621 | 26 068 | 284 | 47 623 | 187 483 | 2 926 | 18 320 | 8 568 |
| Friday | 10/25/2002 | 282 707 | 58 423 | 64 254 | | 982 953 | 526 985 | 426 880 | 924 | 1 950 483 | 1 076 881 | 43 448 | 12 860 | 137 225 | 221 877 | | 20 888 | 60 825 |
| Friday | 11/1/2002 | 330 422 | 81 495 | 72 368 | 125 | 942 017 | 624 745 | 311 880 | 1 992 | 2 146 410 | 1 087 154 | 3 408 | | 191 885 | 145 083 | 202 | 18 562 | 68 664 |
| Friday | 11/8/2002 | 379 248 | 33 357 | 195 525 | | 1 041 689 | 539 884 | 563 856 | | 2 012 438 | 990 870 | 9 373 | 382 | 158 380 | 171 830 | 533 | 18 838 | 19 294 |
| Friday | 11/15/2002 | 420 564 | 47 550 | 180 800 | | 958 068 | 383 155 | 453 739 | 3 491 | 2 082 807 | 946 170 | 10 447 | 2 857 | 103 768 | 158 548 | 1 085 | 22 444 | 37 961 |
| Friday | 11/22/2002 | 320 267 | 24 072 | 162 567 | | 785 573 | 222 780 | 300 830 | | 1 557 571 | 853 558 | 13 788 | 20 052 | 75 099 | 126 489 | | 11 504 | 25 363 |
| Friday | 11/29/2002 | 371 885 | 27 534 | 163 673 | | 714 208 | 173 989 | 271 303 | | 1 020 144 | 888 805 | 25 798 | 54 226 | 57 893 | 135 805 | 10 282 | 12 131 | 14 089 |
| Friday | 12/6/2002 | 345 644 | 20 234 | 226 910 | | 708 383 | 270 470 | 347 301 | | 1 497 790 | 582 650 | 11 436 | 24 001 | 11 518 | 248 270 | 2 028 | 11 382 | 33 417 |
| Friday | 12/13/2002 | 318 054 | 21 488 | 132 981 | | 771 086 | 240 888 | 348 450 | 4 408 | 1 919 234 | 808 626 | 2 870 | 1 327 | 49 719 | 523 388 | 146 | 21 405 | 3 783 |
| Friday | 12/20/2002 | 336 785 | 32 778 | 232 988 | | 726 823 | 283 338 | 377 429 | 2 325 | 1 802 847 | 555 587 | 5 701 | 950 | 57 571 | 238 655 | | 17 542 | 13 022 |
| Friday | 12/27/2002 | 271 564 | 31 798 | 224 383 | | 689 780 | 264 088 | 372 297 | 23 388 | 1 567 313 | 513 779 | 999 | 205 | 53 130 | 175 108 | | 7 474 | 2 860 |
| Friday | 1/3/2003 | 359 856 | 22 122 | 302 871 | | 605 867 | 247 385 | 292 285 | 3 103 | 1 508 717 | 565 868 | 8 813 | 1 677 | 76 138 | 240 779 | | 25 874 | 15 834 |
| Friday | 1/10/2003 | 348 169 | 22 083 | 270 552 | | 581 487 | 452 885 | 378 685 | 3 025 | 1 700 350 | 812 201 | | | 25 555 | 187 047 | 2 088 | 25 441 | 13 798 |
| Friday | 1/17/2003 | 375 788 | 79 841 | 213 027 | | 868 788 | 411 382 | 377 655 | | 2 039 595 | 508 300 | 7 380 | | 11 300 | 173 863 | 12 480 | 14 273 | 38 338 |
| Friday | 1/24/2003 | 221 197 | 38 802 | 227 264 | | 851 387 | 457 294 | 358 888 | 987 | 1 839 331 | 505 083 | 20 771 | 418 | 2 831 | 186 454 | 1 749 | 23 287 | 5 234 |
| Friday | 1/31/2003 | 313 882 | 24 642 | 149 157 | | 885 064 | 502 753 | 502 753 | 502 753 | 1 740 648 | 701 642 | 14 989 | | 3 207 | 151 855 | 382 | 20 556 | 28 185 |
| Friday | 2/7/2003 | 494 738 | 29 717 | 191 843 | | 967 525 | 312 073 | 354 829 | | 1 770 148 | 858 758 | 17 731 | | 29 350 | 188 927 | 279 | 24 032 | 26 511 |
| Friday | 2/14/2003 | 651 471 | 80 295 | 213 784 | | 1 174 565 | 453 375 | 360 724 | 188 | 1 998 912 | 1 538 595 | 51 870 | 570 | 14 958 | 188 284 | 8 411 | 14 577 | 44 824 |
| Friday | 2/21/2003 | 408 298 | 47 824 | 192 788 | | 889 700 | 359 053 | 278 598 | | 1 880 071 | 881 151 | 29 664 | 1 347 | 17 882 | 230 523 | 2 144 | 7 413 | 50 183 |
| Friday | 2/28/2003 | 330 738 | 37 698 | 180 687 | | 780 938 | 370 801 | 375 041 | | 1 945 086 | 792 808 | 15 187 | 748 | 9 888 | 771 071 | | 13 212 | 40 893 |
| Friday | 3/7/2003 | 258 305 | 44 141 | 120 790 | | 885 678 | 387 875 | 406 588 | | 1 824 720 | 830 568 | 26 068 | 2 197 | 23 326 | 184 730 | 2 575 | 33 811 | 35 410 |
| Friday | 3/14/2003 | 212 139 | 46 509 | 181 358 | | 888 844 | 373 411 | 338 880 | | 1 806 608 | 648 515 | 53 537 | 8 885 | 40 050 | 255 863 | 3 440 | 27 842 | 31 083 |
| Friday | 3/21/2003 | 138 780 | 50 872 | 183 707 | | 971 087 | 452 445 | 379 222 | | 2 022 968 | 881 543 | 12 183 | 292 | 18 710 | 158 449 | 60 | 20 000 | 18 307 |
| Friday | 3/28/2003 | 155 976 | 58 502 | 163 254 | | 878 827 | 515 012 | 404 208 | | 1 862 948 | 820 298 | 8 205 | 1 430 | 32 441 | 252 013 | 807 | 23 848 | 13 432 |
| Friday | 4/4/2003 | 208 535 | 42 290 | 215 472 | 150 | 743 174 | 520 849 | 280 843 | | 1 827 379 | 808 438 | 842 | 80 | 15 817 | 250 270 | 420 | 15 483 | 10 562 |
| Friday | 4/11/2003 | 211 854 | 48 175 | 204 212 | | 752 888 | 493 200 | 395 880 | | 2 024 884 | 678 545 | 1 284 | 1 093 | 7 658 | 184 988 | 11 194 | 23 950 | 4 838 |

| | | | | | | | | | | | | 5 377 809 |
| | | | | | | | | | | | | 8 775 863 |
| | | | | | | | | | | | | 5 085 545 |
| | | | | | | | | | | | | 5 122 502 |
| | | | | | | | | | | | | 5 154 987 |
| | | | | | | | | | | | | 5 029 001 |

| | | | | | | | | | | | | 32 525 587 |

**Net Revenues**

| Day | Blue Cross | Commercial Insurance | DC DEPT Of Corrections | DC Charters | DC Health Alliance | HMO | HMO Medicaid | HMO Medicare | Medicare | Medicaid DC | Medicaid Maryland | Medicaid Out of State | Pending | Self Pay | TriCare/Champus | Unknown | Workmen's Compensation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/2002 | 63 383 | 56 800 | 11 313 | 53 561 | 305 478 | 90 711 | 100 175 | 5 488 | 501 684 | 317 878 | 15 445 | 231 | 5 804 | 134 339 | 1 410 | 12 544 | 13 511 |
| Friday | 7/12/2002 | 109 775 | 75 958 | 50 127 | 52 000 | 454 290 | 221 384 | 198 481 | 3 705 | 820 529 | 375 415 | 6 580 | 700 | 100 | 285 298 | 3 587 | 18 492 | 14 174 |
| Friday | 7/19/2002 | 108 884 | 47 284 | 24 049 | 50 685 | 418 957 | 205 599 | 184 862 | 1 077 | 810 638 | 405 234 | 11 350 | 1 628 | 178 | 202 383 | 15 | 20 724 | 13 948 |
| Friday | 7/26/2002 | 115 327 | 73 038 | 44 524 | 38 001 | 421 037 | 201 082 | 155 623 | 181 | 710 892 | 371 585 | 28 450 | 984 | 384 | 277 330 | 2 957 | 19 577 | 8 835 |
| Friday | 8/2/2002 | 102 362 | 80 284 | 55 984 | 27 190 | 491 731 | 196 599 | 184 548 | 251 | 740 707 | 348 658 | 13 611 | | 8 450 | 266 259 | 1 537 | 21 077 | 10 497 |
| Friday | 8/9/2002 | 74 848 | 58 426 | 61 742 | 34 861 | 482 730 | 168 037 | 142 725 | | 723 797 | 435 901 | 12 387 | 1 843 | 95 | 202 858 | 7 008 | 22 179 | 19 144 |
| Friday | 8/16/2002 | 58 755 | 42 203 | 50 974 | 18 358 | 447 517 | 185 780 | 208 808 | 418 | 771 158 | 354 530 | 2 274 | 1 807 | 239 | 200 744 | 2 440 | 23 063 | 8 242 |
| Friday | 8/23/2002 | 59 855 | 51 153 | 42 998 | 13 768 | 497 841 | 174 007 | 190 454 | 5 978 | 799 064 | 389 688 | 18 808 | 3 523 | 757 | 221 978 | 1 779 | 21 479 | 27 587 |
| Friday | 8/30/2002 | 392 150 | 126 304 | 222 005 | 13 290 | 780 886 | 392 018 | 410 678 | 2 568 | 2 522 788 | 1 451 585 | 30 240 | 1 212 | 58 817 | 354 054 | | 20 848 | 14 372 |
| Friday | 9/6/2002 | 101 075 | 34 082 | 50 804 | | 389 563 | 178 780 | 173 864 | | 724 888 | 380 148 | 18 538 | 20 | 8 451 | 213 677 | 781 | 19 386 | 5 585 |
| Friday | 9/13/2002 | 87 835 | 38 588 | 48 802 | | 517 784 | 172 388 | 181 808 | | 785 456 | 388 743 | 38 131 | 464 | 15 529 | 165 970 | 680 | 18 318 | 18 180 |
| Friday | 9/20/2002 | 85 175 | 58 573 | 61 302 | 60 | 538 388 | 179 796 | 180 619 | 726 | 735 657 | 388 574 | 11 645 | 202 | 18 577 | 207 238 | 721 | 18 437 | 11 810 |
| Friday | 9/27/2002 | 112 841 | 34 783 | 58 019 | | 511 375 | 168 568 | 213 085 | 1 405 | 848 784 | 318 818 | 8 201 | 129 | 21 487 | 150 870 | | 20 910 | 42 668 |
| Friday | 10/4/2002 | 126 368 | 51 412 | 42 880 | | 560 582 | 165 048 | 205 716 | | 833 377 | 333 879 | 8 804 | 73 | 18 502 | 171 725 | 3 787 | 23 877 | 38 373 |
| Friday | 10/11/2002 | 122 677 | 27 574 | 56 115 | | 550 188 | 228 145 | 168 529 | | 726 204 | 354 200 | 16 683 | | 30 316 | 160 453 | 8 580 | 23 454 | 18 849 |
| Friday | 10/18/2002 | 85 718 | 44 884 | 52 484 | | 545 370 | 190 295 | 192 582 | | 650 457 | 385 688 | 13 811 | 74 | 28 506 | 186 080 | 1 081 | 8 823 | 4 800 |
| Friday | 10/25/2002 | 82 368 | 41 620 | 22 338 | | 530 205 | 222 813 | 160 688 | 412 | 711 724 | 383 540 | 21 450 | 3 280 | 70 811 | 220 191 | | 10 187 | 43 529 |
| Friday | 11/1/2002 | 118 177 | 43 071 | 26 306 | 125 | 508 124 | 284 142 | 116 830 | 840 | 783 225 | 406 052 | 1 682 | | 108 855 | 148 957 | 75 | 8 147 | 64 814 |
| Friday | 11/8/2002 | 133 344 | 23 384 | 71 074 | | 561 887 | 228 305 | 218 638 | | 734 338 | 368 290 | 4 625 | 97 | 88 713 | 170 623 | 197 | 9 288 | 14 419 |
| Friday | 11/15/2002 | 147 681 | 33 304 | 98 358 | | 517 522 | 181 998 | 189 971 | 1 557 | 780 016 | 353 385 | 5 158 | 723 | 57 754 | 137 341 | 405 | 11 040 | 27 942 |
| Friday | 11/22/2002 | 113 841 | 18 625 | 58 090 | | 412 950 | 84 187 | 112 618 | | 548 358 | 244 277 | 8 795 | 7 603 | 41 799 | 175 508 | | 5 058 | 19 118 |
| Friday | 11/29/2002 | 95 833 | 19 285 | 50 495 | | 385 244 | 73 587 | 101 630 | | 372 251 | 280 290 | 12 737 | 13 714 | 32 227 | 134 773 | 3 800 | 5 987 | 10 513 |
| Friday | 12/6/2002 | 121 509 | 14 172 | 82 482 | | 381 012 | 114 355 | 130 081 | | 548 544 | 217 895 | 5 648 | 6 070 | 6 410 | 248 383 | 749 | 5 549 | 24 073 |
| Friday | 12/13/2002 | 111 441 | 15 042 | 68 506 | | 416 388 | 101 787 | 130 887 | 1 878 | 700 330 | 226 576 | 1 417 | 336 | 27 873 | 519 431 | 54 | 10 529 | 2 634 |
| Friday | 12/20/2002 | 118 408 | 22 954 | 84 883 | | 391 840 | 118 795 | 141 385 | 1 037 | 657 850 | 207 512 | 2 815 | 240 | 32 043 | 230 841 | | 8 829 | 8 732 |
| Friday | 12/27/2002 | 95 482 | 22 270 | 81 556 | | 361 299 | 111 857 | 138 482 | 10 421 | 571 913 | 191 596 | 493 | 52 | 29 571 | 173 778 | | 3 677 | 2 212 |
| Friday | 1/3/2003 | 126 539 | 15 494 | 110 113 | | 328 856 | 104 588 | 108 482 | 1 384 | 549 801 | 222 493 | 4 845 | 424 | 43 377 | 238 850 | | 12 777 | 11 683 |
| Friday | 1/10/2003 | 121 713 | 18 086 | 98 348 | | 475 474 | 181 401 | 141 848 | 1 348 | 620 454 | 303 357 | | | 14 223 | 183 623 | 771 | 12 514 | 10 310 |
| Friday | 1/17/2003 | 131 952 | 55 821 | 77 782 | | 522 553 | 173 924 | 141 481 | | 744 248 | 229 838 | 3 844 | | 6 285 | 174 654 | 4 805 | 7 021 | 29 388 |
| Friday | 1/24/2003 | 77 771 | 25 778 | 82 611 | | 450 241 | 193 344 | 134 843 | 448 | 658 417 | 180 022 | 10 295 | 105 | 1 831 | 168 018 | 646 | 11 455 | 3 849 |
| Friday | 1/31/2003 | 110 388 | 17 287 | 54 218 | | 477 415 | 212 584 | 188 331 | 224 228 | 635 272 | 262 063 | 7 400 | | 1 785 | 150 700 | 134 | 10 112 | 21 083 |
| Friday | 2/7/2003 | 173 948 | 20 814 | 69 771 | | 521 883 | 131 844 | 132 818 | | 645 927 | 354 008 | 8 779 | | 18 335 | 199 407 | 103 | 11 821 | 19 812 |
| Friday | 2/14/2003 | 229 057 | 42 210 | 77 710 | | 833 571 | 191 687 | 135 127 | 75 | 729 768 | 574 665 | 25 808 | 144 | 8 331 | 168 833 | 3 100 | 7 072 | 33 348 |
| Friday | 2/21/2003 | 143 808 | 33 584 | 70 081 | | 372 563 | 151 808 | 103 613 | | 889 322 | 321 640 | 14 645 | 341 | 9 847 | 228 771 | 703 | 3 844 | 37 502 |
| Friday | 2/28/2003 | 116 287 | 28 405 | 58 410 | | 388 215 | 158 775 | 148 480 | | 709 765 | 298 182 | 7 448 | 188 | 8 007 | 260 011 | | 8 007 | 29 881 |
| Friday | 3/7/2003 | 90 117 | 30 918 | 43 607 | | 531 793 | 184 038 | 152 308 | | 805 840 | 313 574 | 13 313 | 555 | 12 818 | 183 348 | 852 | 17 782 | 18 888 |
| Friday | 3/14/2003 | 74 568 | 33 575 | 65 923 | | 521 518 | 157 478 | 126 188 | | 650 336 | 256 413 | 28 431 | 1 738 | 22 291 | 253 712 | 1 272 | 13 866 | 23 229 |
| Friday | 3/21/2003 | 48 147 | 35 491 | 68 777 | | 523 804 | 181 394 | 142 057 | | 738 184 | 254 291 | 8 015 | 71 | 16 014 | 158 237 | 22 | 9 840 | 14 428 |
| Friday | 3/28/2003 | 54 841 | 41 675 | 58 343 | | 472 881 | 217 747 | 151 438 | | 808 810 | 308 520 | 4 081 | 382 | 18 068 | 250 086 | 258 | 11 779 | 10 075 |
| Friday | 4/4/2003 | 72 618 | 29 820 | 78 308 | 150 | 400 888 | 230 215 | 105 129 | | 894 811 | 302 325 | 317 | 20 | 8 803 | 248 368 | 155 | 7 618 | 7 663 |
| Friday | 4/11/2003 | 74 448 | 34 442 | 74 231 | | 408 000 | 208 525 | 148 214 | | 738 880 | 253 436 | 834 | 277 | 4 281 | 183 561 | 4 137 | 11 781 | 3 658 |

| | | | | | | | | | | | | 2 310 582 |
| | | | | | | | | | | | | 2 878 316 |
| | | | | | | | | | | | | 2 162 043 |
| | | | | | | | | | | | | 2 232 575 |
| | | | | | | | | | | | | 2 254 314 |
| | | | | | | | | | | | | 2 236 783 |

| | | | | | | | | | | | | 14 074 582 |
| | | | | | | | | | | | | 0 42272369 |

**Net Revenues (Adjusted for Bad Debt)**

| Day | Blue Cross | Commercial Insurance | DC DEPT Of Corrections | DC Charters | DC Health Alliance | HMO | HMO Medicaid | HMO Medicare | Medicare | Medicaid DC | Medicaid Maryland | Medicaid Out of State | Pending | Self Pay | TriCare/Champus | Unknown | Workmen's Compensation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/2002 | 60 636 | 43 143 | 11 312 | | 305 479 | 87 142 | 96 753 | 5 488 | 493 493 | 210 332 | 13 808 | 178 | 3 750 | 80 801 | 1 288 | 8 134 | 11 455 |
| Friday | 7/12/2002 | 105 781 | 57 888 | 50 127 | | 454 290 | 212 574 | 180 004 | 3 705 | 807 186 | 382 279 | 5 885 | 531 | 100 | 164 041 | 3 209 | 12 638 | 12 017 |
| Friday | 7/19/2002 | 105 887 | 36 050 | 24 049 | | 418 957 | 187 481 | 170 833 | 1 077 | 797 435 | 391 055 | 10 147 | 1 368 | 119 | 88 526 | 14 | 13 437 | 11 825 |
| Friday | 7/26/2002 | 112 132 | 54 911 | 44 524 | | 421 037 | 183 181 | 150 307 | 181 | 698 117 | 356 583 | 23 647 | 747 | 257 | 121 303 | 2 600 | 12 691 | 7 480 |
| Friday | 8/2/2002 | 89 555 | 45 698 | 55 804 | | 491 731 | 188 835 | 158 927 | 251 | 726 643 | 335 784 | 12 168 | | 4 322 | 118 481 | 1 353 | 13 885 | 8 899 |
| Friday | 8/9/2002 | 72 578 | 45 099 | 61 742 | | 482 730 | 164 117 | 137 617 | | 712 006 | 420 848 | 11 063 | 1 247 | 44 | 88 780 | 6 195 | 14 380 | 16 230 |
| Friday | 8/16/2002 | 57 117 | 32 189 | 50 924 | | 447 517 | 178 452 | 189 790 | 418 | 758 569 | 345 883 | 2 035 | 1 372 | 180 | 87 805 | 2 195 | 16 283 | 5 202 |
| Friday | 8/23/2002 | 58 022 | 38 888 | 42 998 | | 497 841 | 167 181 | 183 952 | 5 978 | 783 099 | 356 977 | 15 027 | 2 676 | 507 | 87 892 | 1 601 | 13 928 | 23 370 |
| Friday | 8/30/2002 | 381 296 | 96 588 | 222 005 | | 780 886 | 387 461 | 386 842 | 2 568 | 2 481 661 | 1 400 773 | 27 038 | 920 | 39 352 | 154 882 | | 13 387 | 12 185 |
| Friday | 9/6/2002 | 98 275 | 25 866 | 50 804 | | 389 563 | 171 747 | 167 079 | | 713 179 | 347 545 | 14 784 | 15 | 4 350 | 83 030 | 703 | 12 573 | 4 735 |
| Friday | 9/13/2002 | 85 490 | 30 174 | 48 802 | | 517 784 | 185 614 | 175 588 | | 759 889 | 355 605 | 32 303 | 352 | 10 300 | 73 032 | 612 | 10 581 | 15 385 |
| Friday | 9/20/2002 | 82 815 | 43 084 | 61 302 | | 538 388 | 172 665 | 174 449 | 235 | 723 876 | 374 878 | 10 411 | 154 | 12 429 | 80 645 | 829 | 10 857 | 10 013 |
| Friday | 9/27/2002 | 109 715 | 26 513 | 58 019 | | 511 375 | 178 258 | 205 818 | 1 405 | 836 102 | 307 759 | 7 332 | 98 | 14 884 | 68 902 | | 13 558 | 36 173 |
| Friday | 10/4/2002 | 123 608 | 38 188 | 42 880 | | 560 582 | 177 786 | 198 850 | | 677 180 | 322 197 | 7 990 | 54 | 11 101 | 75 113 | 3 407 | 15 513 | 30 808 |
| Friday | 10/11/2002 | 119 278 | 21 021 | 56 115 | | 550 188 | 218 169 | 163 088 | | 714 378 | 341 807 | 11 210 | | 20 283 | 70 132 | 7 735 | 18 567 | 16 005 |
| Friday | 10/18/2002 | 91 122 | 36 737 | 52 484 | | 545 370 | 181 387 | 185 984 | | 638 883 | 381 377 | 13 288 | 58 | 17 734 | 81 382 | 973 | 5 205 | 4 182 |
| Friday | 10/25/2002 | 88 800 | 37 725 | 22 338 | | 530 205 | 214 047 | 156 190 | 412 | 700 132 | 370 130 | 19 177 | 2 475 | 47 376 | 88 331 | | 5 383 | 34 508 |
| Friday | 11/1/2002 | 113 855 | 32 631 | 26 306 | | 508 124 | 253 751 | 112 830 | 840 | 770 488 | 394 644 | 1 504 | | 75 811 | 54 278 | 68 | 5 232 | 53 053 |
| Friday | 11/8/2002 | 129 850 | 17 809 | 71 074 | | 561 887 | 219 323 | 211 149 | | 720 755 | 353 454 | 4 197 | 73 | 549 354 | 64 820 | 177 | 5 008 | 12 224 |
| Friday | 11/15/2002 | 143 734 | 25 386 | 98 358 | | 517 322 | 155 625 | 184 164 | 1 557 | 747 638 | 341 029 | 4 611 | 503 | 38 640 | 83 821 | 364 | 7 158 | 25 688 |
| Friday | 11/22/2002 | 108 530 | 12 625 | 50 495 | | 412 950 | 80 461 | 108 772 | | 539 101 | 251 183 | 6 079 | 5 773 | 27 895 | 84 897 | | 3 419 | 18 208 |
| Friday | 11/29/2002 | 92 884 | 14 700 | 50 495 | | 385 244 | 70 873 | 96 194 | | 368 886 | 251 330 | 6 778 | 11 413 | 21 556 | 54 948 | 3 419 | 3 899 | 8 913 |
| Friday | 12/6/2002 | 118 230 | 10 802 | 82 482 | | 381 012 | 109 856 | 125 819 | | 537 842 | 210 078 | 5 046 | 4 608 | 4 288 | 107 787 | 674 | 3 588 | 21 172 |
| Friday | 12/13/2002 | 108 354 | 11 471 | 68 506 | | 416 388 | 97 154 | 129 432 | 1 878 | 686 924 | 218 648 | 1 207 | 255 | 18 514 | 227 134 | 48 | 6 627 | 2 403 |
| Friday | 12/20/2002 | 115 126 | 17 500 | 84 683 | | 391 840 | 115 062 | 138 555 | 1 037 | 647 144 | 200 251 | 2 516 | 182 | 21 438 | 103 594 | | 8 250 | 8 250 |
| Friday | 12/27/2002 | 87 837 | 18 875 | 81 556 | | 361 299 | 107 504 | 136 888 | 10 421 | 562 512 | 185 182 | 441 | 38 | 19 794 | 78 010 | | 3 384 | 1 875 |
| Friday | 1/3/2003 | 123 020 | 11 810 | 110 112 | | 328 659 | 100 484 | 105 742 | 1 384 | 540 848 | 214 709 | 4 332 | 322 | 28 353 | 104 516 | | 8 264 | 9 805 |
| Friday | 1/10/2003 | 118 341 | 12 270 | 98 348 | | 475 474 | 182 823 | 137 002 | 1 348 | 610 352 | 292 743 | | | 9 516 | 81 182 | 694 | 8 114 | 8 740 |
| Friday | 1/17/2003 | 128 296 | 42 625 | 77 782 | | 522 553 | 167 583 | 137 848 | | 732 177 | 216 067 | 3 357 | | 4 211 | 78 384 | 4 143 | 4 557 | 24 091 |
| Friday | 1/24/2003 | 75 817 | 19 648 | 82 611 | | 450 241 | 185 732 | 130 597 | 448 | 678 188 | 162 348 | 8 108 | 80 | 1 081 | 82 238 | 641 | 7 457 | 3 348 |
| Friday | 1/31/2003 | 107 338 | 13 177 | 54 218 | | 477 415 | 204 202 | 181 888 | 224 228 | 624 925 | 252 094 | 8 618 | | 1 194 | 65 816 | 121 | 6 557 | 17 857 |
| Friday | 2/7/2003 | 169 130 | 15 865 | 69 771 | | 521 883 | 128 754 | 129 378 | | 635 407 | 345 556 | 7 848 | | 10 029 | 68 887 | 93 | 7 665 | 16 799 |
| Friday | 2/14/2003 | 222 711 | 32 174 | 77 710 | | 833 571 | 188 438 | 130 511 | 75 | 717 882 | 558 084 | 22 885 | 109 | 5 870 | 81 720 | 2 797 | 5 368 | 28 272 |
| Friday | 2/21/2003 | 138 919 | 25 586 | 70 081 | | 372 563 | 145 635 | 100 074 | | 678 085 | 313 548 | 13 081 | 250 | 5 683 | 117 685 | 713 | 2 304 | 31 783 |
| Friday | 2/28/2003 | 113 086 | 20 137 | 58 410 | | 388 215 | 152 838 | 145 830 | | 698 393 | 285 790 | 7 002 | 144 | 3 681 | 115 585 | | 6 384 | 25 401 |
| Friday | 3/7/2003 | 87 620 | 23 586 | 43 607 | | 531 793 | 177 153 | 151 657 | | 854 998 | 302 002 | 11 025 | 425 | 8 842 | 80 196 | 856 | 7 626 | 16 098 |
| Friday | 3/14/2003 | 72 522 | 24 835 | 65 923 | | 521 518 | 151 853 | 121 877 | | 649 556 | 247 441 | 23 830 | 1 318 | 14 024 | 110 873 | 1 014 | 7 828 | 20 138 |
| Friday | 3/21/2003 | 47 785 | 27 053 | 68 777 | | 523 804 | 183 768 | 137 334 | | 728 106 | 250 254 | 5 377 | 58 | 6 672 | 70 834 | 20 | 6 380 | 12 232 |
| Friday | 3/28/2003 | 53 322 | 31 797 | 58 343 | | 472 881 | 209 181 | 146 286 | | 506 077 | 295 880 | 3 822 | 275 | 12 080 | 109 397 | 232 | 7 697 | 8 541 |
| Friday | 4/4/2003 | 70 609 | 22 578 | 78 308 | | 400 888 | 211 552 | 100 514 | | 855 950 | 291 747 | 283 | 15 | 8 080 | 108 633 | 140 | 4 938 | 6 081 |
| Friday | 4/11/2003 | 72 424 | 28 253 | 74 231 | | 408 000 | 200 372 | 143 151 | | 728 846 | 244 588 | 567 | 210 | 2 851 | 80 280 | 3 722 | 7 838 | 3 127 |

| | | | | | | | | | | | | 2 142 869 |
| | | | | | | | | | | | | 2 698 292 |
| | | | | | | | | | | | | 1 997 414 |
| | | | | | | | | | | | | 2 029 507 |
| | | | | | | | | | | | | 2 074 903 |
| | | | | | | | | | | | | 2 034 925 |

| | | | | | | | | | | | | 12 978 910 | 39 8% |

EXHIBIT 2A

Greater Southeast Community Hospital
Weekly Expenses

| Week Ending | Stub Period 5/1/03 -5/2/2003 | 05/09/03 | 05/16/03 | 05/23/03 | 05/30/03 | Stub Period 5/31/2003 |
|---|---|---|---|---|---|---|
| Supplies | 46,032 | 201,111 | 201,111 | 196,111 | 191,111 | 33,016 |
| Pharmaceuticals | 26,667 | 75,000 | 75,000 | 75,000 | 75,000 | 10,714 |
| Professional Fees | 27,988 | 115,505 | 97,231 | 97,231 | 97,231 | 20,000 |
| **Agency Labor** | | | | | | |
| Medical Staffing Network | 92,000 | 92,000 | 92,000 | 92,000 | 92,000 | - |
| Allegiance Staffing | | | | | | |
| Progressive Nursing | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | - |
| National Nursing Svc | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | - |
| Patriot Medical Tech | | | | | | |
| Comprehensive Physics & Regulatory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | - |
| Diagnostic Imaging | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | - |
| Other | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | - |
| Total Agency Labor | 157,800 | 157,800 | 157,800 | 157,800 | 157,800 | - |
| **Purchased Services** | | | | | | |
| Healthcare Mgmt Resources | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | - |
| Horizon Mental Health | | | | | | |
| Sodexo | 16,250 | 16,250 | 16,250 | 16,250 | 16,250 | - |
| Sterling Laundry | - | 5,500 | 5,500 | 5,500 | 5,500 | - |
| American Medical Lab | - | - | - | - | 44,500 | - |
| EMS Cleaning | 30,000 | - | - | - | - | - |
| MedStandard Eligibility Srvcs | - | - | - | - | 30,000 | - |
| Blackhawk - Security | - | - | - | - | 64,000 | - |
| Lifestar | 10,000 | - | - | - | - | - |
| Nicklin | | | | | | |
| Robert Johnson | - | - | - | - | 52,000 | - |
| Medquist | - | - | - | - | 20,000 | - |
| Thyssen Elevator | 5,637 | - | - | - | - | - |
| NDC | - | - | - | - | 4,000 | - |
| Executive Lock | | | | | | |
| Subsidy Allocation | | | | | | |
| Mckesson | - | - | - | - | 46,000 | - |
| Other | 2,933 | - | - | - | 46,799 | - |
| Total Purchased Services | 144,820 | 101,750 | 101,750 | 101,750 | 409,049 | - |
| Repairs and Maintenance | 2,610 | 7,425 | 5,425 | 5,425 | 38,305 | 2,087 |
| **Insurance** | | | | | | |
| Various insurance (property, auto, etc.) | 36,633 | - | 14,828 | - | 4,800 | - |
| Professional Liability | 283,659 | 16,032 | - | - | - | - |
| Total Insurance | 320,292 | 16,032 | 14,828 | - | 4,800 | - |
| **Utilities** | | | | | | |
| Electric | 27,801 | 27,801 | 27,801 | 27,801 | 27,801 | - |
| Gas | 19,968 | 19,968 | 19,968 | 19,968 | 19,968 | - |
| Water | - | - | - | - | 21,000 | - |
| Inf. Waste Disposal | - | - | - | - | 18,179 | - |
| Telephone | - | 62,600 | - | - | - | - |
| Cellular and Pager | - | 5,200 | - | - | - | - |
| Deposit | - | - | - | - | - | - |
| Total Utilities | 47,770 | 115,570 | 47,770 | 47,770 | 86,949 | - |
| **Rents and Leases** | | | | | | |
| Freedom Medical | - | - | - | - | 10,200 | - |
| Med 1 Capital | 3,313 | - | - | - | - | - |
| Radiometer | 3,438 | - | - | - | - | - |
| Pentax | 18,000 | - | - | - | - | - |
| G. E. Financial Healthcare Services | 13,003 | - | - | - | - | - |
| Seaway | 19,603 | - | - | - | - | - |
| G. E. Financial Healthcare Services | 20,378 | - | - | - | - | - |
| Specialized Orthopedic Services | - | - | - | - | 250 | - |
| Hill Rom | - | - | - | - | 2,500 | - |
| Commonwealth | 10,441 | - | - | - | - | - |
| Beckman Coulter | - | - | - | - | 14,874 | - |
| DVI Strategic | - | - | 949 | - | - | - |
| Qayrmr | - | - | - | - | 1,370 | - |
| Arch Wireless | - | - | - | - | 270 | - |
| Pitney Bowes | - | - | - | - | 1,000 | - |
| KCI | - | - | - | - | 1,500 | - |
| Ford Motor Corp | 680 | - | - | - | - | - |
| Abbott | 11,100 | - | - | - | - | - |
| Total Rents and Leases | 99,956 | - | 949 | - | 31,964 | - |
| Capital Expenses | - | 75,000 | - | - | 75,000 | - |
| **JCAHO Expenses** | | | | | | |
| Human Resources Consultant | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | - |
| JCAHO Team - Consultants | 63,925 | 63,925 | 63,925 | 63,925 | 63,925 | - |
| JCAHO Team - Secretarial | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | - |
| Business Operations | 2,880 | 2,880 | 2,880 | 2,880 | 2,880 | - |
| Total JCAHO | 70,645 | 70,645 | 70,645 | 70,645 | 70,645 | - |
| **Other** | | | | | | |
| DC Hospital Association | - | - | - | - | 10,000 | - |
| Correction Payments | - | - | - | - | 30,000 | - |
| License | 571 | 2,000 | 2,000 | 2,000 | 2,000 | 357 |
| Courier | 256 | 1,000 | 1,000 | 1,000 | 1,000 | 143 |
| DC Government Construction Wire | | | | | | |
| Travel | | | | | | |
| Postage/Freight/Delivery | 929 | 3,250 | 3,250 | 3,250 | 3,250 | 464 |
| Sales Tax | 2,143 | 7,500 | 7,500 | 7,500 | 7,500 | 1,071 |
| Interest | 10,397 | - | - | - | - | - |
| Other | 2,777 | 9,718 | 9,718 | 9,718 | 9,718 | 2,033 |
| Total Other | 17,102 | 23,468 | 23,468 | 23,468 | 63,468 | 4,069 |
| **Total Cash Disbursements** | | | | | | |
| Supplies | 46,032 | 201,111 | 201,111 | 196,111 | 191,111 | 33,016 |
| Pharmaceuticals | 26,667 | 75,000 | 75,000 | 75,000 | 75,000 | 10,714 |
| Professional Fees | 27,988 | 115,505 | 97,231 | 97,231 | 97,231 | 20,000 |
| Agency Labor | 157,800 | 157,800 | 157,800 | 157,800 | 157,800 | - |
| Purchased Services | 144,820 | 101,750 | 101,750 | 101,750 | 409,049 | - |
| Repairs and Maintenance | 2,610 | 7,425 | 5,425 | 5,425 | 38,305 | 2,087 |
| Insurance | 320,292 | 16,032 | 14,828 | - | 4,800 | - |
| Utilities | 47,770 | 115,570 | 47,770 | 47,770 | 86,949 | - |
| Rents and Leases | 99,956 | - | 949 | - | 31,964 | - |
| Capital Expenditures | - | 75,000 | - | - | 75,000 | - |
| JCAHO Expenditures | 70,645 | 70,645 | 70,645 | 70,645 | 70,645 | - |
| Other | 17,102 | 23,468 | 23,468 | 23,468 | 63,468 | 4,069 |
| **Total** | 961,682 | 959,306 | 795,977 | 775,200 | 1,301,322 | 69,886 |

EXHIBIT 2A

**Greater Southeast Community Hospital**
**Monthly Operating Expenses**

| Month Ending | 5/31/2003 |
|---|---|
| Supplies | 868,492 |
| Pharmaceuticals | 337,381 |
| Professional Fees | 455,185 |
| **Agency Labor** | |
| Medical Staffing Network | 460,000 |
| Allegiance Staffing | - |
| Progressive Nursing | 120,000 |
| National Nursing Svc | 160,000 |
| Patriot Medical Tech | - |
| Diagnostic Imaging | 11,500 |
| Other | 32,500 |
| Total | 784,000 |
| **Purchased Services** | |
| Healthcare Mgmt Resources | 400,000 |
| Horizon Mental Health | - |
| Sodexo | 81,250 |
| Sterling Laundry | 22,000 |
| American Medical Lab | 44,500 |
| EMS Cleaning | 30,000 |
| MedStandard Eligibility Srvcs | 30,000 |
| Blackhawk - Security | 64,000 |
| Lifestar | 10,000 |
| Nicklin | - |
| Medquist | 20,000 |
| Thyssen Elevator | 5,637 |
| NDC | 4,000 |
| Executive Lock | - |
| Subsidy Allocation | - |
| Mckesson | 46,000 |
| Other | 49,732 |
| Total | 807,119 |
| Repairs and Maintenance | 61,276 |
| **Insurance** | |
| Various Insurance (property, auto, etc.) | 56,261 |
| Self-Funding Insurance | 299,691 |
| Total | 355,952 |
| **Utilities** | |
| Electric | 139,007 |
| Gas | 99,841 |
| Water | 21,000 |
| Inf. Waste Disposal | 18,179 |
| Oil | - |
| Telephone | 62,600 |
| Cellular and Pager | 5,200 |
| Deposit | - |
| Total | 345,827 |
| **Rents and Leases** | |
| Freedom Medical | 10,200 |
| Med 1 Capital | 3,313 |
| Radiometer | 3,438 |
| Pentax | 18,000 |
| G. E. Financial Healthcare Services | 13,003 |
| Seaway | 19,603 |
| G. E. Financial Healthcare Services | 20,378 |
| Specialized Orthopedic Services | 250 |
| Hill Rom | 2,500 |
| Commonwealth | 10,441 |
| Beckman Coulter | 14,874 |
| DVI Strategic | 949 |
| Gaymar | 1,370 |
| KCI | 1,500 |
| Ford Motor Corp | 680 |
| Abbott | 11,100 |
| Total | 131,599 |
| Capital Expenses | 150,000 |
| **JCAHO Expenses** | |
| Human Resources Consultant | 12,000 |
| JCAHO Team - Consultants | 319,626 |
| JCAHO Team - Secretarial | 7,200 |
| Business Operations | 14,400 |
| Total JCAHO | |
| **Other** | |
| DC Hospital Association | 10,000 |
| License | 8,929 |
| Courier | 4,429 |
| DC Government Construction Wire | - |
| Travel | - |
| Postage/Freight/Delivery | 14,393 |
| Sales Tax | 33,214 |
| Interest | 10,397 |
| Other | 43,682 |
| Total | 125,043 |

# EXHIBIT 2B

EXHIBIT 2B

**Hadley Memorial Hospital**
May Cash Flow Forecast

| Week Ending | Stub Period 5/1/03 - 5/2/2003 | 05/09/03 | 05/16/03 | 05/23/03 | 05/30/03 | Stub Period 5/31/2003 | May |
|---|---|---|---|---|---|---|---|
| **INFLOWS:** | | | | | | | |
| **Cash Receipts** | | | | | | | |
| Commercial Insurance | $        - $ | - $ | - $ | - $ | - $ | - | $        - |
| HMO | 26,553 | 35,438 | 45,890 | 54,509 | 60,412 | 8,686 | 231,488 |
| HMO Medicaid | - | - | - | - | - | - | - |
| Medicaid DC | - | - | 450,747 | - | 460,696 | - | 911,442 |
| Self Pay | 46 | 94 | 55 | 30 | 16 | 2 | 243 |
| Unknown | - | - | - | - | - | - | - |
| Workman's Compensation | - | - | - | - | - | - | - |
| Medicare | 216,488 | 250,959 | 158,809 | 158,809 | 157,338 | 21,951 | 964,355 |
| Miscellaneous Revenues | (28,348) | (39,687) | (39,687) | (39,687) | (39,687) | (5,670) | (192,767) |
| **Total Cash Receipts** | $   214,738 $ | 246,804 $ | 615,813 $ | 173,661 $ | 638,774 $ | 24,970 | $   1,914,761 |
| **OUTFLOWS:** | | | | | | | |
| Salaries & Benefits | 429,525 | - | 429,525 | - | 429,525 | - | 1,288,575 |
| | | | | | | | 0 |
| Supplies | 5,714 | 20,000 | 20,000 | 20,000 | 20,000 | 3,571 | 89,285 |
| Pharmaceuticals | 4,467 | 15,636 | 15,636 | 15,636 | 15,636 | 2,522 | 69,534 |
| **Supplies & Pharmaceuticals** | 10,182 | 35,636 | 35,636 | 35,636 | 35,636 | 6,093 | 158,819 |
| **Professional Fees** | 2,646 | - | - | - | - | - | 2,646 |
| Agency Labor | - | - | - | - | - | - | - |
| Purchased Services | 45,978 | 86,508 | 34,945 | 9,945 | 20,445 | - | 197,821 |
| **Outsourced Services** | 45,978 | 86,508 | 34,945 | 9,945 | 20,445 | - | 197,821 |
| **Repairs and Maintenance** | 151 | 3,149 | 528 | 3,149 | 528 | 85 | 7,589 |
| **Insurance** | 18,990 | 668 | 3,954 | - | 1,200 | - | 24,812 |
| **Utilities** | 16,140 | 24,449 | 16,140 | 16,140 | 25,864 | - | 98,733 |
| **Rents and Leases** | 985 | 3,022 | 15,554 | - | 6,696 | - | 26,257 |
| **Capital Expenditures** | - | - | 6,733 | - | 6,733 | - | 13,467 |
| **Other** | 3,044 | 4,973 | 2,538 | 2,538 | 2,538 | - | 15,630 |
| **Total Operating Disbursements** | 98,116 | 158,405 | 116,028 | 67,408 | 99,641 | 6,178 | 545,775 |
| **Total Outflows** | 527,641 | 158,405 | 545,553 | 67,408 | 529,166 | 6,178 | 1,834,350 |
| **Net Inflows / Outflows** | $   (312,903) $ | 88,399 $ | 70,260 $ | 106,253 $ | 109,609 $ | 18,792 | $   80,411 |
| **Cumulative Inflows/Outflows** | $   (312,903) $ | (224,504) $ | (154,243) $ | (47,990) $ | 61,619 $ | 80,411 | $   80,411 |

EXHIBIT 2B

## Hadley
## Assumptions

| | Blue Cross | Commercial Insurance | HMO | HMO MEDICAID | Medicaid DC | Self Pay | Unknown | Workman's Compensation | Medicare |
|---|---|---|---|---|---|---|---|---|---|
| Contractual Agreement % (Inpatient Contractual % Used) | 84.2% | 37.2% | 21.8% | 43.2% | 54.0% | 0.0% | 28.4% | 14.7% | 41.4% |
| Bad Debt % | 52.9% | 26.1% | 5.7% | 5.7% | 5.7% | 97.9% | 17.6% | 65.2% | 11.2% |

### CENSUS

| | Commercial Insurance | HMO | Medicaid | Self Pay | Medicare | Total |
|---|---|---|---|---|---|---|
| May | - | 7.7 | 95.7 | 0.5 | 30.9 | 134.7 |
| Revenue (Net of Contractual Allowance) Per Patient Per Month | $ - | $ 25,901 | $ 10,944 | $ 7,150 | $ 24,787 | $ 68,782 |

| | Blue Cross | Commercial Insurance | HMO | HMO MEDICAID | Medicaid DC | Self Pay | Unknown | Workman's Compensation | Medicare |
|---|---|---|---|---|---|---|---|---|---|
| Typical Days from Service to Billing | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| Payment Terms | 40 | 55 | 55 | 55 | 20 | 40 | 55 | 55 | 24 |
| Total Weeks Until Cash Receipt | 6.43 | 8.57 | 8.57 | 8.57 | 3.57 | 6.43 | 8.57 | 8.57 | 4.29 |
| Payment Frequency | Weekly | Daily | Daily | Daily | Twice Per Month: First between 15th and 20th, second by month end | Daily | Daily | Daily | Daily | Daily |

| | December | January | February | March | | April | |
|---|---|---|---|---|---|---|---|
| Net Receipts after NCFE Adjustment | 100% | 100% | 100% | 100% | | 100% | |
| NCFE Adjustment | 0% | 0% | 0% | 0% | | 0% | |

| | Weekly | | |
|---|---|---|---|
| Medicaid withhold | -39687.25 | | |

EXHIBIT 2B

*Hadley Memorial*
*Projected Receipts*

| | | Blue Cross | Commercial Insurance | HMO | HMO MEDICAID | Medicaid DC | Self Pay | Unknown | Workman's Compensation | Medicare | Miscellaneous Revenues | Total | Monthly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Total Weeks Until Cash Receipt**

| | | 8.43 | 8.57 | 8.57 | 8.57 | 3.57 | 8.43 | 8.57 | 8.57 | 4.29 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Net Revenue Adjusted For Bad Debt by Payor Class**

| # | Date | Blue Cross | Commercial Insurance | HMO | HMO MEDICAID | Medicaid DC | Self Pay | Unknown | Workman's Comp | Medicare | Misc Rev | Total | Monthly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/5/2002 | - | - | 11,656 | 4,968 | 229,366 | 63 | - | 127 | 236,209 | | 482,388 | |
| 2 | 7/12/2002 | - | - | 17,672 | 2,979 | 221,506 | 68 | - | - | 308,933 | | 551,159 | |
| 3 | 7/19/2002 | - | - | 25,033 | 6 | 224,607 | 78 | - | - | 293,826 | | 543,551 | |
| 4 | 7/26/2002 | - | - | 27,931 | - | 267,561 | 89 | - | - | 297,784 | | 593,385 | 2,170,484 |
| 5 | 8/2/2002 | - | - | 20,705 | - | 280,704 | 86 | - | - | 322,368 | | 623,864 | |
| 6 | 8/9/2002 | - | - | 11,761 | - | 240,347 | 75 | - | - | 372,885 | | 625,068 | |
| 7 | 8/16/2002 | - | - | 19,918 | - | 210,052 | 31 | - | - | 307,739 | | 537,741 | |
| 8 | 8/23/2002 | - | - | 32,880 | - | 218,843 | - | - | - | 341,874 | | 593,597 | |
| 9 | 8/30/2002 | - | - | 30,139 | - | 230,261 | 0 | - | - | 378,726 | | 639,126 | 3,019,396 |
| 10 | 9/6/2002 | - | - | 31,009 | - | 272,679 | - | 7,218 | - | 336,076 | | 646,982 | |
| 11 | 9/13/2002 | - | - | 25,209 | - | 218,555 | 38 | - | - | 337,063 | | 580,866 | |
| 12 | 9/20/2002 | - | - | 20,817 | - | 210,955 | 225 | - | - | 347,450 | | 579,448 | |
| 13 | 9/27/2002 | - | - | 32,739 | - | 201,315 | 259 | - | - | 383,541 | | 617,855 | 2,425,150 |
| 14 | 10/4/2002 | - | - | 37,773 | - | 365,151 | 148 | - | - | 288,574 | | 691,646 | |
| 15 | 10/11/2002 | - | - | 40,836 | - | 245,595 | 6 | - | - | 283,795 | | 570,232 | |
| 16 | 10/18/2002 | - | 2,681 | 48,247 | - | 235,761 | 94 | - | - | 309,623 | | 596,607 | |
| 17 | 10/25/2002 | 449 | 3,441 | 43,184 | - | 202,257 | 89 | - | - | 291,807 | | 541,226 | |
| 18 | 11/1/2002 | 789 | - | 27,404 | - | 235,591 | 74 | - | - | 308,862 | | 572,719 | 2,972,430 |
| 19 | 11/8/2002 | 785 | - | 34,982 | - | 219,968 | 102 | - | - | 305,042 | | 560,879 | |
| 20 | 11/15/2002 | 37 | - | 32,854 | - | 201,567 | 105 | - | - | 297,730 | | 532,292 | |
| 21 | 11/22/2002 | - | - | 22,099 | - | 178,370 | 70 | - | - | 216,096 | | 416,637 | |
| 22 | 11/29/2002 | - | - | 18,118 | - | 187,522 | 93 | - | - | 261,488 | | 467,218 | 1,977,025 |
| 23 | 12/6/2002 | - | - | 11,343 | - | 290,175 | 157 | - | - | 224,387 | | 526,061 | |
| 24 | 12/13/2002 | - | - | 29,123 | - | 194,042 | 126 | - | - | 222,549 | | 445,841 | |
| 25 | 12/20/2002 | - | - | 53,889 | - | 187,734 | 95 | - | - | 208,817 | | 450,535 | |
| 26 | 12/27/2002 | - | - | 59,988 | - | 181,107 | 91 | - | - | 174,972 | | 416,157 | |
| 27 | 12/31/2002 | - | - | 31,794 | - | 110,557 | 133 | - | - | 81,725 | | 224,210 | 2,062,804 |
| 27 | 1/3/2003 | - | - | 23,846 | - | 82,918 | 133 | - | - | 81,294 | | 188,190 | |
| 28 | 1/10/2003 | - | - | 69,029 | - | 206,074 | 88 | - | - | 140,968 | | 416,157 | |
| 29 | 1/17/2003 | - | - | 73,606 | - | 175,457 | 78 | - | - | 160,327 | | 409,468 | |
| 30 | 1/24/2003 | - | - | 62,738 | - | 195,210 | 166 | - | - | 185,726 | | 443,841 | |
| 31 | 1/31/2003 | - | - | 53,657 | - | 188,847 | 155 | 17 | - | 193,107 | | 435,783 | 1,873,438 |
| 32 | 2/7/2003 | 69 | - | 54,151 | - | 298,872 | 37 | - | - | 242,229 | | 595,358 | |
| 33 | 2/14/2003 | - | - | 42,709 | - | 226,438 | 56 | - | - | 311,969 | | 581,173 | |
| 34 | 2/21/2003 | - | - | 26,288 | - | 199,587 | 58 | - | - | 316,568 | | 542,501 | |
| 35 | 2/28/2003 | - | - | 37,174 | - | 203,957 | 17 | - | - | 296,298 | | 537,446 | 2,256,478 |
| 36 | 3/7/2003 | 28 | - | 35,438 | - | 296,815 | - | - | - | 340,299 | | 672,580 | |
| 37 | 3/14/2003 | - | - | 45,890 | - | 251,943 | - | - | - | 307,234 | | 605,067 | |
| 38 | 3/21/2003 | - | - | 54,509 | - | 215,590 | 64 | - | - | 313,833 | | 583,996 | |
| 39 | 3/28/2003 | - | - | 60,412 | - | 225,660 | 94 | - | - | 309,805 | | 595,971 | |
| 40 | 3/31/2003 | - | - | 26,059 | - | 95,302 | 23 | - | - | 129,893 | | 251,277 | 2,708,890 |
| 40 | 4/4/2003 | - | - | 34,745 | - | 127,069 | 31 | - | - | 173,190 | | 335,036 | |
| 41 | 4/11/2003 | - | - | 35,368 | - | 228,375 | 30 | - | - | 250,959 | | 514,731 | |
| 42 | 4/18/2003 | | - | 43,665 | - | 230,348 | 16 | | | 158,809 | | 432,839 | |
| 43 | 4/25/2003 | | - | 43,665 | - | 230,348 | 16 | | | 158,809 | | 432,839 | |
| 44 | 4/30/2003 | | - | 31,189 | - | 164,534 | 11 | | | 113,435 | | 309,170 | 2,024,615 |
| 44 | 5/2/2003 | | - | 12,071 | - | 63,679 | 4 | | | 43,903 | | 119,658 | |
| 45 | 5/9/2003 | | - | 42,249 | - | 222,878 | 16 | | | 153,660 | | 418,803 | |
| 46 | 5/16/2003 | | - | 42,249 | - | 222,878 | 16 | | | 153,660 | | 418,803 | |
| 47 | 5/23/2003 | | - | 42,249 | - | 222,878 | 16 | | | 153,660 | | 418,803 | |
| 48 | 5/30/2003 | | - | 42,249 | - | 222,878 | 16 | | | 153,660 | | 418,803 | |
| 49 | 5/31/2003 | | - | 6,036 | - | 31,840 | 2 | | | 21,951 | | 59,829 | 1,854,697 |
| 49 | 6/6/2003 | | - | 37,427 | - | 197,441 | 14 | | | 136,122 | | 371,005 | |
| 50 | 6/13/2003 | | - | 43,665 | - | 230,348 | 16 | | | 158,809 | | 432,839 | |
| 51 | 6/20/2003 | | - | 43,665 | - | 230,348 | 16 | | | 158,809 | | 432,839 | |
| 52 | 6/27/2003 | | - | 43,665 | - | 230,348 | 16 | | | 158,809 | | 432,839 | |
| 53 | 6/30/2003 | | - | 18,714 | - | 98,721 | 7 | | | 68,061 | | 185,502 | 1,855,023 |
| 53 | 7/4/2003 | | - | 24,142 | - | 127,359 | 9 | | | 87,805 | | 239,316 | |
| 54 | 7/11/2003 | | - | 42,249 | - | 222,878 | 16 | | | 153,660 | | 418,803 | |
| 55 | 7/18/2003 | | - | 42,249 | - | 222,878 | 16 | | | 153,660 | | 418,803 | |
| 56 | 7/25/2003 | | - | 42,249 | - | 222,878 | 16 | | | 153,660 | | 418,803 | |
| 57 | 7/31/2003 | | - | 38,214 | - | 191,038 | 13 | | | 131,708 | | 358,974 | |
| 57 | 8/1/2003 | | | | | | | | | | | | |

**Projected Receipts**

| # | Date | Blue Cross | Commercial Insurance | HMO | HMO MEDICAID | Medicaid DC | Self Pay | Unknown | Workman's Comp | Medicare | Misc Rev | Total | Monthly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/5/2002 | | | | | | | | | | - | - | |
| 2 | 7/12/2002 | | | | | | | | | | | - | |
| 3 | 7/19/2002 | | | | | | | | | | | - | |
| 4 | 7/26/2002 | | | | | | | | | | | - | - |
| 5 | 8/2/2002 | | | | | | | | | 236,209 | | 238,209 | |
| 6 | 8/9/2002 | | | | | | | | | 308,933 | | 308,933 | |
| 7 | 8/16/2002 | - | | | | 224,607 | 63 | | | 293,826 | | 518,496 | |
| 8 | 8/23/2002 | - | | | | | 68 | | | 297,784 | | 297,853 | |
| 9 | 8/30/2002 | | | | | 548,285 | 78 | | | 322,368 | | 870,731 | 2,232,222 |
| 10 | 9/6/2002 | - | | 11,656 | 4,968 | | 89 | - | 127 | 372,885 | | 389,725 | |
| 11 | 9/13/2002 | | | 17,672 | 2,979 | | 68 | | - | 307,739 | | 328,476 | |
| 12 | 9/20/2002 | | - | 25,033 | 6 | 869,242 | 75 | - | - | 341,874 | | 1,036,231 | |
| 13 | 9/27/2002 | | | 27,931 | | | 89 | | | 378,726 | | 406,689 | 2,161,121 |
| 14 | 10/4/2002 | | | 20,705 | | 502,940 | 31 | | | 336,076 | | 859,721 | |
| 15 | 10/11/2002 | | | 11,761 | | | - | | | 337,063 | | 348,824 | |
| 16 | 10/18/2002 | | | 19,918 | | 429,510 | 0 | | | 347,450 | | 796,878 | |
| 17 | 10/25/2002 | | | 32,880 | | | 38 | | | 383,541 | | 416,459 | |
| 18 | 11/1/2002 | | | 30,139 | | 566,466 | 225 | | | 288,574 | | 885,404 | 3,307,287 |
| 19 | 11/8/2002 | | | 31,009 | | | 259 | 7,218 | | 283,795 | | 322,261 | |
| 20 | 11/15/2002 | | | 25,209 | | 481,357 | 148 | - | | 309,623 | | 816,338 | |
| 21 | 11/22/2002 | | | 20,817 | | | 6 | | | 291,807 | | 312,630 | |
| 22 | 11/29/2002 | | - | 32,739 | - | 437,848 | 94 | - | - | 308,862 | | 779,543 | 2,230,791 |
| 23 | 12/6/2002 | 449 | - | 37,773 | - | | 89 | - | - | 305,042 | | 343,353 | |
| 24 | 12/13/2002 | 789 | - | 40,836 | | | 74 | - | | 297,730 | | 339,429 | |
| 25 | 12/20/2002 | 785 | 2,681 | 48,247 | | 421,535 | 102 | - | | 216,098 | | 689,848 | |
| 26 | 12/27/2002 | 37 | 3,441 | 43,184 | - | 365,892 | 105 | - | | 261,488 | | 674,143 | 2,046,573 |
| 27 | 1/3/2003 | - | - | 27,404 | - | | 70 | - | - | 224,387 | | 251,860 | |
| 28 | 1/10/2003 | - | - | 34,982 | - | | 93 | - | - | 222,549 | | 257,624 | |
| 29 | 1/17/2003 | - | - | 32,854 | - | 484,217 | 157 | - | - | 208,817 | | 726,046 | |
| 30 | 1/24/2003 | - | - | 22,099 | - | | 126 | - | - | 174,972 | | 197,196 | |
| 31 | 1/31/2003 | - | - | 18,118 | - | 479,399 | 95 | - | - | 143,019 | | 640,631 | 2,073,356 |
| 32 | 2/7/2003 | - | - | 11,343 | - | | 91 | - | - | 140,966 | | 152,400 | |
| 33 | 2/14/2003 | - | - | 29,123 | - | | 266 | - | - | 160,327 | | 189,717 | |
| 34 | 2/21/2003 | - | - | 53,889 | - | 464,449 | 88 | - | - | 185,726 | | 704,151 | |
| 35 | 2/28/2003 | - | - | 59,888 | - | 384,057 | 78 | - | - | 193,107 | | 637,230 | 1,683,498 |
| 36 | 3/7/2003 | - | - | 55,640 | - | | 166 | - | - | 242,229 | | 298,034 | |
| 37 | 3/14/2003 | - | - | 69,029 | - | | 155 | - | - | 311,969 | | 381,153 | |
| 38 | 3/21/2003 | 69 | - | 73,606 | - | 525,311 | 37 | - | - | 316,568 | | 915,591 | |
| 39 | 3/28/2003 | - | - | 62,738 | - | | 56 | - | - | 296,298 | | 359,093 | 1,953,871 |
| 40 | 4/4/2003 | - | - | 53,657 | - | 500,772 | 56 | 17 | - | 340,299 | | 894,802 | |
| 41 | 4/11/2003 | - | - | 54,151 | - | | 17 | - | - | 307,234 | | 361,402 | |
| 42 | 4/18/2003 | 28 | - | 42,709 | - | 548,758 | - | - | - | 313,833 | | 905,328 | |
| 43 | 4/25/2003 | - | - | 26,288 | - | | - | - | - | 309,805 | | 336,093 | 2,497,625 |
| 44 | 5/2/2003 | - | - | 37,174 | - | 441,250 | 64 | - | - | 303,083 | (39,687) | 741,884 | |
| 45 | 5/9/2003 | - | - | 35,438 | - | | 94 | - | - | 250,959 | (39,687) | 246,804 | |
| 46 | 5/16/2003 | - | - | 45,890 | - | 450,747 | 55 | - | - | 158,809 | (39,687) | 615,813 | |
| 47 | 5/23/2003 | - | - | 54,509 | - | | 30 | - | - | 158,809 | (39,687) | 173,661 | |
| 48 | 5/30/2003 | - | - | 60,412 | - | 460,696 | 16 | - | - | 157,338 | (39,687) | 638,774 | 2,416,936 |

EXHIBIT 28

*Hadley Memorial*
*Weekly Patient Specific Revenues (Gross, Net & Adjusted for Bad Debt)*

**Gross Revenues**

| Day | Date | Blue Cross | Commercial Insurance | HMO | HMO MEDICAID | Medicaid DC | Self Pay | Unknown | Workman's Compensation | Medicare Part A | Medicare Part A/B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/02 | - | - | 15,796 | 9,282 | 528,571 | 3,047 | - | 427 | 3,850 | 234,308 |
| Friday | 7/12/02 | - | - | 23,949 | 5,586 | 510,459 | 3,324 | - | - | 3,172 | 307,281 |
| Friday | 7/19/02 | - | - | 33,925 | 12 | 517,603 | 3,808 | - | - | 3,157 | 292,182 |
| Friday | 7/26/02 | - | - | 37,853 | - | 818,637 | 4,307 | - | - | 3,757 | 295,827 |
| Friday | 8/2/02 | - | - | 28,060 | - | 646,676 | 4,198 | - | - | 4,684 | 319,928 |
| Friday | 8/9/02 | - | - | 15,938 | - | 553,876 | 3,664 | - | - | 3,955 | 370,825 |
| Friday | 8/16/02 | - | - | 26,993 | - | 484,063 | 1,528 | - | - | 3,129 | 308,109 |
| Friday | 8/23/02 | - | - | 44,559 | - | 504,320 | - | - | - | 4,293 | 339,638 |
| Friday | 8/30/02 | - | - | 40,845 | - | 530,633 | 13 | - | - | 3,067 | 377,128 |
| Friday | 9/6/02 | - | - | 42,023 | - | 628,385 | - | 12,233 | - | 4,184 | 333,897 |
| Friday | 9/13/02 | - | - | 34,184 | - | 503,657 | 1,852 | - | - | 5,891 | 333,995 |
| Friday | 9/20/02 | - | - | 26,212 | - | 466,142 | 10,945 | - | - | 10,710 | 341,871 |
| Friday | 9/27/02 | - | - | 44,388 | - | 463,928 | 12,562 | - | - | 22,183 | 371,988 |
| Friday | 10/4/02 | - | - | 51,190 | - | 841,485 | 7,203 | - | - | 27,200 | 274,405 |
| Friday | 10/11/02 | - | - | 55,341 | - | 565,971 | 279 | - | - | 26,709 | 269,581 |
| Friday | 10/18/02 | - | 6,200 | 65,385 | - | 543,309 | 4,583 | - | - | 18,430 | 301,065 |
| Friday | 10/25/02 | 6,029 | 7,404 | 58,523 | - | 456,098 | 4,314 | - | - | 7,404 | 287,950 |
| Friday | 11/1/02 | 10,604 | - | 37,138 | - | 542,915 | 3,593 | - | - | - | 308,882 |
| Friday | 11/8/02 | 10,555 | - | 47,407 | - | 506,913 | 4,941 | - | - | 4,200 | 302,854 |
| Friday | 11/15/02 | 494 | - | 44,524 | - | 484,509 | 5,080 | - | - | 13,825 | 290,632 |
| Friday | 11/22/02 | - | - | 29,949 | - | 411,051 | 3,380 | - | - | 5,828 | 213,062 |
| Friday | 11/29/02 | - | - | 24,553 | - | 432,141 | 4,492 | - | - | 6,772 | 256,916 |
| Friday | 12/6/02 | - | - | 15,372 | - | 668,704 | 7,620 | - | - | 10,501 | 218,916 |
| Friday | 12/13/02 | - | - | 39,468 | - | 447,166 | 6,100 | - | - | 7,543 | 218,620 |
| Friday | 12/20/02 | - | - | 73,030 | - | 432,631 | 4,615 | - | - | - | 208,817 |
| Friday | 12/27/02 | - | - | 61,295 | - | 417,359 | 4,412 | - | - | - | 174,972 |
| Friday | 1/3/03 | - | - | 75,403 | - | 445,881 | 6,459 | - | - | - | 143,019 |
| Friday | 1/10/03 | | | 93,548 | | 474,895 | 4,259 | | | | 140,966 |
| Friday | 1/17/03 | | | 99,751 | | 404,338 | 3,768 | | | | 160,327 |
| Friday | 1/24/03 | | | 85,923 | | 449,859 | 8,053 | | | | 185,726 |
| Friday | 1/31/03 | | | 72,718 | | 435,195 | 7,527 | | | | 193,107 |
| Friday | 2/7/03 | 930 | | 73,385 | | 688,747 | 1,804 | | 28 | | 242,229 |
| Friday | 2/14/03 | - | - | 57,580 | - | 521,824 | 2,725 | - | - | - | 311,969 |
| Friday | 2/21/03 | - | - | 35,828 | - | 459,948 | 2,807 | - | - | - | 318,568 |
| Friday | 2/28/03 | - | - | 50,379 | - | 470,015 | 802 | - | - | - | 296,298 |
| Friday | 3/7/03 | 372 | - | 48,028 | - | 684,007 | - | - | - | - | 340,299 |
| Friday | 3/14/03 | - | - | 62,190 | - | 580,599 | - | - | - | - | 307,234 |
| Friday | 3/21/03 | - | - | 73,871 | - | 498,824 | 3,099 | - | - | - | 313,833 |
| Friday | 3/28/03 | - | - | 61,870 | - | 520,031 | 4,570 | - | - | - | 309,805 |
| Friday | 4/4/03 | - | - | 82,402 | - | 512,451 | 2,857 | - | - | - | 303,063 |
| Friday | 4/11/03 | - | - | 47,930 | - | 526,288 | 1,440 | - | - | - | 250,959 |

**Net Revenues**

| Day | Date | Blue Cross | Commercial Insurance | HMO | HMO MEDICAID | Medicaid DC | Self Pay | Unknown | Workman's Compensation | Medicare Part A | Medicare Part A/B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/02 | - | - | 12,360 | 5,268 | 243,301 | 3,047 | - | 384 | 2,141 | 234,308 |
| Friday | 7/12/02 | - | - | 18,740 | 3,159 | 234,964 | 3,324 | - | - | 1,860 | 307,281 |
| Friday | 7/19/02 | - | - | 26,548 | 7 | 238,253 | 3,808 | - | - | 1,852 | 292,182 |
| Friday | 7/26/02 | - | - | 29,620 | - | 283,838 | 4,307 | - | - | 2,203 | 295,827 |
| Friday | 8/2/02 | - | - | 21,957 | - | 297,758 | 4,198 | - | - | 2,747 | 319,928 |
| Friday | 8/9/02 | - | - | 12,471 | - | 254,849 | 3,664 | - | - | 2,320 | 370,825 |
| Friday | 8/16/02 | - | - | 21,122 | - | 222,814 | 1,528 | - | - | 1,835 | 308,109 |
| Friday | 8/23/02 | - | - | 34,867 | - | 232,139 | - | - | - | 2,518 | 339,638 |
| Friday | 8/30/02 | - | - | 31,961 | - | 244,250 | 13 | - | - | 1,799 | 377,128 |
| Friday | 9/6/02 | - | - | 32,883 | - | 289,245 | - | 8,759 | - | 2,454 | 333,897 |
| Friday | 9/13/02 | - | - | 26,733 | - | 231,833 | 1,852 | - | - | 3,455 | 333,995 |
| Friday | 9/20/02 | - | - | 22,078 | - | 223,771 | 10,945 | - | - | 6,281 | 341,871 |
| Friday | 9/27/02 | - | - | 34,716 | - | 213,546 | 12,562 | - | - | 13,010 | 371,986 |
| Friday | 10/4/02 | - | - | 40,056 | - | 387,335 | 7,203 | - | - | 15,953 | 274,405 |
| Friday | 10/11/02 | - | - | 43,304 | - | 260,511 | 279 | - | - | 15,665 | 269,581 |
| Friday | 10/18/02 | - | 3,897 | 51,163 | - | 250,085 | 4,583 | - | - | 9,638 | 301,065 |
| Friday | 10/25/02 | 953 | 4,653 | 45,794 | - | 214,545 | 4,314 | - | - | 4,342 | 287,950 |
| Friday | 11/1/02 | 1,875 | - | 29,060 | - | 249,904 | 3,593 | - | - | - | 308,882 |
| Friday | 11/8/02 | 1,868 | - | 37,098 | - | 233,332 | 4,941 | - | - | 2,463 | 302,854 |
| Friday | 11/15/02 | 78 | - | 34,840 | - | 213,613 | 5,080 | - | - | 7,991 | 290,632 |
| Friday | 11/22/02 | - | - | 23,435 | - | 189,207 | 3,380 | - | - | 3,418 | 213,062 |
| Friday | 11/29/02 | - | - | 19,213 | - | 186,915 | 4,492 | - | - | 5,144 | 256,916 |
| Friday | 12/6/02 | - | - | 12,029 | - | 307,805 | 7,620 | - | - | 6,159 | 218,916 |
| Friday | 12/13/02 | - | - | 30,684 | - | 205,831 | 6,100 | - | - | 4,424 | 218,620 |
| Friday | 12/20/02 | - | - | 57,148 | - | 199,140 | 4,615 | - | - | - | 208,817 |
| Friday | 12/27/02 | - | - | 63,614 | - | 192,110 | 4,412 | - | - | - | 174,972 |
| Friday | 1/3/03 | - | - | 59,003 | - | 205,230 | 6,459 | - | - | - | 143,019 |
| Friday | 1/10/03 | - | - | 73,201 | - | 218,594 | 4,259 | - | - | - | 140,966 |
| Friday | 1/17/03 | - | - | 78,055 | - | 188,117 | 3,768 | - | - | - | 160,327 |
| Friday | 1/24/03 | - | - | 66,531 | - | 207,070 | 8,053 | - | - | - | 185,726 |
| Friday | 1/31/03 | - | - | 56,900 | - | 200,320 | 7,527 | - | - | - | 193,107 |
| Friday | 2/7/03 | 147 | - | 57,424 | - | 317,030 | 1,804 | - | 20 | - | 242,229 |
| Friday | 2/14/03 | - | - | 45,291 | - | 240,196 | 2,725 | - | - | - | 311,969 |
| Friday | 2/21/03 | - | - | 27,677 | - | 211,713 | 2,807 | - | - | - | 318,568 |
| Friday | 2/28/03 | - | - | 39,421 | - | 216,348 | 802 | - | - | - | 296,298 |
| Friday | 3/7/03 | 59 | - | 37,580 | - | 314,848 | - | - | - | - | 340,299 |
| Friday | 3/14/03 | - | - | 48,684 | - | 267,250 | - | - | - | - | 307,234 |
| Friday | 3/21/03 | - | - | 57,604 | - | 228,688 | 3,099 | - | - | - | 313,833 |
| Friday | 3/28/03 | - | - | 64,083 | - | 239,370 | 4,570 | - | - | - | 309,805 |
| Friday | 4/4/03 | - | - | 64,479 | - | 235,881 | 2,857 | - | - | - | 303,063 |
| Friday | 4/11/03 | - | - | 37,505 | - | 242,250 | 1,440 | - | - | - | 250,959 |

**Net Revenues (Adjusted for Bad Debt)**

| Day | Date | Blue Cross | Commercial Insurance | HMO | HMO MEDICAID | Medicaid DC | Self Pay | Unknown | Workman's Compensation | Medicare Part A | Medicare Part A/B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/02 | - | - | 11,656 | 4,968 | 229,366 | 63 | - | 127 | 1,901 | 234,308 |
| Friday | 7/12/02 | - | - | 17,672 | 2,979 | 221,506 | 68 | - | - | 1,652 | 307,281 |
| Friday | 7/19/02 | - | - | 25,033 | 6 | 224,807 | 78 | - | - | 1,845 | 292,182 |
| Friday | 7/26/02 | - | - | 27,931 | - | 267,581 | 89 | - | - | 1,957 | 295,827 |
| Friday | 8/2/02 | - | - | 20,705 | - | 280,704 | 88 | - | - | 2,440 | 319,928 |
| Friday | 8/9/02 | - | - | 11,761 | - | 240,347 | 75 | - | - | 2,060 | 370,825 |
| Friday | 8/16/02 | - | - | 19,916 | - | 210,052 | 31 | - | - | 1,630 | 308,109 |
| Friday | 8/23/02 | - | - | 32,880 | - | 218,643 | - | - | - | 2,238 | 339,638 |
| Friday | 8/30/02 | - | - | 30,139 | - | 230,261 | 0 | - | - | 1,598 | 377,128 |
| Friday | 9/6/02 | - | - | 31,009 | - | 272,679 | - | 7,218 | - | 2,180 | 333,897 |
| Friday | 9/13/02 | - | - | 25,209 | - | 218,555 | 38 | - | - | 3,069 | 333,995 |
| Friday | 9/20/02 | - | - | 20,617 | - | 210,955 | 225 | - | - | 5,579 | 341,871 |
| Friday | 9/27/02 | - | - | 32,739 | - | 201,315 | 259 | - | - | 11,556 | 371,986 |
| Friday | 10/4/02 | - | - | 37,773 | - | 365,151 | 148 | - | - | 14,169 | 274,405 |
| Friday | 10/11/02 | - | - | 40,638 | - | 245,595 | 6 | - | - | 13,913 | 269,581 |
| Friday | 10/18/02 | - | 2,881 | 48,247 | - | 235,761 | 94 | - | - | 8,559 | 301,065 |
| Friday | 10/25/02 | 449 | 3,441 | 43,184 | - | 202,257 | 69 | - | - | 3,657 | 287,950 |
| Friday | 11/1/02 | 769 | - | 27,404 | - | 235,591 | 74 | - | - | - | 308,882 |
| Friday | 11/8/02 | 765 | - | 34,962 | - | 219,968 | 102 | - | - | 2,188 | 302,854 |
| Friday | 11/15/02 | 37 | - | 32,854 | - | 201,567 | 105 | - | - | 7,097 | 290,632 |
| Friday | 11/22/02 | - | - | 22,099 | - | 178,370 | 70 | - | - | 3,036 | 213,062 |
| Friday | 11/29/02 | - | - | 18,118 | - | 187,522 | 93 | - | - | 4,569 | 256,916 |
| Friday | 12/6/02 | - | - | 11,343 | - | 290,175 | 157 | - | - | 5,470 | 218,916 |
| Friday | 12/13/02 | - | - | 29,123 | - | 194,042 | 126 | - | - | 3,929 | 218,620 |
| Friday | 12/20/02 | - | - | 53,889 | - | 187,734 | 95 | - | - | - | 208,817 |
| Friday | 12/27/02 | - | - | 59,988 | - | 181,107 | 91 | - | - | - | 174,972 |
| Friday | 1/3/03 | - | - | 55,640 | - | 193,475 | 133 | - | - | - | 143,019 |
| Friday | 1/10/03 | - | - | 69,029 | - | 206,074 | 88 | - | - | - | 140,966 |
| Friday | 1/17/03 | - | - | 73,606 | - | 175,457 | 78 | - | - | - | 160,327 |
| Friday | 1/24/03 | - | - | 62,738 | - | 195,210 | 166 | - | - | - | 185,726 |
| Friday | 1/31/03 | - | - | 53,657 | - | 188,847 | 155 | - | - | - | 193,107 |
| Friday | 2/7/03 | 69 | - | 54,151 | - | 298,872 | 37 | - | 17 | - | 242,229 |
| Friday | 2/14/03 | - | - | 42,709 | - | 226,438 | 58 | - | - | - | 311,969 |
| Friday | 2/21/03 | - | - | 26,288 | - | 199,587 | 56 | - | - | - | 318,568 |
| Friday | 2/28/03 | - | - | 37,174 | - | 203,957 | 17 | - | - | - | 296,298 |
| Friday | 3/7/03 | 28 | - | 35,438 | - | 298,615 | - | - | - | - | 340,299 |
| Friday | 3/14/03 | - | - | 45,890 | - | 251,943 | - | - | - | - | 307,234 |
| Friday | 3/21/03 | - | - | 54,509 | - | 215,590 | 64 | - | - | - | 313,833 |
| Friday | 3/28/03 | - | - | 60,412 | - | 225,660 | 94 | - | - | - | 309,805 |
| Friday | 4/4/03 | - | - | 60,804 | - | 222,371 | 55 | - | - | - | 303,063 |
| Friday | 4/11/03 | - | - | 35,368 | - | 228,375 | 30 | - | - | - | 250,959 |

EXHIBIT 2B

**Hadley Memorial Hospital**
**Weekly Expenses**

| Week Ending | Stub Period 5/1/03 - 5/2/2003 | 05/09/03 | 05/16/03 | 05/23/03 | 05/30/03 | Stub Period 5/31/2003 |
|---|---|---|---|---|---|---|
| Supplies | 5.714 | 20,000 | 20,000 | 20,000 | 20,000 | 3,571 |
| Pharmaceuticals | 4,467 | 15,636 | 15,636 | 15,636 | 15,636 | 2,522 |
| Professional Fees | 2,646 | - | - | - | - | - |
| Agency Labor | - | - | - | - | - | |
| **Purchased Services** | | | | | | |
| BMA of Dupont Circle | - | 22,250 | - | - | - | - |
| Clinical Pharmacy | 11,033 | - | - | - | - | - |
| GSE Lab (Intercompany) | - | - | - | - | - | - |
| Sodexho Mariott | 25,000 | - | 25,000 | - | 6,250 | - |
| Sterling | 2,345 | 2,345 | 2,345 | 2,345 | 2,345 | - |
| HMR | - | 17,000 | - | - | 4,250 | - |
| WebMD | | | | | | |
| Radiation Physics | | | | | | |
| Milestone | - | 37,313 | - | - | - | - |
| Other | 7,600 | 7,600 | 7,600 | 7,600 | 7,600 | - |
| Blackhawk - Security | | | | | | |
| **Total** | 45,978 | 86,508 | 34,945 | 9,945 | 20,445 | - |
| Repairs and Maintenance | 151 | 3,149 | 528 | 3,149 | 528 | 85 |
| **Insurance** | | | | | | |
| Various Insurance (property, auto, etc.) | 7,171 | - | 3,954 | - | 1,200 | - |
| Professional Liability | 11,819 | 668 | - | - | - | - |
| **Total** | 18,990 | 668 | 3,954 | - | 1,200 | - |
| **Utilities** | | | | | | |
| Electric | 7,582 | 7,582 | 7,582 | 7,582 | 7,582 | - |
| Gas | 8,558 | 8,558 | 8,558 | 8,558 | 8,558 | - |
| Water | - | - | - | - | - | - |
| Trash Collection | - | - | - | - | 9,724 | - |
| Telephone | - | 8,000 | - | - | - | - |
| Cellular and Pager | - | 309 | - | - | - | - |
| Other | - | - | - | - | - | - |
| **Total** | 16,140 | 24,449 | 16,140 | 16,140 | 25,864 | - |
| **Rents and Leases** | | | | | | |
| Global Medical | - | - | 15,554 | - | 3,888 | - |
| Ikon | - | 3,022 | - | - | - | - |
| Iron Mountain | 985 | - | - | - | - | - |
| GE Healthcare | - | - | - | - | 2,808 | - |
| Other | - | - | - | - | - | - |
| **Total** | 985 | 3,022 | 15,554 | - | 6,696 | - |
| Capital Expenditures | - | - | 6,733 | - | 6,733 | - |
| **Other** | | | | | | |
| DC Hospital Association | - | 135 | - | - | - | - |
| Sales Tax | 200 | - | - | - | - | - |
| Postage | - | - | - | - | - | - |
| Courier | - | - | - | - | - | - |
| License | - | 2,300 | - | - | - | - |
| Freight & Shipping | 306 | - | - | - | - | - |
| Other | 2,538 | 2,538 | 2,538 | 2,538 | 2,538 | - |
| **Total** | 3,044 | 4,973 | 2,538 | 2,538 | 2,538 | |
| **Total Cash Disbursements** | | | | | | |
| Supplies | 5,714 | 20,000 | 20,000 | 20,000 | 20,000 | 3,571 |
| Pharmaceuticals | 4,467 | 15,636 | 15,636 | 15,636 | 15,636 | 2,522 |
| Professional Fees | 2,646 | - | - | - | - | - |
| Agency Labor | - | - | - | - | - | - |
| Purchased Services | 45,978 | 86,508 | 34,945 | 9,945 | 20,445 | - |
| Repairs and Maintenance | 151 | 3,149 | 528 | 3,149 | 528 | 85 |
| Insurance | 18,990 | 668 | 3,954 | - | 1,200 | - |
| Utilities | 16,140 | 24,449 | 16,140 | 16,140 | 25,864 | - |
| Rents and Leases | 985 | 3,022 | 15,554 | - | 6,696 | - |
| Capital Expenditures | - | - | 6,733 | - | 6,733 | - |
| Other | 3,044 | 4,973 | 2,538 | 2,538 | 2,538 | - |
| **Total** | 98,116 | 158,405 | 116,028 | 67,408 | 99,641 | 6,178 |

EXHIBIT 2B

**Hadley Memorial Hospital**
**Monthly Operating Expenses**

| Month Ending | 05/31/03 |
|---|---|
| Supplies | 89,285 |
| Pharmaceuticals | 69,534 |
| Professional Fees | 2,646 |
| Agency Labor | - |
| **Purchased Services** | |
| BMA of Dupont Circle | 22,250 |
| Clinical Pharmacy | 11,033 |
| GSE Lab (Intercompany) | - |
| Sodexho Mariott | 56,250 |
| Sterling | 11,725 |
| HMR | 21,250 |
| WebMD | - |
| Radiation Physics | - |
| Milestone | 37,313 |
| Other | 38,000 |
| Blackhawk - Security | - |
| **Total** | 197,821 |
| **Repairs and Maintenance** | 7,589 |
| **Insurance** | |
| Various Insurance (property, auto, etc.) | 12,325 |
| Professional Liability | 12,487 |
| **Total** | 24,812 |
| **Utilities** | |
| Electric | 37,910 |
| Gas | 42,790 |
| Water | - |
| Trash Collection | 9,724 |
| Telephone | 8,000 |
| Cellular and Pager | 309 |
| Other | - |
| **Total** | 98,733 |
| **Rents and Leases** | |
| Global Medical | 19,442 |
| Ikon | 3,022 |
| Iron Mountain | 985 |
| GE Healthcare | 2,808 |
| Other | - |
| **Total** | 26,257 |
| **Capital Expenditures** | 13,467 |
| **Other** | |
| DC Hospital Association | 135 |
| Sales Tax | 200 |
| Postage | - |
| Courier | - |
| License | 2,300 |
| Freight & Shipping | 306 |
| Other | 12,689 |
| **Total** | 15,630 |

# EXHIBIT 2C

EXHIBIT 2C

**Michael Reese Hospital**
May Cash Flow Forecast

| Week Ending | Stub Period 5/1/03 - 5/2/2003 | 05/09/03 | 05/16/03 | 05/23/03 | 05/30/03 | Stub Period 5/31/2003 | May |
|---|---|---|---|---|---|---|---|
| **INFLOWS:** | | | | | | | |
| **Cash Receipts** | | | | | | | |
| Medicaid | $ 295.007 | $ 397.522 | $ 397.522 | $ 382.261 | $ 344.108 | $ 49.158 | $ 1.865,578 |
| HMO/PPO | 396.861 | 602.159 | 546.998 | 601.968 | 414.753 | 56.723 | 2.619,463 |
| Commercial | 38.019 | 52.281 | 46.311 | 58.961 | 43.182 | 6.040 | 244.795 |
| Medicare | 107.143 | 1.358.500 | 150.000 | 1.358.500 | 150.000 | 194.071 | 3.318,214 |
| Workers Comp | 13.449 | 5.903 | 6.722 | 3.206 | 8.876 | - | 38.157 |
| Self Pay | 4.041 | 6.527 | 4.276 | 5.909 | 3.975 | 732 | 25.459 |
| Other Inflows | - | - | - | - | 774.086 | 60.463 | 834,549 |
| Miscellaneous Revenues | 42.240 | 59.135 | 59.135 | 59.135 | 59.135 | 8.722 | 287,503 |
| **Total Cash Receipts** | $ 896,760 | $ 2.482.028 | $ 1.210.965 | $ 2.469.939 | $ 1.798.115 | $ 375,909 | $ 9.233,717 |
| | | | | | | | |
| **OUTFLOWS:** | | | | | | | |
| Salaries & Benefits | 2.175,750 | - | 2.175,750 | - | 2.175,750 | - | 6,527,250 |
| Supplies | 53.486 | 187.200 | 187.200 | 187.200 | 187.200 | 26.743 | 829.029 |
| Pharmaceuticals | 15.086 | 52.800 | 52.800 | 52.800 | 52.800 | 7.543 | 233.829 |
| **Supplies & Pharmaceuticals** | 68.571 | 240.000 | 240.000 | 240.000 | 240.000 | 34.286 | 1.062,857 |
| Professional Fees | 19.060 | 10.833 | - | - | 19.060 | - | 48,953 |
| Agency Labor | - | - | - | - | - | - | - |
| Purchased Services | 216.083 | 320.795 | 208.583 | 292.083 | 216.083 | - | 1.253,627 |
| **Outsourced Services** | 216.083 | 320.795 | 208.583 | 292.083 | 216.083 | - | 1.253.627 |
| Repairs and Maintenance | 14.145 | 54.760 | 49.942 | 86.551 | 44.269 | 5.000 | 254.668 |
| Insurance | 287.390 | 14.362 | 25.702 | - | 6.000 | - | 333.454 |
| Utilities | 78.219 | 124.619 | 78.219 | 81.719 | 78.219 | - | 440.995 |
| Rents and Leases | - | 37.696 | - | - | - | - | 37.696 |
| Capital Expenditures | - | - | 46.640 | - | 46.640 | - | 93.280 |
| Other | 181.381 | 13.000 | 13.000 | 13.000 | 13.000 | - | 233.381 |
| **Total Operating Disbursements** | 864.850 | 816.065 | 662.086 | 713.353 | 663.271 | 39.286 | 3.758.911 |
| | | | | | | | |
| **Total Outflows** | 3.040.600 | 816.065 | 2.837.836 | 713.353 | 2.839.021 | 39.286 | 10.286.161 |
| | | | | | | | |
| **Net Inflows / Outflows** | $ (2.143.840) | $ 1.665.963 | $ (1.626.871) | $ 1.756.586 | $ (1.040.906) | $ 336.624 | $ (1.052.444) |
| | | | | | | | |
| Cumulative Inflows/Outflows | $ (2.143.840) | $ (477.877) | $ (2.104.748) | $ (348.162) | $ (1.389.067) | $ (1.052.444) | $ (1.052.444) |

EXHIBIT 2C

*Michael Reese*
*Assumptions*

| Contractual Agreement % | Blue Cross 74.39% | Commercial 56.35% | Medicaid 74.20% | Humana 58.73% | Capitated IPA 87.64% | PPO 66.01% | Medicare 62.17% | HMO 71.08% | Self Pay 0.00% | Mang Pending 43.08% | Other 73.76% | Workers Comp 21.04% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bad Debt % | 6.49% | 8.070% | 2.04% | 4.46% | 0.00% | 9.18% | 3.73% | 4.35% | 97.23% | 63.65% | 8.07% | 0.59% |

| CENSUS | Commercial | Medicaid | Medicare | HMO | Self Pay | Total |
|---|---|---|---|---|---|---|
| May | 2 | 56 | 49 | 32 | 2 | 140 |
| Revenue (Net of Contractual Allowance) Per Patient Per Month | $ 176,247 | $ 27,961 | $ 48,910 | $ 77,467 | $ 296,877 | $ 627,461 |

| | Blue Cross | Medicaid | HMO/PPO | Commercial | Medicare | Workers Comp | Self Pay |
|---|---|---|---|---|---|---|---|
| Typical Days from Service to Billing | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Payment Terms Other | 40 | 25 | 55 | 55 | 24 | 55 | 160 |
| Total Weeks Until Cash Receipt | 6.4 | 4.3 | 8.6 | 8.6 | 4.1 | 8.6 | 23.6 |
| Payment Frequency | Weekly | Weekly | Daily | Daily | Daily | Daily | Daily |

| | December | January | February | March | April |
|---|---|---|---|---|---|
| Net Receipts after NCFE Adjustment | 100% | 100% | 100% | 100% | 100% |
| NCFE Adjustment | 0% | 0% | 0% | 0% | 0% |

| Other Receipts | | 5/25/2003 |
|---|---|---|
| SNAP | | |
| CHAP | | $ 774,086 |
| Tertiary | | |

EXHIBIT 2C

*Michael Reese*
*Projected Receipts*

| | | Blue Cross | Medicaid | HMO/PPO | Commercial | Medicare | Workers Comp | Self Pay | Other Inflows | Miscellaneous Revenues | Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Weeks Until Cash Receipt | | 6.4 | 4.3 | 8.6 | 8.6 | 4.1 | 8.6 | 23.6 | | | | |

**Net Revenue Adjusted For Bad Debt by Payor Class**

| | | Blue Cross | Medicaid | HMO/PPO | Commercial | Medicare | Workers Comp | Self Pay | Other Inflows | Miscellaneous Revenues | Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/5/2002 | 112,441 | 267,315 | 454,030 | 55,047 | 503,483 | 18,500 | 4,134 | | | 1,414,951 | |
| 2 | 7/12/2002 | 164,966 | 381,696 | 624,239 | 101,198 | 622,292 | 10,299 | 7,191 | | | 1,911,880 | |
| 3 | 7/19/2002 | 208,329 | 428,539 | 618,309 | 69,121 | 715,467 | 17,315 | 6,788 | | | 2,061,870 | |
| 4 | 7/26/2002 | 191,561 | 420,724 | 590,547 | 50,472 | 762,830 | 32,356 | 6,702 | | | 2,055,192 | 7,443,892 |
| 5 | 8/2/2002 | 117,479 | 292,357 | 406,310 | 47,301 | 472,295 | 2,933 | 2,493 | | | 1,341,168 | |
| 6 | 8/9/2002 | - | - | - | - | - | - | - | | | - | |
| 7 | 8/16/2002 | - | - | - | - | - | - | - | | | - | |
| 8 | 8/23/2002 | - | - | - | - | - | - | - | | | - | |
| 9 | 8/30/2002 | - | - | - | - | - | - | - | | | - | 1,341,168 |
| 10 | 9/6/2002 | 148,135 | 275,385 | 370,170 | 40,624 | 559,299 | 14,836 | 2,416 | | | 1,410,865 | |
| 11 | 9/13/2002 | 171,585 | 345,805 | 589,783 | 77,198 | 738,243 | 3,611 | 2,494 | | | 1,928,719 | |
| 12 | 9/20/2002 | 199,347 | 356,046 | 489,141 | 22,707 | 717,596 | 9,452 | 3,820 | | | 1,798,111 | |
| 13 | 9/27/2002 | 188,911 | 374,294 | 606,234 | 55,811 | 606,159 | 5,547 | 2,810 | | | 1,837,766 | 6,975,461 |
| 14 | 10/4/2002 | 161,199 | 391,208 | 556,207 | 60,126 | 688,302 | 6,063 | 4,374 | | | 1,867,481 | |
| 15 | 10/11/2002 | 134,627 | 373,273 | 462,985 | 82,735 | 647,171 | 13,323 | 3,718 | | | 1,717,833 | |
| 16 | 10/18/2002 | 139,675 | 383,343 | 458,542 | 69,355 | 616,644 | 14,328 | 2,864 | | | 1,684,751 | |
| 17 | 10/25/2002 | 203,853 | 428,053 | 515,152 | 53,192 | 705,161 | 3,068 | 3,914 | | | 1,910,392 | |
| 18 | 11/1/2002 | 166,088 | 421,520 | 579,715 | 54,535 | 621,345 | 2,319 | 2,489 | | | 1,848,009 | 9,028,466 |
| 19 | 11/8/2002 | 170,064 | 445,138 | 568,718 | 49,130 | 513,877 | 8,404 | 2,680 | | | 1,756,010 | |
| 20 | 11/15/2002 | 187,877 | 447,506 | 613,672 | 70,406 | 582,686 | 2,355 | 1,698 | | | 1,906,200 | |
| 21 | 11/22/2002 | 111,088 | 273,725 | 450,500 | 22,474 | 494,194 | 1,920 | 1,363 | | | 1,355,263 | |
| 22 | 11/29/2002 | 112,242 | 330,278 | 418,860 | 27,750 | 450,829 | 10,011 | 2,569 | | | 1,352,538 | 6,370,011 |
| 23 | 12/6/2002 | 167,492 | 312,173 | 435,845 | 68,748 | 477,866 | 8,754 | 2,172 | | | 1,471,049 | |
| 24 | 12/13/2002 | 153,820 | 338,034 | 539,289 | 51,826 | 558,142 | 2,597 | 1,834 | | | 1,643,542 | |
| 25 | 12/20/2002 | 142,811 | 333,643 | 440,259 | 45,261 | 665,413 | 1,398 | 1,905 | | | 1,630,689 | |
| 26 | 12/27/2002 | 96,946 | 272,585 | 282,011 | 26,810 | 473,213 | 1,264 | 2,210 | | | 1,155,038 | |
| 27 | 12/31/2002 | 44,836 | 160,783 | 166,700 | 12,366 | 276,913 | 653 | 1,121 | | | 663,385 | 6,563,704 |
| 27 | 1/3/2003 | 33,629 | 120,595 | 125,025 | 9,274 | 207,685 | 490 | 841 | | | 497,539 | |
| 28 | 1/10/2003 | 120,715 | 335,329 | 415,285 | 37,127 | 753,743 | 22,069 | 2,011 | | | 1,686,279 | |
| 29 | 1/17/2003 | 139,584 | 287,750 | 449,971 | 73,908 | 786,010 | 3,238 | 3,355 | | | 1,743,816 | |
| 30 | 1/24/2003 | 115,958 | 272,594 | 465,182 | 40,153 | 712,881 | 5,438 | 2,455 | | | 1,614,661 | |
| 31 | 1/31/2003 | 146,073 | 308,471 | 441,128 | 58,686 | 731,792 | 8,454 | 4,634 | | | 1,699,237 | 7,241,532 |
| 32 | 2/7/2003 | 115,381 | 358,897 | 420,556 | 58,592 | 831,730 | 4,753 | 10,391 | | | 1,800,299 | |
| 33 | 2/14/2003 | 66,787 | 346,706 | 520,252 | 92,732 | 686,926 | 5,053 | 4,552 | | | 1,723,008 | |
| 34 | 2/21/2003 | 148,619 | 412,963 | 409,013 | 57,279 | 525,800 | 14,352 | 4,141 | | | 1,572,168 | |
| 35 | 2/28/2003 | 141,246 | 416,416 | 382,802 | 53,227 | 510,938 | 1,832 | 5,658 | | | 1,512,119 | 6,607,594 |
| 36 | 3/7/2003 | 141,634 | 404,316 | 435,384 | 52,281 | 644,538 | 3,309 | 6,527 | | | 1,687,989 | |
| 37 | 3/14/2003 | 166,967 | 354,196 | 406,166 | 46,311 | 683,693 | 18,829 | 4,276 | | | 1,680,437 | |
| 38 | 3/21/2003 | 172,803 | 338,275 | 443,257 | 58,961 | 693,433 | 5,903 | 5,909 | | | 1,718,541 | |
| 39 | 3/28/2003 | 166,775 | 379,642 | 414,753 | 43,182 | 812,871 | 6,722 | 3,975 | | | 1,827,920 | |
| 40 | 3/31/2003 | 60,357 | 169,321 | 170,168 | 18,121 | 366,140 | 1,374 | 2,195 | | | 787,676 | 7,680,563 |
| 40 | 4/4/2003 | 80,476 | 225,761 | 226,891 | 24,161 | 488,187 | 1,832 | 2,927 | | | 1,050,234 | |
| 41 | 4/11/2003 | 158,711 | 413,010 | 363,989 | 68,165 | 727,898 | 8,878 | 3,233 | | | 1,743,862 | |
| 42 | 4/18/2003 | | 397,522 | 608,941 | 79,159 | 604,354 | | 4,305 | | | 1,694,281 | |
| 43 | 4/25/2003 | | 397,522 | 608,941 | 79,159 | 604,354 | | 4,305 | | | 1,694,281 | |
| 44 | 4/30/2003 | | 283,944 | 434,958 | 56,542 | 431,681 | | 3,075 | | | 1,210,200 | 7,392,858 |
| 44 | 5/2/2003 | | 98,317 | 150,606 | 19,578 | 149,471 | | 1,065 | | | 419,038 | |
| 45 | 5/9/2003 | | 344,108 | 527,120 | 68,523 | 523,149 | | 3,726 | | | 1,466,625 | |
| 46 | 5/16/2003 | | 344,108 | 527,120 | 68,523 | 523,149 | | 3,726 | | | 1,466,625 | |
| 47 | 5/23/2003 | | 344,108 | 527,120 | 68,523 | 523,149 | | 3,726 | | | 1,466,625 | |
| 48 | 5/30/2003 | | 344,108 | 527,120 | 68,523 | 523,149 | | 3,726 | | | 1,466,625 | |
| 48 | 5/31/2003 | | 49,158 | 75,303 | 9,789 | 74,736 | | 532 | | | 209,518 | 6,495,054 |
| 49 | 6/6/2003 | | 319,070 | 488,766 | 63,537 | 485,084 | | 3,455 | | | 1,359,912 | |
| 50 | 6/13/2003 | | 372,249 | 570,227 | 74,126 | 565,931 | | 4,031 | | | 1,586,564 | |
| 51 | 6/20/2003 | | 372,249 | 570,227 | 74,126 | 565,931 | | 4,031 | | | 1,586,564 | |
| 52 | 6/27/2003 | | 372,249 | 570,227 | 74,126 | 565,931 | | 4,031 | | | 1,586,564 | |
| 53 | 6/30/2003 | | 159,535 | 244,383 | 31,768 | 242,542 | | 1,728 | | | 679,956 | 6,799,561 |
| 53 | 7/4/2003 | | 208,123 | 318,811 | 41,444 | 316,410 | | 2,254 | | | 887,041 | |
| 54 | 7/11/2003 | | 364,215 | 557,920 | 72,526 | 553,717 | | 3,944 | | | 1,552,322 | |
| 55 | 7/18/2003 | | 364,215 | 557,920 | 72,526 | 553,717 | | 3,944 | | | 1,552,322 | |
| 56 | 7/25/2003 | | 364,215 | 557,920 | 72,526 | 553,717 | | 3,944 | | | 1,552,322 | |
| 57 | 7/31/2003 | | 312,184 | 478,217 | 62,166 | 474,614 | | 3,380 | | | 1,330,561 | |

**August revenue data not available at time of print for this iteration of the cash flow forecast.

**Projected Receipts**

| | | Blue Cross | Medicaid | HMO/PPO | Commercial | Medicare | Workers Comp | Self Pay | Other Inflows | Miscellaneous Revenues | Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/5/2002 | | | | | | | | | | - | |
| 2 | 7/12/2002 | | | | | | | | | | - | |
| 3 | 7/19/2002 | | | | | 1,208,500 | | | | | 1,208,500 | |
| 4 | 7/26/2002 | | 267,315 | | | | | | | | 267,315 | |
| 5 | 8/2/2002 | | 381,696 | | | 1,208,500 | | | | | 1,590,196 | |
| 6 | 8/9/2002 | | 428,539 | | | | | | | | 428,539 | |
| 7 | 8/16/2002 | 112,441 | 420,724 | | | 1,208,500 | | | | | 1,741,665 | |
| 8 | 8/23/2002 | 164,966 | 292,357 | | | | 18,500 | | | | 475,823 | |
| 9 | 8/30/2002 | 208,329 | - | | | 1,208,500 | 10,299 | | | | 1,425,128 | 5,681,352 |
| 10 | 9/6/2002 | 191,561 | - | 454,030 | 55,047 | | 17,315 | 4,134 | | | 722,087 | |
| 11 | 9/13/2002 | 117,479 | - | 624,239 | 101,198 | 1,208,500 | 32,356 | 7,191 | | | 2,090,964 | |
| 12 | 9/20/2002 | - | - | 618,309 | 69,121 | | 2,933 | 6,788 | | | 697,151 | |
| 13 | 9/27/2002 | - | 275,385 | 590,547 | 50,472 | 1,208,500 | - | 6,702 | | | 2,131,606 | 5,641,807 |
| 14 | 10/4/2002 | - | 345,805 | 406,310 | 47,301 | | - | 2,493 | | | 801,908 | |
| 15 | 10/11/2002 | - | 356,046 | - | - | 1,208,500 | - | - | | | 1,564,546 | |
| 16 | 10/18/2002 | 148,135 | 374,294 | - | - | | - | - | | | 522,429 | |
| 17 | 10/25/2002 | 171,585 | 391,208 | - | - | 1,208,500 | 14,836 | - | | | 1,786,129 | |
| 18 | 11/1/2002 | 199,347 | 373,273 | | | | 3,611 | | | | 576,231 | 5,251,243 |
| 19 | 11/8/2002 | 188,911 | 383,343 | 370,170 | 40,624 | 1,208,500 | 9,452 | 2,416 | | | 2,201,416 | |
| 20 | 11/15/2002 | 161,199 | 428,053 | 589,783 | 77,198 | | 5,547 | 2,494 | | | 1,262,273 | |
| 21 | 11/22/2002 | 134,627 | 421,520 | 489,141 | 22,707 | 1,208,500 | 6,063 | 3,820 | | | 2,286,378 | |
| 22 | 11/29/2002 | 139,675 | 445,138 | 606,234 | 55,811 | | 13,323 | 2,810 | | | 1,262,991 | 7,013,058 |
| 23 | 12/6/2002 | 203,853 | 447,506 | 556,207 | 60,126 | 1,358,500 | 14,328 | 4,374 | | | 2,644,896 | |
| 24 | 12/13/2002 | 166,088 | 273,725 | 462,985 | 82,735 | 150,000 | 3,068 | 3,718 | | | 1,142,318 | |
| 25 | 12/20/2002 | 170,064 | 330,278 | 458,542 | 69,355 | 1,358,500 | 2,319 | 2,864 | | | 2,418,373 | |
| 26 | 12/27/2002 | 187,877 | 312,173 | 515,152 | 53,192 | 150,000 | 6,404 | 3,914 | 1,197,330 | 26,452 | 2,452,494 | 8,658,081 |
| 27 | 1/3/2003 | 111,088 | 338,034 | 579,715 | 54,535 | 1,358,500 | 2,355 | 2,489 | | 27,016 | 2,473,731 | |
| 28 | 1/10/2003 | 112,242 | 333,643 | 568,718 | 49,130 | 150,000 | 1,920 | 2,680 | | 27,768 | 1,246,101 | |
| 29 | 1/17/2003 | 187,492 | 272,585 | 613,672 | 70,406 | 1,358,500 | 10,011 | 1,698 | | 27,768 | 2,522,131 | |
| 30 | 1/24/2003 | 153,820 | 281,387 | 450,500 | 22,474 | 150,000 | 8,754 | 1,363 | - | 27,768 | 1,096,065 | |
| 31 | 1/31/2003 | 142,811 | 335,329 | 418,860 | 27,750 | 1,358,500 | 2,597 | 2,569 | | 27,768 | 2,316,184 | 9,654,212 |
| 32 | 2/7/2003 | 96,946 | 287,750 | 435,845 | 68,748 | 150,000 | 1,398 | 2,172 | | 27,768 | 1,068,626 | |
| 33 | 2/14/2003 | 78,467 | 272,594 | 539,289 | 51,826 | 1,358,500 | 1,264 | 1,834 | | 27,768 | 2,331,541 | |
| 34 | 2/21/2003 | 120,715 | 308,471 | 440,259 | 45,261 | 150,000 | 1,143 | 1,905 | | 27,768 | 1,095,521 | |
| 35 | 2/28/2003 | 139,584 | 358,897 | 282,011 | 26,810 | 1,358,500 | 22,069 | 2,210 | | 27,768 | 2,217,848 | 6,713,536 |
| 36 | 3/7/2003 | 115,958 | 348,706 | 291,726 | 21,640 | 150,000 | 3,238 | 1,962 | - | 60,314 | 991,544 | |
| 37 | 3/14/2003 | 146,073 | 412,963 | 415,285 | 37,127 | 1,358,500 | 5,438 | 2,011 | | 60,314 | 2,437,712 | |
| 38 | 3/21/2003 | 115,381 | 416,416 | 449,971 | 73,908 | 150,000 | 8,454 | 3,355 | | 60,314 | 1,277,799 | |
| 39 | 3/28/2003 | 66,787 | 404,316 | 465,182 | 40,153 | 1,358,500 | 4,753 | 2,455 | 1,197,330 | 60,314 | 3,599,790 | 8,306,845 |
| 40 | 4/4/2003 | 148,619 | 354,196 | 441,128 | 58,686 | 150,000 | 5,053 | 4,634 | | 61,051 | 1,223,367 | |
| 41 | 4/11/2003 | 141,246 | 338,275 | 420,556 | 58,592 | 1,358,500 | 14,352 | 10,391 | | 61,051 | 2,400,963 | |
| 42 | 4/18/2003 | 141,634 | 379,642 | 520,252 | 92,732 | 150,000 | 1,832 | 4,552 | | 61,051 | 1,351,695 | |
| 43 | 4/25/2003 | 166,967 | 395,081 | 409,013 | 57,279 | 1,358,500 | 3,309 | 4,141 | | 61,051 | 2,455,341 | 7,431,366 |
| 44 | 5/2/2003 | 172,803 | 413,010 | 382,802 | 53,227 | 150,000 | 18,829 | 5,658 | | 59,135 | 1,255,464 | |
| 45 | 5/9/2003 | 166,775 | 397,522 | 435,384 | 52,281 | 1,358,500 | 5,903 | 6,527 | | 59,135 | 2,482,028 | |
| 46 | 5/16/2003 | 140,833 | 397,522 | 406,166 | 46,311 | 150,000 | 6,722 | 4,276 | | 59,135 | 1,210,965 | |
| 47 | 5/23/2003 | 158,711 | 443,257 | 443,257 | 58,961 | 1,358,500 | 3,206 | 5,909 | | 59,135 | 2,469,939 | |
| 48 | 5/30/2003 | - | 344,108 | 414,753 | 43,182 | 150,000 | 8,876 | 3,975 | 774,086 | 59,135 | 1,796,115 | 9,216,512 |

EXHIBIT 2C

**Michael Reese**
*Weekly Patient Specific Revenues (Gross, Net & Adjusted for Bad Debt)*

**Gross Revenues**

| | | Blue Cross | Commercial | Medicaid | Humana HMO | Capitated IPA | PPO | Medicare | HMO | Self Pay | Mang | Unknown | Workers Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/2002 | 469,604 | 129,656 | 1,040,592 | 888,949 | 60,433 | 51,682 | 1,382,310 | 292,416 | 149,329 | 20,878 | 14,178 | 23,569 |
| Friday | 7/12/2002 | 688,871 | 241,642 | 1,430,214 | 1,240,023 | 122,163 | 105,125 | 1,708,498 | 317,242 | 259,747 | 97,770 | 17,546 | 13,121 |
| Friday | 7/19/2002 | 861,725 | 180,956 | 1,676,622 | 1,275,324 | 88,000 | 142,162 | 1,964,310 | 220,309 | 245,215 | 23,178 | 18,783 | 22,060 |
| Friday | 7/26/2002 | 800,044 | 115,743 | 1,835,491 | 1,166,561 | 116,787 | 138,431 | 2,094,345 | 265,387 | 242,090 | 35,648 | 18,697 | 41,221 |
| Friday | 8/2/2002 | 490,847 | 113,043 | 1,136,242 | 767,483 | 59,840 | 102,933 | 1,296,684 | 233,289 | 90,045 | 25,071 | 8,040 | 3,738 |
| Friday | 8/9/2002 | | | | | | | | | | | | |
| Friday | 8/16/2002 | | | | | | | | | | | | |
| Friday | 8/23/2002 | | | | | | | | | | | | |
| Friday | 8/30/2002 | | | | | | | | | | | | |
| Friday | 9/6/2002 | 818,878 | 93,400 | 1,060,667 | 697,441 | 141,293 | 93,484 | 1,535,552 | 176,623 | 87,282 | 35,113 | 13,036 | 18,901 |
| Friday | 9/13/2002 | 716,817 | 183,368 | 1,341,728 | 1,169,159 | 98,631 | 99,495 | 2,026,842 | 310,488 | 90,082 | 32,387 | 14,958 | 4,600 |
| Friday | 9/20/2002 | 632,562 | 44,534 | 1,375,066 | 892,661 | 96,177 | 125,550 | 1,970,159 | 312,512 | 137,981 | 40,063 | 20,053 | 12,042 |
| Friday | 9/27/2002 | 780,825 | 126,698 | 1,437,239 | 1,177,031 | 91,119 | 170,002 | 1,684,205 | 283,412 | 101,508 | 53,415 | 20,808 | 7,068 |
| Friday | 10/4/2002 | 673,239 | 137,062 | 1,456,125 | 940,119 | 93,536 | 102,047 | 1,689,729 | 515,007 | 158,009 | 112,090 | 19,762 | 7,724 |
| Friday | 10/11/2002 | 562,263 | 194,454 | 1,398,568 | 454,504 | 114,853 | 59,073 | 1,776,802 | 908,634 | 134,308 | 95,718 | 19,509 | 16,974 |
| Friday | 10/18/2002 | 583,345 | 161,165 | 1,398,825 | 330,682 | 153,580 | 134,293 | 1,692,691 | 967,619 | 103,465 | 148,518 | 19,418 | 18,254 |
| Friday | 10/25/2002 | 851,384 | 122,002 | 1,517,264 | 393,130 | 102,142 | 257,867 | 1,936,015 | 968,534 | 141,386 | 205,827 | 17,561 | 3,906 |
| Friday | 11/1/2002 | 603,659 | 123,617 | 1,493,369 | 587,426 | 77,821 | 146,294 | 1,705,898 | 1,046,108 | 89,891 | 213,105 | 20,439 | 2,954 |
| Friday | 11/8/2002 | 710,262 | 111,733 | 1,497,488 | 399,102 | 73,238 | 145,007 | 1,410,845 | 1,292,529 | 98,826 | 322,232 | 17,802 | 8,159 |
| Friday | 11/15/2002 | 784,659 | 166,197 | 1,463,783 | 341,383 | 81,315 | 133,410 | 1,599,761 | 1,546,638 | 61,325 | 350,403 | 15,403 | 3,000 |
| Friday | 11/22/2002 | 463,854 | 49,459 | 987,638 | 231,760 | 72,751 | 92,778 | 1,356,605 | 1,162,196 | 49,236 | 118,299 | 10,891 | 2,448 |
| Friday | 11/29/2002 | 468,772 | 51,271 | 1,227,959 | 225,242 | 98,401 | 87,476 | 1,237,747 | 1,052,455 | 92,789 | 96,316 | 29,748 | 12,754 |
| Friday | 12/6/2002 | 699,522 | 156,876 | 1,099,118 | 285,845 | 141,330 | 108,682 | 1,311,978 | 983,757 | 78,444 | 166,197 | 15,742 | 11,152 |
| Friday | 12/13/2002 | 642,422 | 119,164 | 1,175,411 | 196,191 | 79,885 | 100,732 | 1,526,684 | 1,521,817 | 68,249 | 197,997 | 16,618 | 3,309 |
| Friday | 12/20/2002 | 596,443 | 100,768 | 1,127,168 | 185,377 | 82,082 | 161,527 | 1,826,887 | 1,138,803 | 68,809 | 235,706 | 18,953 | 1,781 |
| Friday | 12/27/2002 | 404,689 | 60,622 | 901,089 | 100,897 | 41,933 | 84,423 | 1,296,203 | 763,008 | 79,830 | 218,759 | 10,297 | 1,610 |
| Friday | 1/3/2003 | 327,715 | 48,880 | 974,826 | 88,327 | 40,978 | 59,565 | 1,330,481 | 843,927 | 70,872 | 189,231 | 6,397 | 1,456 |
| Friday | 1/10/2003 | 504,159 | 83,411 | 1,144,949 | 292,561 | 91,386 | 111,673 | 2,069,396 | 918,809 | 72,841 | 222,136 | 15,160 | 28,115 |
| Friday | 1/17/2003 | 582,965 | 174,578 | 992,816 | 222,128 | 108,695 | 252,351 | 2,157,985 | 960,680 | 121,203 | 178,009 | 15,977 | 4,125 |
| Friday | 1/24/2003 | 484,291 | 88,877 | 990,254 | 204,798 | 62,434 | 236,128 | 1,957,211 | 1,098,341 | 88,688 | 107,883 | 18,608 | 6,928 |
| Friday | 1/31/2003 | 610,067 | 137,794 | 1,071,029 | 243,968 | 84,538 | 172,480 | 2,009,120 | 1,016,707 | 167,379 | 182,617 | 14,084 | 10,770 |
| Friday | 2/7/2003 | 481,882 | 133,241 | 1,273,187 | 231,489 | 67,053 | 102,103 | 2,283,508 | 975,201 | 375,340 | 179,395 | 21,250 | 8,055 |
| Friday | 2/14/2003 | 278,831 | 177,579 | 1,220,650 | 292,940 | 136,490 | 99,007 | 1,885,850 | 1,291,716 | 164,425 | 184,651 | 89,023 | 6,438 |
| Friday | 2/21/2003 | 620,700 | 92,021 | 1,424,551 | 148,577 | 110,733 | 226,419 | 1,443,582 | 964,677 | 149,580 | 255,815 | 84,374 | 18,284 |
| Friday | 2/28/2003 | 569,906 | 88,711 | 1,420,776 | 111,444 | 134,035 | 153,399 | 1,402,777 | 993,927 | 204,376 | 277,117 | 73,083 | 2,334 |
| Friday | 3/7/2003 | 591,526 | 87,435 | 1,438,553 | 148,751 | 106,561 | 169,012 | 1,789,574 | 1,128,541 | 235,774 | 199,361 | 71,284 | 4,215 |
| Friday | 3/14/2003 | 607,330 | 72,338 | 1,251,175 | 196,713 | 108,158 | 134,722 | 1,822,183 | 986,400 | 154,447 | 183,562 | 71,651 | 23,966 |
| Friday | 3/21/2003 | 721,704 | 96,127 | 1,144,644 | 160,990 | 74,534 | 98,554 | 1,903,815 | 1,203,368 | 213,440 | 227,080 | 84,516 | 7,521 |
| Friday | 3/28/2003 | 696,525 | 64,386 | 1,334,531 | 119,488 | 77,661 | 147,138 | 2,231,731 | 1,130,146 | 143,587 | 204,721 | 71,908 | 6,564 |
| Friday | 4/4/2003 | 568,182 | 70,165 | 1,288,664 | 128,680 | 80,264 | 80,759 | 2,345,549 | 1,125,703 | 185,000 | 335,382 | 58,532 | 4,084 |
| Friday | 4/11/2003 | 662,850 | 121,957 | 1,386,352 | 164,521 | 102,008 | 178,761 | 1,968,436 | 836,172 | 116,781 | 302,704 | 79,707 | 11,308 |

**Net Revenues**

| | | Blue Cross | Commercial | Medicaid | Humana HMO | Capitated IPA | PPO | Medicare | HMO | Self Pay | Mang | Unknown | Workers Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/2002 | 120,245 | 56,159 | 268,473 | 356,043.74 | 7,469.56 | 17,586.85 | 522,890.87 | 84,566.72 | 149,328.92 | 11,883.28 | 3,719.67 | 18,610.27 |
| Friday | 7/12/2002 | 178,415 | 105,477 | 358,995 | 511,757.34 | 15,099.38 | 35,731.88 | 648,402.62 | 91,746.35 | 259,747.26 | 55,648.12 | 4,604.69 | 10,380.02 |
| Friday | 7/19/2002 | 220,650 | 70,258 | 432,568 | 526,326.35 | 10,829.60 | 48,321.03 | 743,187.89 | 63,713.38 | 245,214.57 | 13,192.09 | 4,931.17 | 17,418.18 |
| Friday | 7/26/2002 | 204,856 | 50,522 | 421,957 | 481,439.92 | 14,434.81 | 47,052.65 | 792,385.99 | 76,749.81 | 242,089.66 | 20,289.73 | 4,381.21 | 32,548.02 |
| Friday | 8/2/2002 | 125,633 | 49,343 | 293,150 | 318,732.18 | 7,396.24 | 34,986.87 | 490,594.52 | 87,467.31 | 90,044.80 | 14,289.95 | 2,109.70 | 2,949.95 |
| Friday | 8/9/2002 | | | | | | | | | | | | |
| Friday | 8/16/2002 | | | | | | | | | | | | |
| Friday | 8/23/2002 | | | | | | | | | | | | |
| Friday | 8/30/2002 | | | | | | | | | | | | |
| Friday | 9/6/2002 | 156,416 | 40,769 | 273,704 | 287,633.90 | 17,463.80 | 31,796.46 | 580,969.36 | 51,079.35 | 87,282.49 | 19,965.10 | 3,420.76 | 14,924.27 |
| Friday | 9/13/2002 | 183,494 | 80,039 | 348,166 | 482,511.96 | 12,190.62 | 33,818.47 | 768,846.55 | 89,792.56 | 90,081.54 | 18,433.54 | 3,835.58 | 3,632.48 |
| Friday | 9/20/2002 | 213,182 | 19,439 | 354,099 | 368,463.71 | 11,887.46 | 42,674.80 | 745,401.12 | 90,378.52 | 137,981.39 | 22,802.96 | 5,281.82 | 9,508.57 |
| Friday | 9/27/2002 | 199,684 | 55,303 | 370,608 | 485,760.76 | 11,282.20 | 57,783.61 | 829,644.70 | 81,962.67 | 101,508.47 | 30,402.31 | 5,407.06 | 5,579.46 |
| Friday | 10/4/2002 | 173,367 | 60,221 | 375,581 | 387,987.02 | 11,561.07 | 34,685.61 | 714,670.61 | 148,940.12 | 158,009.33 | 63,786.62 | 5,185.57 | 8,099.04 |
| Friday | 10/11/2002 | 143,971 | 84,879 | 360,631 | 187,573.93 | 14,185.65 | 20,078.75 | 672,245.30 | 262,777.06 | 134,307.95 | 54,480.01 | 5,119.20 | 13,402.49 |
| Friday | 10/18/2002 | 149,389 | 70,348 | 380,381 | 136,472.35 | 18,982.50 | 45,646.28 | 640,535.67 | 278,893.29 | 103,465.12 | 83,394.00 | 5,095.17 | 14,413.39 |
| Friday | 10/25/2002 | 218,002 | 53,254 | 391,454 | 162,244.60 | 12,624.81 | 87,848.97 | 732,482.84 | 280,100.05 | 141,385.60 | 117,151.36 | 4,608.10 | 3,084.43 |
| Friday | 11/1/2002 | 177,615 | 53,959 | 385,289 | 248,557.60 | 9,618.89 | 49,725.30 | 645,418.60 | 302,534.55 | 89,891.40 | 121,293.92 | 5,363.23 | 2,332.45 |
| Friday | 11/8/2002 | 181,667 | 48,772 | 388,351 | 164,709.30 | 9,052.22 | 49,287.88 | 533,786.90 | 373,799.42 | 98,826.03 | 183,409.35 | 4,671.11 | 6,442.16 |
| Friday | 11/15/2002 | 200,916 | 72,545 | 382,819 | 140,888.67 | 10,050.49 | 45,349.18 | 605,262.60 | 447,287.77 | 61,325.15 | 199,440.08 | 4,041.78 | 2,388.92 |
| Friday | 11/22/2002 | 118,796 | 21,589 | 254,682 | 95,647.43 | 8,992.03 | 31,534.41 | 513,341.30 | 336,107.12 | 49,235.61 | 68,194.52 | 2,857.68 | 1,831.38 |
| Friday | 11/29/2002 | 120,032 | 22,330 | 316,813 | 92,957.53 | 11,915.18 | 29,733.02 | 468,296.14 | 304,368.91 | 92,798.61 | 54,820.42 | 7,805.93 | 10,070.46 |
| Friday | 12/6/2002 | 178,117 | 58,478 | 283,572 | 117,068.31 | 17,468.34 | 36,934.14 | 498,380.90 | 284,502.49 | 78,444.09 | 94,594.89 | 4,130.80 | 8,805.94 |
| Friday | 12/13/2002 | 164,496 | 52,015 | 303,250 | 80,966.15 | 8,871.36 | 34,238.80 | 577,589.62 | 440,109.48 | 68,249.23 | 112,664.75 | 4,360.62 | 2,612.79 |
| Friday | 12/20/2002 | 152,723 | 43,998 | 290,809 | 68,251.17 | 10,145.36 | 54,903.19 | 661,194.77 | 329,370.61 | 68,808.89 | 134,157.33 | 5,235.69 | 1,406.28 |
| Friday | 12/27/2002 | 103,674 | 26,461 | 232,481 | 41,557.60 | 5,162.96 | 28,665.22 | 491,547.85 | 220,661.66 | 79,830.42 | 123,373.62 | 2,701.83 | 1,271.26 |
| Friday | 1/3/2003 | 83,913 | 21,336 | 251,505 | 36,452.41 | 5,064.59 | 20,248.24 | 503,373.99 | 244,063.65 | 70,871.95 | 96,321.80 | 2,203.48 | 1,150.02 |
| Friday | 1/10/2003 | 129,063 | 36,409 | 295,397 | 120,739.74 | 11,296.53 | 37,957.54 | 782,946.78 | 265,719.50 | 72,640.76 | 129,433.65 | 3,077.98 | 22,199.61 |
| Friday | 1/17/2003 | 149,271 | 76,203 | 256,147 | 91,672.06 | 13,212.22 | 85,774.16 | 818,464.08 | 283,812.55 | 121,202.76 | 101,317.62 | 4,192.25 | 3,257.07 |
| Friday | 1/24/2003 | 124,005 | 38,765 | 255,485 | 84,520.13 | 7,718.78 | 80,259.88 | 740,502.02 | 317,840.22 | 88,687.72 | 81,403.95 | 4,882.64 | 5,470.15 |
| Friday | 1/31/2003 | 156,211 | 60,147 | 278,325 | 100,684.74 | 10,448.94 | 58,625.98 | 780,145.09 | 294,031.62 | 167,378.93 | 103,940.75 | 3,660.29 | 8,504.25 |
| Friday | 2/7/2003 | 123,389 | 58,180 | 328,482 | 116,170.67 | 8,287.70 | 34,704.90 | 863,955.23 | 282,028.07 | 375,340.38 | 102,106.72 | 5,575.91 | 4,781.22 |
| Friday | 2/14/2003 | 71,422 | 77,513 | 314,528 | 120,898.29 | 18,870.16 | 33,652.40 | 713,540.80 | 373,564.23 | 164,424.76 | 105,068.31 | 23,359.69 | 5,083.24 |
| Friday | 2/21/2003 | 158,934 | 40,187 | 367,534 | 61,317.85 | 13,868.59 | 78,959.84 | 546,172.87 | 278,984.59 | 149,580.44 | 145,803.36 | 22,139.94 | 14,437.19 |
| Friday | 2/28/2003 | 151,049 | 38,722 | 368,560 | 45,992.88 | 16,566.67 | 52,140.41 | 530,734.36 | 287,443.55 | 204,375.82 | 157,727.64 | 19,178.99 | 1,842.80 |
| Friday | 3/7/2003 | 151,484 | 38,165 | 370,631 | 60,563.99 | 13,170.97 | 57,447.32 | 689,510.53 | 326,373.92 | 235,774.43 | 113,470.79 | 18,704.90 | 3,328.53 |
| Friday | 3/14/2003 | 178,555 | 31,576 | 322,803 | 82,008.93 | 13,388.12 | 45,792.10 | 689,407.47 | 285,268.84 | 154,447.25 | 104,478.37 | 18,801.29 | 18,940.97 |
| Friday | 3/21/2003 | 184,796 | 41,860 | 295,318 | 74,694.61 | 9,212.38 | 32,818.79 | 720,299.94 | 348,013.90 | 213,439.84 | 129,248.00 | 22,177.06 | 5,938.34 |
| Friday | 3/28/2003 | 178,350 | 28,104 | 344,309 | 49,312.60 | 9,568.68 | 50,011.39 | 644,385.61 | 326,838.18 | 143,588.67 | 118,525.03 | 18,863.13 | 8,762.10 |
| Friday | 4/4/2003 | 150,807 | 30,636 | 332,475 | 53,158.75 | 8,920.61 | 27,450.04 | 687,428.15 | 325,553.18 | 184,999.78 | 190,890.43 | 15,358.70 | 3,224.72 |
| Friday | 4/11/2003 | 160,727 | 53,234 | 357,679 | 67,897.82 | 12,608.14 | 60,787.79 | 758,100.09 | 241,820.95 | 116,781.19 | 172,291.22 | 20,915.18 | 8,828.58 |

**Net Revenues (Adjusted for Bad Debt)**

| | | Blue Cross | Commercial | Medicaid | Humana HMO | Capitated IPA | PPO | Medicare | HMO | Self Pay | Mang | Unknown | Workers Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/2002 | 112,441 | 51,627 | 262,996 | 349,718 | 7,470 | 15,954 | 503,483 | 80,888 | 4,134 | 4,320 | 3,419 | 18,500 |
| Friday | 7/12/2002 | 164,968 | 96,965 | 351,468 | 488,933 | 15,099 | 32,452 | 622,292 | 87,755 | 7,191 | 20,228 | 4,233 | 10,299 |
| Friday | 7/19/2002 | 206,329 | 64,568 | 423,744 | 502,652 | 10,830 | 43,885 | 715,487 | 60,942 | 6,788 | 4,795 | 4,533 | 17,315 |
| Friday | 7/26/2002 | 191,581 | 46,445 | 413,349 | 459,968 | 14,435 | 42,733 | 762,830 | 73,411 | 6,702 | 7,375 | 4,028 | 32,356 |
| Friday | 8/2/2002 | 117,479 | 45,361 | 287,170 | 302,606 | 7,396 | 31,775 | 472,295 | 64,532 | 2,493 | 5,187 | 1,939 | 2,933 |
| Friday | 8/9/2002 | | | | | | | | | | | | |
| Friday | 8/16/2002 | | | | | | | | | | | | |
| Friday | 8/23/2002 | | | | | | | | | | | | |
| Friday | 8/30/2002 | | | | | | | | | | | | |
| Friday | 9/6/2002 | 148,135 | 37,479 | 268,120 | 274,997 | 17,464 | 28,852 | 559,299 | 48,857 | 2,418 | 7,265 | 3,145 | 14,836 |
| Friday | 9/13/2002 | 171,585 | 73,580 | 339,104 | 460,992 | 12,191 | 30,714 | 738,243 | 85,587 | 2,494 | 6,701 | 3,618 | 3,611 |
| Friday | 9/20/2002 | 199,347 | 17,870 | 347,757 | 352,049 | 11,887 | 38,757 | 717,598 | 88,447 | 3,820 | 8,289 | 4,837 | 9,452 |
| Friday | 9/27/2002 | 180,911 | 50,840 | 363,243 | 484,098 | 11,282 | 52,479 | 806,159 | 78,397 | 2,810 | 11,051 | 4,071 | 5,547 |
| Friday | 10/4/2002 | 161,199 | 55,381 | 368,017 | 370,683 | 11,561 | 31,502 | 688,302 | 142,481 | 4,374 | 23,191 | 4,767 | 8,063 |
| Friday | 10/11/2002 | 134,627 | 78,029 | 353,470 | 178,206 | 14,196 | 18,238 | 647,171 | 251,348 | 3,718 | 19,803 | 4,708 | 13,323 |
| Friday | 10/18/2002 | 139,675 | 64,671 | 353,029 | 130,388 | 18,983 | 41,456 | 616,644 | 267,718 | 2,664 | 30,314 | 4,684 | 14,328 |
| Friday | 10/25/2002 | 203,853 | 48,956 | 383,468 | 155,068 | 12,625 | 79,769 | 705,161 | 267,918 | 3,914 | 42,585 | 4,238 | 3,068 |
| Friday | 11/1/2002 | 166,088 | 49,604 | 377,429 | 235,561 | 9,619 | 45,161 | 621,345 | = 289,374 | 2,489 | 44,090 | 4,930 | 2,310 |
| Friday | 11/8/2002 | 170,064 | 44,836 | 378,470 | 157,363 | 9,052 | 44,763 | 513,877 | 357,539 | 2,680 | 66,668 | 4,294 | 6,404 |
| Friday | 11/15/2002 | 187,877 | 68,690 | 375,009 | 134,605 | 10,050 | 41,186 | 582,688 | 427,831 | 1,698 | 72,496 | 3,716 | 2,355 |
| Friday | 11/22/2002 | 111,088 | 19,848 | 249,683 | 91,382 | 8,992 | 28,640 | 494,194 | 321,436 | 1,363 | 24,092 | 2,627 | 1,820 |
| Friday | 11/29/2002 | 112,242 | 20,574 | 310,350 | 88,612 | 11,915 | 27,004 | 450,829 | 291,130 | 2,569 | 19,927 | 7,176 | 10,011 |
| Friday | 12/6/2002 | 167,492 | 52,950 | 277,788 | 112,707 | 17,468 | 33,544 | 477,866 | 272,127 | 2,172 | 34,385 | 3,797 | 8,754 |
| Friday | 12/13/2002 | 153,820 | 47,817 | 297,070 | 77,357 | 9,871 | 31,098 | 558,142 | 420,965 | 1,834 | 40,965 | 4,009 | 2,597 |
| Friday | 12/20/2002 | 142,811 | 40,448 | 284,877 | 65,207 | 10,145 | 49,863 | 685,413 | 315,043 | 1,905 | 48,768 | 4,813 | 1,398 |
| Friday | 12/27/2002 | 96,046 | 24,326 | 227,738 | 39,704 | 5,163 | 28,081 | 473,213 | 211,063 | 2,210 | 44,848 | 2,484 | 1,264 |
| Friday | 1/3/2003 | 78,487 | 19,614 | 248,374 | 34,827 | 5,065 | 18,388 | 484,586 | 233,447 | 1,962 | 35,013 | 2,026 | 1,143 |
| Friday | 1/10/2003 | 120,715 | 33,471 | 289,971 | 115,355 | 11,297 | 34,473 | 753,743 | 254,161 | 2,011 | 45,959 | 3,057 | 22,069 |
| Friday | 1/17/2003 | 139,584 | 70,054 | 250,921 | 87,583 | 13,212 | 77,900 | 786,010 | 271,275 | 3,355 | 96,829 | 3,854 | 3,238 |
| Friday | 1/24/2003 | 115,958 | 35,664 | 250,274 | 80,751 | 7,717 | 72,892 | 712,881 | 303,823 | 2,455 | 22,320 | 4,489 | 5,438 |
| Friday | 1/31/2003 | 146,073 | 55,293 | 270,688 | 96,194 | 10,449 | 53,244 | 731,792 | 281,241 | 4,634 | 37,782 | 3,392 | 8,454 |
| Friday | 2/7/2003 | 115,381 | 53,468 | 321,761 | 110,689 | 8,288 | 31,519 | 831,730 | 269,760 | 10,391 | 37,116 | 5,126 | 4,753 |
| Friday | 2/14/2003 | 68,787 | 71,258 | 308,503 | 115,504 | 16,870 | 30,563 | 688,926 | 357,314 | 4,552 | 38,203 | 21,475 | 5,053 |
| Friday | 2/21/2003 | 148,619 | 38,926 | 360,037 | 58,583 | 13,687 | 89,895 | 525,800 | 268,849 | 4,141 | 52,927 | 20,353 | 14,352 |
| Friday | 2/28/2003 | 141,248 | 35,597 | 359,082 | 43,942 | 16,567 | 47,354 | 510,938 | 274,940 | 5,658 | 57,334 | 17,829 | 1,832 |
| Friday | 3/7/2003 | 141,634 | 35,085 | 363,070 | 57,663 | 13,171 | 52,174 | 644,538 | 312,177 | 8,527 | 41,247 | 17,195 | 3,309 |
| Friday | 3/14/2003 | 166,987 | 29,027 | 316,218 | 78,351 | 13,388 | 41,568 | 683,683 | 272,856 | 4,276 | 37,978 | 17,284 | 18,829 |
| Friday | 3/21/2003 | 172,803 | 38,573 | 289,294 | 71,383 | 9,212 | 29,606 | 683,433 | 332,675 | 5,909 | 48,962 | 20,387 | 5,903 |
| Friday | 3/28/2003 | 166,775 | 25,838 | 337,285 | 47,113 | 9,569 | 45,420 | 612,871 | 312,621 | 5,075 | 42,357 | 17,345 | 6,722 |
| Friday | 4/4/2003 | 140,833 | 28,163 | 325,693 | 50,817 | 8,921 | 24,930 | 654,327 | 311,392 | 5,121 | 69,380 | 14,119 | 3,206 |
| Friday | 4/11/2003 | 158,711 | 48,938 | 350,382 | 64,870 | 12,608 | 55,189 | 727,898 | 231,302 | 3,233 | 62,828 | 19,227 | 8,876 |

**Michael Reese Hospital**
**Weekly Expenses**

| Week Ending | Stub Period 5/1/03 - 5/2/2003 | 05/09/03 | 05/16/03 | 05/23/03 | 05/30/03 | Stub Period 5/31/2003 |
|---|---|---|---|---|---|---|
| Supplies | 53,486 | 187,200 | 187,200 | 187,200 | 187,200 | 26,743 |
| Pharmaceuticals | 15,086 | 52,800 | 52,800 | 52,800 | 52,800 | 7,543 |
| Professional Fees | 19,060 | 10,833 | - | - | 19,060 | - |
| Agency Labor | - | - | - | - | - | - |
| **Purchased Services** | | | | | | |
| Dialysis service | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | - |
| Dietary services-Sodexio | 28,200 | 28,200 | 28,200 | 28,200 | 28,200 | - |
| Linnen-Angelica | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | - |
| Software-Meditech | - | 16,787 | - | - | - | - |
| Software-Omnicell | - | 14,555 | - | - | - | - |
| Omnicell Maintenance | - | - | - | - | - | - |
| Software-3m -Pmt from Corp | - | 5,449 | - | - | - | - |
| Software-HDX | - | - | 4,500 | - | - | - |
| Software - Kronos | - | 4,810 | - | - | - | - |
| Blood-Lifesource | - | 28,000 | - | 28,000 | - | - |
| Anderson Pest | - | 3,011 | - | - | - | - |
| Savin | 4,383 | 4,383 | 4,383 | 4,383 | 4,383 | - |
| Transcription - Bureau of Office Services | 12,000 | - | - | - | 12,000 | - |
| Tanscription - Medquest | - | - | - | 15,000 | - | - |
| Medisystems | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | - |
| Graduate Medical Education | 42,500 | 42,500 | 42,500 | 42,500 | 42,500 | - |
| Physicians and Allied Health Personnel | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | - |
| HMR Contingency Fee | 53,000 | 53,000 | 53,000 | 53,000 | 53,000 | - |
| HMR monthly fee - paid by Corp | - | 40,000 | - | 45,000 | - | - |
| Supplemental Wage Motion Payments | | | | | | |
| Near North Physician Fees | - | 4,100 | - | - | - | - |
| Other | | | | | | |
| Total | 216,083 | 320,795 | 208,583 | 292,083 | 216,083 | |
| Repairs and Maintenance | 14,145 | 54,760 | 49,942 | 86,551 | 44,269 | 5,000 |
| **Insurance** | | | | | | |
| Various Insurance (Auto, D&O, Property, etc.) | 33,279 | - | 25,702 | - | 6,000 | - |
| Professional Liability | 254,111 | 14,362 | - | - | - | - |
| Total | 287,390 | 14,362 | 25,702 | - | 6,000 | - |
| Utilities | 78,219 | 124,619 | 78,219 | 81,719 | 78,219 | - |
| **Rents and Leases** | | | | | | |
| GE Capital CT Lease | - | 17,575 | - | - | - | - |
| 47th Street Clinic | - | 1,200 | - | - | - | - |
| Blue Island Clinic | - | 3,000 | - | - | - | - |
| Chattam Ridge Offices | - | 15,921 | - | - | - | - |
| 900 North - final Payment | - | - | - | - | - | - |
| Total | - | 37,696 | - | - | - | - |
| Capital Expenditures | - | - | 46,640 | - | 46,640 | - |
| **Other** | | | | | | |
| Property taxes-2001 | - | - | - | - | - | - |
| Property taxes - 2002 first half | 168,381 | - | - | - | - | - |
| Patient Refunds | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | - |
| Senex | - | - | - | - | - | - |
| Medassist | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | - |
| city of Chicago | - | - | - | - | - | - |
| Other | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | - |
| Total | 181,381 | 13,000 | 13,000 | 13,000 | 13,000 | - |
| **Total Cash Disbursements** | | | | | | |
| Supplies | 53,486 | 187,200 | 187,200 | 187,200 | 187,200 | 26,743 |
| Pharmaceuticals | 15,086 | 52,800 | 52,800 | 52,800 | 52,800 | 7,543 |
| Professional Fees | 19,060 | 10,833 | - | - | 19,060 | - |
| Agency Labor | - | - | - | - | - | - |
| Purchased Services | 216,083 | 320,795 | 208,583 | 292,083 | 216,083 | - |
| Repairs and Maintenance | 14,145 | 54,760 | 49,942 | 86,551 | 44,269 | 5,000 |
| Insurance | 287,390 | 14,362 | 25,702 | - | 6,000 | - |
| Utilities | 78,219 | 124,619 | 78,219 | 81,719 | 78,219 | - |
| Rents and Leases | - | 37,696 | - | - | - | - |
| Capital Expenditures | - | - | 46,640 | - | 46,640 | - |
| Other | 181,381 | 13,000 | 13,000 | 13,000 | 13,000 | - |
| **Total** | 864,850 | 816,065 | 662,086 | 713,353 | 663,271 | 39,286 |

**Michael Reese Hospital**
**Monthly Operating Expenses**

*Fiscal Month*

| Month Ending | 05/31/03 |
|---|---|
| Supplies | 829,029 |
| Pharmaceuticals | 233,829 |
| Professional Fees | 48,953 |
| Agency Labor | - |
| **Purchased Services** | |
| Dialysis service | 65,000 |
| Dietary services-Sodexio | 141,000 |
| Linnen-Angelica | 50,000 |
| Software-Meditech | 16,787 |
| Software-Omnicell and Maint | 14,555 |
| Omnicell Maint | - |
| Software-3m -Pmt from Corp | 5,449 |
| Software-HDX | 4,500 |
| Software - Kronos | 4,810 |
| Blood-Lifesource | 56,000 |
| Anderson Pest | 3,011 |
| Savin | 21,915 |
| Transcription - Bureau of Office Services | 24,000 |
| Tanscription - Medquest | 15,000 |
| Medisystems | 15,000 |
| Graduate Medical Education | 212,500 |
| Physicians and Allied Health Personnel | 250,000 |
| HMR Contingency Fee | 265,000 |
| HMR monthly fee - paid by Corp | 85,000 |
| Supplemental Wage Motion Payments | - |
| Near North Physician Fees | 4,100 |
| Other | - |
| **Total** | **1,253,627** |
| Repairs and Maintenance | 254,668 |
| **Insurance** | |
| Various Insurance (Auto, D&O, Property, etc.) | 64,981 |
| Professional Liability | 268,473 |
| **Total** | **333,454** |
| Utilities | 440,995 |
| **Rents and Leases[1]** | |
| GE Capital CT Lease | 17,575 |
| 47th Street Clinic | 1,200 |
| Blue Island Clinic | 3,000 |
| Chattam Ridge Offices | 15,921 |
| 900 North - final Payment | - |
| **Total** | **37,696** |
| Capital Expenditures | 93,280 |
| **Other** | |
| Property taxes-2001 | - |
| Property taxes - 2002 first half | 168,381 |
| Patient Refunds | 35,000 |
| Senex | - |
| Medassist | 20,000 |
| city of Chicago | - |
| Other | 10,000 |
| **Total** | **233,381** |

# EXHIBIT 2D

EXHIBIT 2D

**Pacifica of the Valley Hospital**
May Cash Flow Forecast

| Week Ending | | Stub Period 5/1/03 - 5/2/2003 | | 05/09/03 | | 05/16/03 | | 05/23/03 | | 05/30/03 | Stub Period 5/31/2003 | | May | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INFLOWS:** | | | | | | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | | | | | | |
| Medicare | S | 172.318 | S | 217.966 | S | 217.966 | S | 215.957 | S | 204.410 | S | 29.201 | S | 1.057.819 |
| Medi-Cal | | 294.592 | | 428.961 | | 434.239 | | 412.260 | | 589.430 | | 84.204 | | 2.243.687 |
| HMO/PPO | | 73.686 | | 104.092 | | 117.526 | | 120.014 | | 106.542 | | 21.363 | | 543.223 |
| Commercial | | 24.505 | | 20.921 | | 13.910 | | 14.567 | | 31.543 | | 3.041 | | 108.487 |
| Self Pay | | 3.723 | | 6.262 | | 3.787 | | 4.026 | | 8.951 | | 864 | | 27.614 |
| Capitated Comercial/Medical | | - | | - | | 180.000 | | - | | - | | - | | 180.000 |
| Other - California Supplemental DSH Payment | | 792.132 | | - | | - | | - | | - | | - | | 792.132 |
| Miscellaneous Revenues | | 17.159 | | 24.023 | | 24.023 | | 24.023 | | 24.023 | | 3.432 | | 116.684 |
| **Total Cash Receipts** | S | 1.378.115 | S | 802.225 | S | 991.452 | S | 790.847 | S | 964.900 | S | 142.105 | S | 5.069.644 |
| **OUTFLOWS:** | | | | | | | | | | | | | | |
| Salaries & Benefits | | - | | 1.541.536 | | - | | 1.541.536 | | - | | - | | 3.083.071 |
| Supplies | | 28.040 | | 98.139 | | 98.139 | | 98.139 | | 98.139 | | 14.020 | | 434.614 |
| Pharmaceuticals | | 7.909 | | 27.680 | | 27.680 | | 27.680 | | 27.680 | | 3.954 | | 122.583 |
| Supplies & Pharmaceuticals | | 35.948 | | 125.819 | | 125.819 | | 125.819 | | 125.819 | | 17.974 | | 557.197 |
| Professional Fees | | 20.000 | | 20.000 | | 61.850 | | 20.000 | | 20.000 | | - | | 141.850 |
| Agency Labor | | 13.404 | | 13.404 | | 13.404 | | 13.404 | | 13.404 | | - | | 67.019 |
| Purchased Services | | 25.486 | | 89.200 | | 89.200 | | 89.200 | | 89.200 | | 12.743 | | 395.030 |
| Outsourced Services | | 38.890 | | 102.604 | | 102.604 | | 102.604 | | 102.604 | | 12.743 | | 462.049 |
| Repairs and Maintenance | | 3.799 | | 13.298 | | 13.298 | | 13.298 | | 13.298 | | 1.900 | | 58.890 |
| Insurance | | 22.181 | | 1.002 | | 44.484 | | - | | 2.400 | | - | | 70.067 |
| Utilities | | 11.523 | | 15.330 | | 15.330 | | 15.330 | | 15.330 | | 761 | | 73.606 |
| Rents and Leases | | 76.377 | | - | | - | | - | | - | | - | | 76.377 |
| Capital Expenditures | | - | | - | | 25.000 | | - | | 25.000 | | - | | 50.000 |
| Other | | 6.447 | | 22.564 | | 22.564 | | 22.564 | | 24.564 | | 3.223 | | 101.927 |
| **Total Operating Disbursements** | | 215.165 | | 300.617 | | 410.949 | | 299.615 | | 329.015 | | 36.602 | | 1.591.963 |
| **Total Outflows** | | 215.165 | | 1.842.153 | | 410.949 | | 1.841.151 | | 329.015 | | 36.602 | | 4.675.034 |
| **Net Inflows / Outflows** | S | 1.162.951 | S | (1.039.927) | S | 580.502 | S | (1.050.304) | S | 635.885 | S | 105.504 | S | 394.611 |
| Cumulative Inflows/Outflows | S | 1.162.951 | S | 123.023 | S | 703.526 | S | (346.778) | S | 289.107 | S | 394.611 | S | 394.611 |

EXHIBIT 2D

*Pacifica of the Valley Hospital*
*Assumptions*

| | Blue Cross | Commercial Insurance | HMO | Medicare | Self Pay | Unknown | Workman's Compensation | Capitated Commercial | Capitated Medical | Medi-Cal (Medicaid) | Preferred Provider Org |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Contractual % | 73.93% | 55.59% | 55.24% | 46.07% | 9.88% | 54.29% | 37.93% | 100.00% | 100.00% | 65.59% | 69.51% |
| Bad Debt % | 14.6% | 21.3% | 14.9% | 5.8% | 94.7% | 37.5% | 39.1% | 0.0% | 0.0% | 11.2% | 23.9% |

| CENSUS | | Commercial | HMO | Medicare | Self Pay | Medi-Cal | Total | |
|---|---|---|---|---|---|---|---|---|
| May | | 2 | 11 | 30 | 3 | 131 | 177 | |
| Revenue (Net of Contractual Allowance) Per Patient Per Month | | $ 58,880 | $ 39,379 | $ 31,870 | $ 222,496 | $ 21,076 | $ 373,701 | |

| | Blue Cross | Commercial Insurance | HMO | Medicare | Self Pay | Unknown | Workman's Compensation | Capitated Commercial | Capitated Medical | Medi-Cal (Medicaid) | Preferred Provider Org |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Typical Days from Service to Billing | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Payment Terms | 40 | 55 | 55 | 24 | 150 | 55 | 55 | See Footnote | See Footnote | 40 | 55 |
| Total Weeks Until Cash Receipt | 6.4 | 8.6 | 8.6 | 4.1 | 22.1 | 8.6 | 8.6 | N/A | N/A | 6.4 | 8.6 |
| Payment Frequency | Weekly | Weekly | Weekly | Daily | Daily | Weekly | Weekly | Pay the 15th of each month | Pay the 15th of each month | Weekly | Weekly |

Capitated Commercial and Capitated Medical are settled in total for $180k per month.

| Other Receipts | | | | |
|---|---|---|---|---|
| | | 5/2/2003 | | |
| Medical Outpatient | | | | |
| DSH | | 792,132 | | |
| SB1255 | | | | |

| | December | January | February | March | April |
|---|---|---|---|---|---|
| Net Receipts after NCFE Adjustment | 100% | 100% | 100% | 100% | 100% |
| NCFE Adjustment | 0% | 0% | 0% | 0% | 0% |

EXHIBIT 2D

*Pacifica*
*Projected Receipts*

| | | Blue Cross | Medicare | Medi-cal | HMO/PPO | Commercial | Self Pay | Capitated Comercial/Medical | Other - California Supplemental DSH Payment | Miscellaneous Revenues | Total | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Typical Weeks from Service to Billing** | | 6.4 | 4.1 | 6.4 | 8.6 | 8.6 | 22.1 | | | | | |
| **Net Revenues (Adjusted for Bad Debt)** | | | | | | | | | | | | |
| 1 | 7/5/2002 | 179 | 127,562 | 280,914 | 79,429 | 14,070 | 4,063 | - | | | 506,216 | |
| 2 | 7/12/2002 | 556 | 146,883 | 427,324 | 111,082 | 16,106 | 4,268 | | | | 708,199 | |
| 3 | 7/19/2002 | 353 | 214,474 | 398,298 | 130,151 | 16,972 | 4,917 | - | | | 765,165 | |
| 4 | 7/26/2002 | 5,961 | 195,587 | 429,648 | 83,518 | 25,361 | 3,220 | - | | | 743,295 | 2,720,875 |
| 5 | 8/2/2002 | 1,093 | 230,740 | 429,010 | 88,975 | 16,729 | 3,782 | - | | | 770,330 | |
| 6 | 8/9/2002 | 700 | 184,877 | 408,774 | 115,321 | 17,189 | 4,963 | - | | | 731,825 | |
| 7 | 8/16/2002 | 322 | 204,160 | 426,221 | 103,539 | 20,736 | 5,141 | - | | | 760,119 | |
| 8 | 8/23/2002 | 941 | 157,130 | 421,357 | 124,109 | 18,642 | 4,737 | - | | | 727,216 | |
| 9 | 8/30/2002 | 107 | 159,372 | 416,556 | 97,285 | 31,333 | 6,545 | - | | | 711,200 | 3,700,690 |
| 10 | 9/6/2002 | 178 | 226,812 | 434,320 | 90,560 | 23,692 | 8,121 | - | | | 783,683 | |
| 11 | 9/13/2002 | 412 | 245,449 | 402,595 | 117,670 | 13,533 | 5,352 | - | | | 785,011 | |
| 12 | 9/20/2002 | 1,645 | 320,141 | 392,641 | 111,667 | 10,931 | 4,316 | - | | | 841,340 | |
| 13 | 9/27/2002 | 1,047 | 156,576 | 441,485 | 117,649 | 4,313 | 3,993 | - | | | 725,062 | 3,135,096 |
| 14 | 10/4/2002 | 153 | 174,471 | 411,138 | 97,814 | 34,101 | 3,390 | - | | | 721,066 | |
| 15 | 10/11/2002 | 45 | 185,811 | 402,905 | 106,360 | 37,663 | 3,947 | - | | | 736,731 | |
| 16 | 10/18/2002 | 396 | 230,587 | 416,617 | 105,943 | 38,034 | 4,846 | - | | | 796,423 | |
| 17 | 10/25/2002 | 2,012 | 254,638 | 417,033 | 104,308 | 16,032 | 4,809 | - | | | 798,830 | |
| 18 | 11/1/2002 | 245 | 200,173 | 393,559 | 98,943 | 14,596 | 5,701 | - | | | 713,217 | 3,766,266 |
| 19 | 11/8/2002 | 527 | 181,996 | 428,491 | 89,497 | 24,942 | 4,323 | - | | | 729,776 | |
| 20 | 11/15/2002 | 371 | 205,326 | 392,950 | 124,608 | 20,883 | 3,729 | - | | | 747,848 | |
| 21 | 11/22/2002 | 609 | 188,641 | 341,586 | 130,892 | 17,336 | 4,588 | - | | | 683,753 | |
| 22 | 11/29/2002 | 443 | 154,943 | 373,015 | 123,082 | 10,456 | 5,212 | - | | | 667,151 | 2,828,528 |
| 23 | 12/6/2002 | 769 | 153,721 | 393,964 | 82,948 | 20,097 | 6,262 | - | | | 657,761 | |
| 24 | 12/13/2002 | 402 | 188,184 | 378,315 | 119,588 | 8,719 | 3,787 | - | | | 696,994 | |
| 25 | 12/20/2002 | - | 173,953 | 369,889 | 84,978 | 28,121 | 4,026 | - | | 11,005 | 671,971 | |
| 26 | 12/27/2002 | 103 | 143,869 | 391,814 | 98,776 | 6,899 | 8,951 | - | | 11,005 | 661,417 | |
| 27 | 12/31/2002 | 803 | 114,570 | 220,410 | 47,602 | 9,125 | 3,457 | - | | 6,288 | 402,335 | 3,090,478 |
| 27 | 1/3/2003 | 602 | 65,928 | 165,387 | 35,701 | 6,844 | 2,593 | - | | 4,807 | 301,842 | |
| 28 | 1/10/2003 | 137 | 200,402 | 480,961 | 99,958 | 21,472 | 4,882 | - | | 11,216 | 819,028 | |
| 29 | 1/17/2003 | 729 | 203,967 | 509,249 | 114,109 | 33,334 | 4,895 | - | | 11,216 | 877,499 | |
| 30 | 1/24/2003 | 831 | 208,619 | 448,072 | 115,379 | 33,250 | 5,354 | - | | 11,216 | 822,721 | |
| 31 | 1/31/2003 | 1,911 | 193,863 | 479,921 | 109,907 | 54,864 | 4,844 | - | | 11,216 | 856,527 | 3,677,616 |
| 32 | 2/7/2003 | 1,236 | 256,647 | 470,156 | 120,003 | 16,913 | 4,686 | - | | 11,216 | 880,885 | |
| 33 | 2/14/2003 | 821 | 221,239 | 390,630 | 91,199 | 23,689 | 5,435 | - | | 11,216 | 744,228 | |
| 34 | 2/21/2003 | 2,187 | 274,078 | 409,389 | 110,686 | 23,391 | 3,668 | - | | 11,216 | 834,611 | |
| 35 | 2/28/2003 | 2,660 | 219,131 | 460,156 | 106,529 | 23,387 | 4,001 | - | | 11,216 | 827,080 | 3,286,784 |
| 36 | 3/7/2003 | 1,154 | 250,524 | 423,691 | 101,809 | 34,307 | 3,847 | - | | 11,216 | 826,549 | |
| 37 | 3/14/2003 | - | 235,135 | 456,460 | 103,462 | 20,921 | 6,719 | - | | 11,216 | 835,913 | |
| 38 | 3/21/2003 | 1,351 | 181,067 | 412,429 | 117,526 | 13,910 | 4,747 | - | | 11,216 | 742,247 | |
| 39 | 3/28/2003 | 630 | 199,403 | 428,961 | 119,964 | 14,567 | 4,525 | - | | 11,216 | 779,267 | |
| 40 | 3/31/2003 | - | 110,824 | 186,102 | 45,661 | 13,518 | 2,129 | - | | 4,807 | 363,042 | 3,547,018 |
| 40 | 4/4/2003 | - | 147,768 | 248,137 | 60,881 | 18,024 | 2,839 | - | | 6,409 | 484,056 | |
| 41 | 4/11/2003 | 49 | 241,245 | 412,260 | 149,538 | 21,286 | 3,875 | - | | 11,216 | 839,469 | |
| 42 | 4/18/2003 | | 217,966 | 589,430 | 90,603 | 22,493 | 7,599 | - | | 11,216 | 939,307 | |
| 43 | 4/25/2003 | | 217,966 | 589,430 | 90,603 | 22,493 | 7,599 | - | | 11,216 | 939,307 | 3,882,220 |
| 44 | 4/30/2003 | | 155,690 | 421,602 | 64,716 | 18,068 | 5,428 | | | 17,160 | 680,082 | |
| 44 | 5/2/2003 | | 60,267 | 162,976 | 25,051 | 6,219 | 2,101 | | | 6,864 | 263,479 | |
| 45 | 5/9/2003 | | 204,410 | 552,772 | 84,968 | 21,094 | 7,126 | | | 24,023 | 894,394 | |
| 46 | 5/16/2003 | | 204,410 | 552,772 | 84,968 | 21,094 | 7,126 | | | 24,023 | 894,394 | |
| 47 | 5/23/2003 | | 204,410 | 552,772 | 84,968 | 21,094 | 7,126 | | | 24,023 | 894,394 | |
| 48 | 5/30/2003 | | 204,410 | 552,772 | 84,968 | 21,094 | 7,126 | | | 24,023 | 894,394 | |
| 49 | 5/31/2003 | | 29,201 | 78,967 | 12,138 | 3,013 | 1,018 | | | 3,432 | 127,771 | 3,968,825 |
| 49 | 6/6/2003 | | 179,789 | 486,190 | 74,734 | 18,553 | 6,268 | | | 20,591 | 786,125 | |
| 50 | 6/13/2003 | | 209,753 | 567,222 | 87,189 | 21,646 | 7,313 | | | 24,023 | 917,146 | |
| 51 | 6/20/2003 | | 209,753 | 567,222 | 87,189 | 21,646 | 7,313 | | | 24,023 | 917,146 | |
| 52 | 6/27/2003 | | 209,753 | 567,222 | 87,189 | 21,646 | 7,313 | | | 24,023 | 917,146 | |
| 53 | 6/30/2003 | | 89,894 | 243,095 | 37,367 | 9,277 | 3,134 | | | 10,296 | 393,062 | 3,930,624 |
| 53 | 7/4/2003 | | 114,559 | 309,793 | 47,619 | 11,822 | 3,994 | | | 13,727 | 501,514 | |
| 54 | 7/11/2003 | | 200,478 | 542,138 | 83,333 | 20,688 | 6,989 | | | 24,023 | 877,650 | |
| 55 | 7/18/2003 | | 200,478 | 542,138 | 83,333 | 20,688 | 6,989 | | | 24,023 | 877,650 | |
| 56 | 7/25/2003 | | 200,478 | 542,138 | 83,333 | 20,688 | 6,989 | | | 24,023 | 877,650 | |
| 57 | 7/31/2003 | | 171,838 | 464,690 | 71,429 | 17,733 | 5,991 | | | 20,591 | 752,272 | 3,886,737 |
| **Projected Receipts** | | | | | | | | | | | | |
| 1 | 7/5/2002 | | | | | | | | | | - | |
| 2 | 7/12/2002 | | | | | | | | | | | |
| 3 | 7/19/2002 | | | | | | | | 180,000 | | 180,000 | |
| 4 | 7/26/2002 | | 127,562 | | | | | | | | 127,562 | |
| 5 | 8/2/2002 | | 146,883 | | | | | | | | 146,883 | |
| 6 | 8/9/2002 | | 214,474 | | | | | | | | 214,474 | |
| 7 | 8/16/2002 | 179 | 195,587 | 280,914 | | | | | 180,000 | | 656,680 | |
| 8 | 8/23/2002 | 556 | 230,740 | 427,324 | | | | | | | 658,620 | |
| 9 | 8/30/2002 | 353 | 184,877 | 398,298 | 79,429 | 14,070 | | | | | 677,026 | 2,353,683 |
| 10 | 9/6/2002 | 5,961 | 204,160 | 429,648 | 111,062 | 16,106 | | | | | 766,937 | |
| 11 | 9/13/2002 | 1,093 | 157,130 | 429,010 | 130,151 | 16,972 | | | | | 734,356 | |
| 12 | 9/20/2002 | 700 | 159,372 | 408,774 | 83,518 | 25,361 | | | 180,000 | | 857,726 | |
| 13 | 9/27/2002 | 322 | 226,812 | 426,221 | 88,975 | 16,729 | | | | | 758,060 | 3,118,079 |
| 14 | 10/4/2002 | 941 | 245,449 | 421,357 | 115,321 | 17,189 | | | | | 800,257 | |
| 15 | 10/11/2002 | 107 | 320,141 | 416,556 | 103,539 | 20,738 | | | | | 861,081 | |
| 16 | 10/18/2002 | 178 | 156,576 | 434,320 | 124,409 | 18,642 | | | 180,000 | | 914,125 | |
| 17 | 10/25/2002 | 412 | 174,471 | 402,595 | 97,285 | 31,333 | | | | | 706,096 | |
| 18 | 11/1/2002 | 1,645 | 185,811 | 392,641 | 90,560 | 23,692 | | | | | 694,348 | 3,975,907 |
| 19 | 11/8/2002 | 1,047 | 230,587 | 441,485 | 117,670 | 13,533 | | | | | 604,323 | |
| 20 | 11/15/2002 | 153 | 254,638 | 411,138 | 111,667 | 10,931 | | | 180,000 | | 968,525 | |
| 21 | 11/22/2002 | 45 | 200,173 | 402,905 | 117,649 | 4,313 | | | | | 725,084 | |
| 22 | 11/29/2002 | 396 | 181,996 | 416,617 | 97,814 | 34,101 | | | | | 730,924 | 3,228,856 |
| 23 | 12/6/2002 | 2,012 | 205,326 | 417,033 | 106,360 | 37,663 | 4,063 | | | | 772,455 | |
| 24 | 12/13/2002 | 245 | 188,641 | 421,357 | 105,943 | 38,034 | 4,268 | | | | 730,690 | |
| 25 | 12/20/2002 | 527 | 154,943 | 428,491 | 104,308 | 16,032 | 4,917 | | 180,000 | - / 11,005 | 900,222 | |
| 26 | 12/27/2002 | 371 | 153,721 | 392,950 | 98,943 | 14,596 | 3,220 | | | 11,005 | 674,806 | 3,078,174 |
| 27 | 1/3/2003 | 609 | 188,184 | 341,586 | 89,497 | 24,942 | 3,782 | | 125,000 | 11,095 | 782,695 | |
| 28 | 1/10/2003 | 443 | 173,953 | 373,015 | 124,608 | 20,863 | 4,963 | | 1,400,000 | 11,216 | 2,109,060 | |
| 29 | 1/17/2003 | 769 | 143,889 | 393,964 | 130,992 | 17,336 | 5,141 | | | 11,216 | 703,287 | |
| 30 | 1/24/2003 | 402 | 200,498 | 378,315 | 123,082 | 10,456 | 4,737 | | 180,000 | 11,216 | 908,706 | |
| 31 | 1/31/2003 | - | 200,402 | 369,889 | 82,948 | 20,097 | 6,545 | | | 11,216 | 691,097 | 5,194,847 |
| 32 | 2/7/2003 | 103 | 203,967 | 391,814 | 119,588 | 8,719 | 8,121 | | | 11,216 | 743,527 | |
| 33 | 2/14/2003 | 1,404 | 208,619 | 385,856 | 84,978 | 28,121 | 5,352 | | 600,000 | 11,216 | 1,325,545 | |
| 34 | 2/21/2003 | 137 | 193,863 | 480,961 | 98,776 | 6,899 | 4,316 | | 180,000 | 11,216 | 976,168 | |
| 35 | 2/28/2003 | 729 | 256,647 | 509,249 | 83,303 | 15,970 | 3,993 | | | 11,216 | 881,106 | 3,926,346 |
| 36 | 3/7/2003 | 831 | 221,239 | 448,072 | 99,958 | 21,472 | 3,390 | | | 11,216 | 806,179 | |
| 37 | 3/14/2003 | 1,911 | 274,078 | 479,921 | 114,109 | 33,334 | 3,947 | | | 11,216 | 918,516 | |
| 38 | 3/21/2003 | 1,236 | 219,131 | 470,168 | 115,379 | 33,250 | 4,846 | | 180,000 | 11,216 | 1,035,223 | |
| 39 | 3/28/2003 | 821 | 250,524 | 390,630 | 109,907 | 54,864 | 4,809 | | | 11,216 | 822,771 | 3,582,689 |
| 40 | 4/4/2003 | 2,187 | 235,135 | 409,389 | 120,003 | 16,913 | 5,701 | | 125,000 | 11,216 | 925,543 | |
| 41 | 4/11/2003 | 2,660 | 181,067 | 460,156 | 91,199 | 23,689 | 4,323 | | | 11,216 | 774,311 | |
| 42 | 4/18/2003 | 1,154 | 199,403 | 423,691 | 110,686 | 23,391 | 3,729 | | 180,000 | - / 11,216 | 953,270 | |
| 43 | 4/25/2003 | - | 258,590 | 458,460 | 106,529 | 23,387 | 4,588 | | | 11,216 | 882,770 | 3,515,894 |
| 44 | 5/2/2003 | 1351.1087 | 241,245 | 412,429 | 101,809 | 34,307 | 5,212 | | 792,132 | 24,023 | 1,612,509 | |
| 45 | 5/9/2003 | 630.12954 | 217,966 | 428,961 | 103,462 | 20,921 | 6,262 | | | 24,023 | 802,225 | |
| 46 | 5/16/2003 | 0 | 217,966 | 434,239 | 117,526 | 13,910 | 3,787 | | 180,000 | 24,023 | 991,452 | |
| 47 | 5/23/2003 | 49.336536 | 215,957 | 412,260 | 119,964 | 14,567 | 4,026 | | | 24,023 | 790,847 | |
| 48 | 5/30/2003 | 0 | 204,410 | 589,430 | 106,542 | 31,543 | 8,951 | | | 24,023 | 964,900 | 5,161,932 |

EXHIBIT 2D

*Pacifica*
*Weekly Patient Specific Revenues (Gross, Net & Adjusted for Bad Debt)*

**Gross Revenues**

| | | Blue Cross | Commercial Insurance | HMO | Medicare | Self Pay | Unknown | Workman's Compensation | Capitated Commercial | Capitated Medical | Medi-Cal (Medicaid) | Preferred Provider Org |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/2002 | 803 | 20,028 | 208,501 | 250,989 | 85,540 | 1,543 | 17,527 | 2,639 | 48,164 | 918,926 | 202 |
| Friday | 7/12/2002 | 2,498 | 11,029 | 283,937 | 289,006 | 89,887 | 24 | 32,380 | 17,098 | 101,340 | 1,397,881 | 12,749 |
| Friday | 7/19/2002 | 1,584 | 13,708 | 332,394 | 421,996 | 103,523 | 10 | 32,208 | 9,856 | 55,895 | 1,302,013 | 15,510 |
| Friday | 7/26/2002 | 26,776 | 53,583 | 217,512 | 384,834 | 67,790 | 701 | 18,999 | 1,268 | 78,501 | 1,405,464 | 3,040 |
| Friday | 8/2/2002 | 4,811 | 29,613 | 218,733 | 454,002 | 76,840 | - | 16,663 | 808 | 64,859 | 1,403,376 | 24,552 |
| Friday | 8/9/2002 | 3,146 | 12,885 | 295,210 | 363,761 | 104,509 | 19 | 33,535 | 4,482 | 82,509 | 1,337,181 | 12,609 |
| Friday | 8/16/2002 | 1,448 | 20,101 | 264,997 | 401,702 | 108,353 | 49 | 38,221 | 23,832 | 72,279 | 1,394,253 | 11,408 |
| Friday | 8/23/2002 | 4,225 | 17,032 | 325,043 | 309,167 | 99,742 | 50 | 33,522 | 7,831 | 48,299 | 1,378,344 | 2,824 |
| Friday | 8/30/2002 | 482 | 18,918 | 254,449 | 313,578 | 137,811 | - | 87,233 | 15,514 | 62,434 | 1,362,643 | 1,764 |
| Friday | 9/6/2002 | 800 | 11,877 | 229,123 | 448,274 | 170,988 | 2,154 | 50,054 | 6,728 | 68,689 | 1,420,746 | 14,334 |
| Friday | 9/13/2002 | 1,852 | 3,659 | 288,231 | 482,942 | 112,690 | 8 | 32,405 | 849 | 72,922 | 1,318,969 | 34,182 |
| Friday | 9/20/2002 | 7,388 | 8,809 | 277,787 | 629,905 | 80,869 | 32 | 20,743 | 10,675 | 73,548 | 1,284,405 | 25,447 |
| Friday | 9/27/2002 | 4,703 | 1,425 | 290,627 | 308,077 | 84,078 | 649 | 8,589 | 7,897 | 120,635 | 1,446,180 | 30,159 |
| Friday | 10/4/2002 | 688 | 87,620 | 248,868 | 343,296 | 71,388 | 1,779 | 26,137 | 4,922 | 85,181 | 1,344,908 | 13,204 |
| Friday | 10/11/2002 | 202 | 60,890 | 272,083 | 365,599 | 83,116 | 110 | 43,227 | 12,944 | 87,365 | 1,317,883 | 11,937 |
| Friday | 10/18/2002 | 1,779 | 44,183 | 274,815 | 453,701 | 102,034 | - | 59,759 | 5,673 | 113,100 | 1,382,835 | 5,960 |
| Friday | 10/25/2002 | 9,035 | 21,123 | 260,435 | 501,023 | 101,254 | 594 | 22,421 | 4,929 | 73,440 | 1,384,186 | 22,203 |
| Friday | 11/1/2002 | 1,099 | 19,112 | 240,249 | 393,856 | 120,041 | 219 | 20,768 | 4,468 | 70,447 | 1,287,403 | 32,203 |
| Friday | 11/8/2002 | 2,387 | 9,424 | 231,198 | 358,094 | 91,028 | 187 | 57,115 | 3,389 | 85,974 | 1,401,680 | 6,401 |
| Friday | 11/15/2002 | 1,869 | 20,283 | 326,620 | 403,998 | 78,517 | 456 | 36,082 | 5,357 | 64,822 | 1,285,418 | 1,094 |
| Friday | 11/22/2002 | 2,757 | 24,503 | 343,756 | 371,168 | 96,811 | - | 23,101 | 230 | 53,941 | 1,117,395 | 487 |
| Friday | 11/29/2002 | 1,988 | 11,207 | 323,073 | 304,865 | 109,734 | - | 17,293 | 21,898 | 109,042 | 1,220,205 | 342 |
| Friday | 12/6/2002 | 3,455 | 1,068 | 217,458 | 302,459 | 131,856 | - | 52,169 | 30,847 | 57,210 | 1,288,734 | 874 |
| Friday | 12/13/2002 | 1,804 | 573 | 300,545 | 366,333 | 79,737 | 313 | 22,295 | 12,505 | 79,671 | 1,237,543 | 22,243 |
| Friday | 12/20/2002 | - | 10,844 | 220,875 | 342,287 | 84,774 | - | 64,258 | 18,706 | 81,609 | 1,209,981 | 3,646 |
| Friday | 12/27/2002 | 482 | 5,138 | 249,723 | 283,075 | 188,478 | 803 | 12,617 | 9,722 | 88,848 | 1,281,701 | 15,940 |
| Friday | 1/3/2003 | 6,308 | 16,829 | 217,389 | 394,497 | 127,377 | 2,592 | 24,904 | 20,018 | 108,991 | 1,262,212 | 2,315 |
| Friday | 1/10/2003 | 613 | 26,925 | 256,322 | 394,308 | 102,800 | 782 | 31,304 | 21,637 | 68,720 | 1,573,318 | 10,207 |
| Friday | 1/17/2003 | 3,274 | 50,685 | 267,817 | 401,323 | 103,072 | 2,014 | 59,775 | 3,324 | 85,111 | 1,565,853 | 3,110 |
| Friday | 1/24/2003 | 3,734 | 69,099 | 296,355 | 410,475 | 112,727 | 814 | 23,582 | 10,096 | 108,455 | 1,465,733 | 7,700 |
| Friday | 1/31/2003 | 8,583 | 113,100 | 288,507 | 381,443 | 101,894 | 944 | 39,812 | 7,827 | 111,041 | 1,569,918 | 112 |
| Friday | 2/7/2003 | 5,551 | 24,588 | 315,193 | 504,976 | 98,561 | 181 | 21,875 | 8,237 | 111,368 | 1,538,004 | - |
| Friday | 2/14/2003 | 3,688 | 45,552 | 239,032 | 435,306 | 114,430 | 1,375 | 18,493 | 11,308 | 144,238 | 1,277,826 | 831 |
| Friday | 2/21/2003 | 9,822 | 15,151 | 288,187 | 539,272 | 77,181 | 1,068 | 47,053 | 8,354 | 147,640 | 1,339,191 | 2,518 |
| Friday | 2/28/2003 | 11,950 | 38,173 | 270,424 | 431,159 | 84,244 | 740 | 27,847 | 15,181 | 110,438 | 1,505,263 | 15,387 |
| Friday | 3/7/2003 | 5,185 | 33,781 | 262,269 | 492,928 | 80,997 | 244 | 54,696 | 9,599 | 41,918 | 1,385,977 | 8,429 |
| Friday | 3/14/2003 | - | 37,307 | 255,668 | 482,849 | 141,476 | 1,792 | 19,483 | 10,642 | 104,570 | 1,499,713 | 26,379 |
| Friday | 3/21/2003 | 6,089 | 29,445 | 304,400 | 358,266 | 99,845 | 424 | 9,242 | 8,442 | 61,108 | 1,349,136 | 7,035 |
| Friday | 3/28/2003 | 2,830 | 20,262 | 313,802 | 392,344 | 95,288 | 374 | 19,510 | 3,295 | 60,785 | 1,403,218 | 2,115 |
| Friday | 4/4/2003 | - | 32,920 | 279,203 | 508,800 | 104,589 | 1,018 | 52,219 | 5,902 | 114,020 | 1,420,482 | 1,042 |
| Friday | 4/11/2003 | 222 | 47,595 | 388,445 | 474,671 | 81,591 | - | 12,287 | 10,814 | 127,206 | 1,348,584 | 7,091 |

**Net Revenues**

| | | Blue Cross | Commercial Insurance | HMO | Medicare | Self Pay | Unknown | Workman's Compensation | Capitated Commercial | Capitated Medical | Medi-Cal (Medicaid) | Preferred Provider Org |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/2002 | 209 | 8,894 | 83,325 | 135,358 | 77,088 | 705 | 10,879 | - | - | 318,202 | 61 |
| Friday | 7/12/2002 | 651 | 4,896 | 127,090 | 155,661 | 80,988 | 11 | 20,100 | - | - | 481,004 | 3,887 |
| Friday | 7/19/2002 | 413 | 8,058 | 146,780 | 227,582 | 93,295 | 4 | 19,092 | - | - | 448,332 | 4,729 |
| Friday | 7/26/2002 | 6,981 | 23,798 | 97,358 | 207,541 | 61,092 | 321 | 10,551 | - | - | 483,620 | 827 |
| Friday | 8/2/2002 | 1,280 | 13,151 | 87,905 | 244,843 | 71,772 | - | 10,467 | - | - | 482,902 | 7,486 |
| Friday | 8/9/2002 | 620 | 5,722 | 132,136 | 198,176 | 94,184 | 9 | 20,815 | - | - | 450,124 | 3,844 |
| Friday | 8/16/2002 | 377 | 8,927 | 118,612 | 218,638 | 97,557 | 22 | 22,482 | - | - | 479,762 | 3,478 |
| Friday | 8/23/2002 | 1,102 | 7,564 | 145,489 | 188,734 | 89,887 | 23 | 20,807 | - | - | 474,288 | 861 |
| Friday | 8/30/2002 | 126 | 7,512 | 113,891 | 169,112 | 124,195 | - | 41,731 | - | - | 468,885 | 538 |
| Friday | 9/6/2002 | 209 | 5,275 | 102,556 | 240,675 | 154,092 | 985 | 31,068 | - | - | 488,879 | 4,371 |
| Friday | 9/13/2002 | 483 | 1,625 | 129,012 | 260,451 | 101,556 | 4 | 20,114 | - | - | 453,189 | 10,422 |
| Friday | 9/20/2002 | 1,928 | 3,912 | 124,337 | 339,708 | 81,891 | 15 | 12,875 | - | - | 441,984 | 7,759 |
| Friday | 9/27/2002 | 1,226 | 633 | 130,084 | 168,146 | 75,769 | 296 | 5,958 | - | - | 496,944 | 8,196 |
| Friday | 10/4/2002 | 179 | 30,119 | 111,392 | 185,134 | 64,335 | 813 | 18,223 | - | - | 482,763 | 4,026 |
| Friday | 10/11/2002 | 53 | 27,041 | 121,784 | 197,168 | 74,904 | 50 | 26,831 | - | - | 453,518 | 3,839 |
| Friday | 10/18/2002 | 484 | 19,615 | 123,007 | 244,661 | 91,953 | - | 37,093 | - | - | 455,953 | 1,725 |
| Friday | 10/25/2002 | 2,355 | 9,381 | 116,571 | 270,201 | 91,250 | 272 | 13,917 | - | - | 469,420 | 6,770 |
| Friday | 11/1/2002 | 287 | 8,488 | 107,536 | 212,408 | 108,181 | 100 | 12,891 | - | - | 442,997 | 9,819 |
| Friday | 11/8/2002 | 617 | 4,185 | 103,470 | 193,120 | 82,034 | 88 | 35,451 | - | - | 482,316 | 1,952 |
| Friday | 11/15/2002 | 435 | 9,008 | 146,195 | 217,876 | 70,759 | 208 | 22,398 | - | - | 442,312 | 334 |
| Friday | 11/22/2002 | 714 | 10,926 | 153,867 | 200,171 | 87,065 | - | 14,339 | - | - | 384,496 | 149 |
| Friday | 11/29/2002 | 518 | 4,977 | 144,607 | 184,414 | 88,892 | - | 10,734 | - | - | 419,873 | 104 |
| Friday | 12/6/2002 | 901 | 474 | 97,333 | 183,118 | 118,828 | - | 32,331 | - | - | 443,453 | 208 |
| Friday | 12/13/2002 | 470 | 255 | 134,524 | 197,564 | 71,859 | 143 | 13,838 | - | - | 425,839 | 6,782 |
| Friday | 12/20/2002 | - | 4,860 | 98,909 | 184,585 | 76,398 | - | 39,885 | - | - | 418,354 | 1,112 |
| Friday | 12/27/2002 | 120 | 2,281 | 111,778 | 152,683 | 169,854 | 413 | 7,955 | - | - | 441,033 | 4,860 |
| Friday | 1/3/2003 | 1,645 | 7,385 | 97,303 | 212,752 | 114,792 | 1,185 | 15,458 | - | - | 434,327 | 706 |
| Friday | 1/10/2003 | 160 | 11,958 | 114,730 | 212,650 | 92,644 | 358 | 19,431 | - | - | 541,379 | 3,112 |
| Friday | 1/17/2003 | 854 | 22,509 | 133,303 | 218,434 | 82,889 | 920 | 24,688 | - | - | 573,220 | 848 |
| Friday | 1/24/2003 | 674 | 30,687 | 133,544 | 221,369 | 101,589 | 280 | 14,837 | - | - | 504,358 | 2,348 |
| Friday | 1/31/2003 | 2,238 | 50,227 | 129,180 | 205,712 | 81,917 | 431 | 24,712 | - | - | 540,209 | 34 |
| Friday | 2/7/2003 | 1,447 | 10,820 | 141,080 | 272,333 | 88,013 | 73 | 13,578 | - | - | 529,227 | - |
| Friday | 2/14/2003 | 861 | 20,229 | 106,991 | 234,761 | 103,124 | 628 | 12,100 | - | - | 439,701 | 253 |
| Friday | 2/21/2003 | 2,560 | 8,729 | 129,440 | 290,629 | 69,555 | 487 | 29,206 | - | - | 460,818 | 768 |
| Friday | 2/28/2003 | 3,115 | 18,065 | 121,042 | 232,524 | 75,921 | 338 | 17,285 | - | - | 517,961 | 4,691 |
| Friday | 3/7/2003 | 1,352 | 17,222 | 117,392 | 265,638 | 72,895 | 111 | 33,850 | - | - | 478,915 | 2,570 |
| Friday | 3/14/2003 | - | 16,568 | 114,437 | 249,507 | 127,496 | 819 | 12,093 | - | - | 516,051 | 8,043 |
| Friday | 3/21/2003 | 1,582 | 13,077 | 138,249 | 192,134 | 80,071 | 194 | 5,737 | - | - | 484,238 | 2,145 |
| Friday | 3/28/2003 | 738 | 8,996 | 140,458 | 211,561 | 85,872 | 171 | 12,110 | - | - | 452,647 | 645 |
| Friday | 4/4/2003 | - | 14,820 | 124,971 | 274,396 | 94,264 | 465 | 32,412 | - | - | 488,788 | 318 |
| Friday | 4/11/2003 | 58 | 21,137 | 173,868 | 255,990 | 73,530 | - | 7,827 | - | - | 484,048 | 2,182 |

**Net Revenues (Adjusted for Bad Debt)**

| | | Blue Cross | Commercial Insurance | HMO | Medicare | Self Pay | Unknown | Workman's Compensation | Capitated Commercial | Capitated Medical | Medi-Cal (Medicaid) | Preferred Provider Org |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/5/2002 | 179 | 7,002 | 79,382 | 127,562 | 4,063 | 441 | 8,627 | - | - | 280,914 | 47 |
| Friday | 7/12/2002 | 556 | 3,856 | 108,103 | 148,683 | 4,268 | 7 | 12,243 | - | - | 427,324 | 2,959 |
| Friday | 7/19/2002 | 353 | 4,793 | 126,552 | 214,474 | 4,917 | 3 | 12,177 | - | - | 398,268 | 3,599 |
| Friday | 7/26/2002 | 5,961 | 18,734 | 82,813 | 195,567 | 3,220 | 200 | 8,427 | - | - | 429,648 | 705 |
| Friday | 8/2/2002 | 1,093 | 10,354 | 83,278 | 230,740 | 3,782 | - | 8,375 | - | - | 429,010 | 5,698 |
| Friday | 8/9/2002 | 700 | 4,505 | 112,395 | 184,677 | 4,063 | 5 | 12,879 | - | - | 408,774 | 2,826 |
| Friday | 8/16/2002 | 322 | 7,028 | 100,892 | 204,160 | 5,141 | 14 | 13,694 | - | - | 428,221 | 2,647 |
| Friday | 8/23/2002 | 841 | 5,955 | 123,753 | 157,130 | 4,737 | 14 | 12,674 | - | - | 421,357 | 655 |
| Friday | 8/30/2002 | 107 | 5,914 | 96,676 | 159,372 | 6,545 | - | 25,418 | - | - | 416,558 | 409 |
| Friday | 9/6/2002 | 178 | 4,153 | 87,234 | 226,812 | 8,121 | 815 | 18,924 | - | - | 434,320 | 3,328 |
| Friday | 9/13/2002 | 412 | 1,279 | 109,738 | 245,449 | 5,352 | 2 | 12,251 | - | - | 402,595 | 7,932 |
| Friday | 9/20/2002 | 1,845 | 3,080 | 105,781 | 320,141 | 4,318 | 9 | 7,842 | - | - | 392,841 | 5,905 |
| Friday | 9/27/2002 | 1,047 | 498 | 110,650 | 156,578 | 3,893 | 185 | 3,629 | - | - | 441,485 | 6,999 |
| Friday | 10/4/2002 | 153 | 23,712 | 94,750 | 174,471 | 3,390 | 508 | 9,881 | - | - | 411,138 | 3,064 |
| Friday | 10/11/2002 | 45 | 21,289 | 103,580 | 185,811 | 3,947 | 31 | 18,343 | - | - | 402,905 | 2,770 |
| Friday | 10/18/2002 | 398 | 15,441 | 104,630 | 230,587 | 4,848 | - | 22,593 | - | - | 418,817 | 1,314 |
| Friday | 10/25/2002 | 2,012 | 7,385 | 99,155 | 254,638 | 4,809 | 170 | 8,477 | - | - | 417,033 | 5,153 |
| Friday | 11/1/2002 | 245 | 6,622 | 91,470 | 200,173 | 5,701 | 63 | 7,852 | - | - | 393,559 | 7,473 |
| Friday | 11/8/2002 | 527 | 3,295 | 88,011 | 181,996 | 4,323 | 54 | 21,583 | - | - | 425,491 | 1,485 |
| Friday | 11/15/2002 | 371 | 7,092 | 124,354 | 205,326 | 3,729 | 130 | 13,642 | - | - | 392,950 | 254 |
| Friday | 11/22/2002 | 609 | 8,692 | 130,879 | 188,841 | 4,588 | - | 8,734 | - | - | 341,586 | 113 |
| Friday | 11/29/2002 | 443 | 3,918 | 123,003 | 154,943 | 5,212 | - | 8,538 | - | - | 373,015 | 79 |
| Friday | 12/6/2002 | 769 | 373 | 82,791 | 153,721 | 6,262 | - | 18,724 | - | - | 393,864 | 158 |
| Friday | 12/13/2002 | 402 | 200 | 114,426 | 188,184 | 3,787 | 89 | 8,429 | - | - | 376,315 | 5,182 |
| Friday | 12/20/2002 | - | 3,828 | 84,132 | 173,953 | 4,026 | - | 24,294 | - | - | 369,889 | 848 |
| Friday | 12/27/2002 | 103 | 1,796 | 95,077 | 143,869 | 8,951 | 258 | 4,846 | - | - | 391,814 | 3,899 |
| Friday | 1/3/2003 | 1,404 | 5,814 | 82,766 | 200,498 | 6,050 | 740 | 9,415 | - | - | 385,856 | 537 |
| Friday | 1/10/2003 | 137 | 9,414 | 97,589 | 200,402 | 4,882 | 223 | 11,635 | - | - | 480,961 | 2,369 |
| Friday | 1/17/2003 | 729 | 17,721 | 113,388 | 203,067 | 4,895 | 575 | 15,038 | - | - | 509,249 | 722 |
| Friday | 1/24/2003 | 531 | 24,159 | 113,592 | 208,819 | 5,354 | 175 | 8,915 | - | - | 448,072 | 1,787 |
| Friday | 1/31/2003 | 1,911 | 39,543 | 109,881 | 193,883 | 4,844 | 270 | 15,052 | - | - | 479,921 | 26 |
| Friday | 2/7/2003 | 1,236 | 8,597 | 120,003 | 258,647 | 4,686 | 48 | 8,270 | - | - | 470,168 | - |
| Friday | 2/14/2003 | 821 | 15,926 | 91,006 | 221,239 | 5,435 | 393 | 7,370 | - | - | 390,630 | 183 |
| Friday | 2/21/2003 | 2,187 | 5,267 | 110,102 | 274,078 | 3,668 | 304 | 17,769 | - | - | 409,389 | 584 |
| Friday | 2/28/2003 | 2,650 | 12,647 | 102,958 | 219,131 | 4,001 | 211 | 10,528 | - | - | 460,156 | 3,571 |
| Friday | 3/7/2003 | 1,154 | 13,559 | 99,853 | 250,524 | 3,847 | 70 | 20,679 | - | - | 423,691 | 1,856 |
| Friday | 3/14/2003 | - | 13,043 | 97,340 | 235,135 | 8,719 | 512 | 7,368 | - | - | 458,460 | 6,122 |
| Friday | 3/21/2003 | 1,351 | 10,295 | 115,894 | 181,087 | 4,747 | 121 | 3,494 | - | - | 412,429 | 1,633 |
| Friday | 3/28/2003 | 630 | 7,084 | 119,474 | 199,403 | 4,525 | 107 | 7,376 | - | - | 428,991 | 491 |
| Friday | 4/4/2003 | - | 11,510 | 106,301 | 258,590 | 4,068 | 291 | 19,742 | - | - | 434,230 | 242 |
| Friday | 4/11/2003 | 49 | 18,641 | 147,892 | 241,245 | 3,875 | - | 4,845 | - | - | 412,260 | 1,846 |

EXHIBIT 2D

**Pacifica of the Valley Hospital**
**Weekly Expenses**

| Week Ending | Stub Period 5/1/03 - 5/2/2003 | 05/09/03 | 05/16/03 | 05/23/03 | 05/30/03 | Stub Period 5/31/2003 |
|---|---|---|---|---|---|---|
| Supplies | 28,040 | 98,139 | 98,139 | 98,139 | 98,139 | 14,020 |
| Pharmaceuticals | 7,909 | 27,680 | 27,680 | 27,680 | 27,680 | 3,954 |
| Professional Fees | 20,000 | 20,000 | 61,850 | 20,000 | 20,000 | - |
| Agency Labor | 13,404 | 13,404 | 13,404 | 13,404 | 13,404 | - |
| Purchased Services | 25,486 | 89,200 | 89,200 | 89,200 | 89,200 | 12,743 |
| Repairs and Maintenance | 3,799 | 13,298 | 13,298 | 13,298 | 13,298 | 1,900 |
| Insurance | | | | | | |
| Various Insurance (Auto, D&O, Property, etc.) | 4,452 | - | 44,484 | - | 2,400 | - |
| Professional Liability | 17,729 | 1,002 | - | - | - | - |
| Total | 22,181 | 1,002 | 44,484 | - | 2,400 | - |
| Utilities | 11,523 | 15,330 | 15,330 | 15,330 | 15,330 | 761 |
| Rents and Leases | 76,377 | - | - | - | - | - |
| Capital Expenditures | - | - | 25,000 | - | 25,000 | - |
| Other | | | | | | |
| Sales Tax | - | - | - | - | 2,000 | - |
| Business Tax | | | | | | |
| Property Taxes | - | - | - | - | - | - |
| Dues/Books/Conferences | | | | | | |
| Travel | | | | | | |
| Postage/Freight/Delivery | | | | | | |
| Other | 6,447 | 22,564 | 22,564 | 22,564 | 22,564 | 3,223 |
| Total | 6,447 | 22,564 | 22,564 | 22,564 | 24,564 | 3,223 |
| **Total Cash Disbursements** | | | | | | |
| Supplies | 28,040 | 98,139 | 98,139 | 98,139 | 98,139 | 14,020 |
| Pharmaceuticals | 7,909 | 27,680 | 27,680 | 27,680 | 27,680 | 3,954 |
| Professional Fees | 20,000 | 20,000 | 61,850 | 20,000 | 20,000 | - |
| Agency Labor | 13,404 | 13,404 | 13,404 | 13,404 | 13,404 | - |
| Purchased Services | 25,486 | 89,200 | 89,200 | 89,200 | 89,200 | 12,743 |
| Repairs and Maintenance | 3,799 | 13,298 | 13,298 | 13,298 | 13,298 | 1,900 |
| Insurance | 22,181 | 1,002 | 44,484 | - | 2,400 | - |
| Utilities | 11,523 | 15,330 | 15,330 | 15,330 | 15,330 | 761 |
| Rents and Leases | 76,377 | - | - | - | - | - |
| Capital Expenditures | - | - | 25,000 | - | 25,000 | - |
| Other | 6,447 | 22,564 | 22,564 | 22,564 | 24,564 | 3,223 |
| Total | 215,165 | 300,617 | 410,949 | 299,615 | 329,015 | 36,602 |

**Pacifica of the Valley Hospital**
**Monthly Operating Expenses**

| Month Ending | 05/31/03 |
| --- | --- |
| | |
| **Supplies** | 434,614 |
| **Pharmaceuticals** | 122,583 |
| **Professional Fees** | 141,850 |
| **Agency Labor** | 67,019 |
| | |
| **Purchased Services** | 395,030 |
| **Repairs and Maintenance** | 58,890 |
| **Insurance** | |
| Various Insurance (Auto, D&O, Property, etc.) | 51,336 |
| Professional Liability | 18,731 |
| **Total** | 70,067 |
| **Utilities** | 73,606 |
| **Rents and Leases** | 76,377 |
| **Capital Expenditures** | 50,000 |
| **Other** | |
| Sales Tax | 2,000 |
| Business Tax | - |
| Property Taxes | - |
| Due/Book/Conferences | - |
| Travel | - |
| Postage/Freight/Delivery | - |
| Other | 99,927 |
| **Total** | 101,927 |

# EXHIBIT 2E

EXHIBIT 2E

**Pine Grove Hospital**
May Cash Flow Forecast

| Week Ending | Stub Period 5/1/03 - 5/2/2003 | | 05/09/03 | 05/16/03 | 05/23/03 | 05/30/03 | Stub Period 5/31/2003 | May | |
|---|---|---|---|---|---|---|---|---|---|
| **INFLOWS:** | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | |
| Medicare | S | 11.202 | S  28.005  S | 28.005  S | 28.005  S | 22.404  S | . | S | 117,621 |
| Medicaid | | 3.952 | 9.880 | 9.880 | 9.880 | 7.904 | . | | 41,496 |
| HMO/PPO | | 6.870 | 17.175 | 17.175 | 17.175 | 13.740 | . | | 72,135 |
| Commercial | | 176 | 440 | 440 | 440 | 352 | . | | 1.848 |
| Self Pay | | 942 | 2.355 | 2.355 | 2.355 | 1.884 | . | | 9.891 |
| Miscellaneous Revenues | | 180.000 | . | . | . | . | . | | 180.000 |
| **Total Cash Receipts** | S | 203.142 | S  57.855  S | 57.855  S | 57.855  S | 46.284  S | . | S | 422.991 |
| **OUTFLOWS:** | | | | | | | | | |
| Salaries & Benefits | | 5.631 | . | 5.631 | . | 5.631 | . | | 16.894 |
| Supplies | | 6 | 23 | 23 | 23 | 23 | 3 | | 100 |
| Pharmaceuticals | | . | . | . | . | . | . | | . |
| Supplies & Pharmaceuticals | | 6 | 23 | 23 | 23 | 23 | 3 | | 100 |
| Professional Fees | | . | . | . | . | . | . | | . |
| Agency Labor | | . | . | . | . | . | . | | . |
| Purchased Services | | 4.720 | 8.928 | 8.928 | 8.928 | 3.720 | 5.208 | | 40.432 |
| Outsourced Services | | 4.720 | 8.928 | 8.928 | 8.928 | 3.720 | 5.208 | | 40.432 |
| Repairs and Maintenance | | 65 | 226 | 226 | 226 | 226 | 32 | | 1.000 |
| Insurance | | 13.556 | 668 | 9.885 | . | 857 | . | | 24.967 |
| Utilities | | 740 | 740 | 740 | 740 | 740 | . | | 3.700 |
| Rents and Leases | | . | . | . | . | . | . | | . |
| Capital Expenditures | | . | . | . | . | . | . | | . |
| Other | | 387 | 1.355 | 1.355 | 1.355 | 1.355 | 194 | | 6.000 |
| **Total Operating Disbursements** | | 19.474 | 11.939 | 21.157 | 11.271 | 6.920 | 5.437 | | 76,199 |
| **Total Outflows** | | 25.106 | 11.939 | 26.788 | 11.271 | 12.552 | 5.437 | | 93.093 |
| **Net Inflows / Outflows** | S | 178.036 | S  45.916  S | 31.067  S | 46.584  S | 33.732  S | (5.437) | S | 329.898 |
| **Cumulative Inflows/Outflows** | S | 179.599 | S  225.515  S | 256.582  S | 303.166  S | 336.898  S | 331.461 | S | 331.461 |

EXHIBIT 2E

*Pine Grove*
*Assumptions*

| | Blue Cross | Commercial Insurance | HMO | Medicare | Self Pay | TriCare/ Champus | Workman's Compensation | Medi-Cal (Medicaid) | Preferred Provider Org | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| Contractual % | 57.08% | 59.42% | 63.14% | 60.28% | 62.55% | 0.00% | 60.23% | 66.90% | 58.56% | 0.00% |
| Bad Debt % | 10.2% | 0.0% | 5.0% | 6.5% | 35.4% | 0.0% | 0.0% | 0.0% | 15.3% | 9.2% |

| CENSUS | Commercial Insurance | HMO | Medicare | Self Pay | Medi-Cal (Medicaid) | Total |
|---|---|---|---|---|---|---|
| Projected: May | - | - | - | - | - | - |
| Average Revenue (Net of Contractual Allowance) Per Patient Per Month | $ 25,613 | $ 19,844 | $ 32,773 | $ 4,721 | $ 11,608 | $ 94,560 |

| | Blue Cross | Medicare | Medicaid | HMO/PPO | Commercial | Self Pay |
|---|---|---|---|---|---|---|
| Typical Days from Service to Billing | 5 | 5 | 5 | 5 | 5 | 5 |
| Payment Terms | 40 | 24 | 30 | 55 | 55 | 40 |
| Total Weeks Until Cash Receipt | 6.43 | 4.14 | 5.00 | 8.57 | 8.57 | 6.43 |
| Payment Frequency | Daily | Daily | Weekly | Daily | Daily | Daily |

Lump Sum Payments
Medicare Settlement

| | December | January | February | March | April |
|---|---|---|---|---|---|
| Net Receipts after NCFE Adjustment | 100% | 100% | 100% | 100% | 100% |
| NCFE Adjustment | 0% | 0% | 0% | 0% | 0% |

**Pine Grove Hospital**
**Weekly Expenses**

| Week Ending | Stub Period 5/1/03 - 5/2/2003 | 05/09/03 | 05/16/03 | 05/23/03 | 05/30/03 | Stub Period 5/31/2003 |
|---|---|---|---|---|---|---|
| Supplies | 6 | 23 | 23 | 23 | 23 | 3 |
| Pharmaceuticals | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Agency Labor | - | - | - | - | - | - |
| Purchased Services | 4,720 | 8,928 | 8,928 | 8,928 | 3,720 | 5,208 |
| Repairs and Maintenance | 65 | 226 | 226 | 226 | 226 | 32 |
| Insurance | | | | | | |
| Various Insurance (Auto, D&O, Property, etc.) | 1,737 | - | 9,885 | - | 857 | - |
| Professional Liability | 11,819 | 668 | - | - | - | - |
| Total | 13,556 | 668 | 9,885 | - | 857 | - |
| Utilities | 740 | 740 | 740 | 740 | 740 | - |
| Rents and Leases | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - |
| Other | | | | | | |
| Sales Tax | | | | | | |
| Business Tax | - | - | - | - | - | - |
| Property Tax | - | - | - | - | - | - |
| Postage/Freight/Delivery | | | | | | |
| Real Estate Taxes | | | | | | |
| Contracted Teachers | | | | | | |
| Late Payment Penalties | | | | | | |
| Other | 387 | 1,355 | 1,355 | 1,355 | 1,355 | 194 |
| Total | 387 | 1,355 | 1,355 | 1,355 | 1,355 | 194 |
| | | | | | | |
| **Total Cash Disbursements** | | | | | | |
| Supplies | 6 | 23 | 23 | 23 | 23 | 3 |
| Pharmaceuticals | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Agency Labor | - | - | - | - | - | - |
| Purchased Services | 4,720 | 8,928 | 8,928 | 8,928 | 3,720 | 5,208 |
| Repairs and Maintenance | 65 | 226 | 226 | 226 | 226 | 32 |
| Insurance | 13,556 | 668 | 9,885 | - | 857 | - |
| Utilities | 740 | 740 | 740 | 740 | 740 | - |
| Rents and Leases | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - |
| Other | 387 | 1,355 | 1,355 | 1,355 | 1,355 | 194 |
| Total | 19,474 | 11,939 | 21,157 | 11,271 | 6,920 | 5,437 |

## Pine Grove Hospital
## Monthly Operating Expenses

*Fiscal Month*

| Month Ending | 05/31/03 |
|---|---|
| Supplies | 100 |
| Pharmaceuticals | - |
| Professional Fees | - |
| Agency Labor | - |
| Purchased Services | 40,432 |
| Repairs and Maintenance | 1,000 |
| **Insurance** | |
| Various Insurance (Auto, D&O, Property, e | 12,480 |
| Professional Liability | 12,487 |
| **Total** | 24,967 |
| Utilities | 3,700 |
| Rents and Leases | - |
| Capital Expenditures | - |
| **Other** | |
| Sales Tax | - |
| Business Tax | - |
| Property Tax | - |
| Postage/Freight/Delivery | - |
| Real Estate Taxes | - |
| Contracted Teachers | - |
| Late Payment Penalties | - |
| Other | 6,000 |
| **Total** | 6,000 |

# EXHIBIT 2F

EXHIBIT 2F

## Corporate
### May Cash Flow Forecast

| Week Ending | Stub Period 5/1/03 - 5/2/2003 | 05/09/03 | 05/16/03 | 05/23/03 | 05/30/03 | Stub Period 5/31/2003 | | May |
|---|---|---|---|---|---|---|---|---|
| **INFLOWS:** | | | | | | | | |
| **Cash Receipts** | | | | | | | | |
| Blue Cross | - | - | - | - | - | - | S | - |
| Medicare | - | - | - | - | - | - | | - |
| Medical | - | - | - | - | - | - | | - |
| HMO/PPO | - | - | - | - | - | - | | - |
| Commercial | - | - | - | - | - | - | | - |
| Other (Cobra payments from fmr employees) | - | 4.500 | - | - | - | - | | 4.500 |
| **Total Cash Receipts** | - | 4.500 | - | - | - | - | | 4.500 |
| **OUTFLOWS:** | | | | | | | | |
| Salaries & Benefits | - | 17.997 | 129.800 | 1.700 | 129.800 | - | | 279.297 |
| Supplies | 129 | 452 | 452 | 452 | 517 | - | | 2.001 |
| Pharmaceuticals | - | - | - | - | - | - | | - |
| **Supplies & Pharmaceuticals** | 129 | 452 | 452 | 452 | 517 | - | | 2.001 |
| Professional Fees | | | | | | | | - |
| Agency Labor | - | - | - | - | - | - | | - |
| Purchased Services | 8.150 | 14.450 | 15.400 | 14.450 | 15.400 | - | | 67.850 |
| **Outsourced Services** | 8.150 | 14.450 | 15.400 | 14.450 | 15.400 | - | | 67.850 |
| Repairs and Maintenance | 129 | 452 | 452 | 452 | 517 | - | | 2.001 |
| Insurance | 2.610 | 668 | - | - | 171 | - | | 3.449 |
| Utilities | - | - | - | - | 225 | - | | 225 |
| Rents and Leases | - | - | - | - | 13.000 | - | | 13.000 |
| DIP Fees/Restructuring Professional Fees | - | 1.197.000 | - | - | - | - | | 1.197.000 |
| Other | 6.613 | 23.145 | 23.145 | 23.145 | 26.451 | - | | 102.499 |
| **Total Operating Disbursements** | 17.631 | 1.236.166 | 39.448 | 38.498 | 56.281 | - | | 1.388.025 |
| **Total Outflows** | 17.631 | 1.254.163 | 169.248 | 40.198 | 186.081 | - | | 1.667.322 |
| **Net Inflows / Outflows** | S (17.631) S | (1.249.663) S | (169.248) S | (40.198) S | (186.081) S | - | S | (1.662.822) |
| **Cumulative Inflows/Outflows** | S (17.631) S | (1.267.294) S | (1.436.542) S | (1.476.741) S | (1.662.822) S | (1.662.822) | S | (1.662.822) |

EXHIBIT 2F

**Corporate**
**Weekly Expenses**

| Week Ending | Stub Period 5/1/03 – 5/2/2003 | 05/09/03 | 05/16/03 | 05/23/03 | 05/30/03 | Stub Period 5/31/2003 |
|---|---|---|---|---|---|---|
| Supplies | 129 | 452 | 452 | 452 | 517 | - |
| Pharmaceuticals | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Agency Labor | - | - | - | - | - | - |
| Professional Nursing Inc | | | | | | |
| LMR Nursing Services | | | | | | |
| Other | | | | | | |
| Total | - | - | - | - | - | - |
| Purchased Services | 8,150 | 14,450 | 15,400 | 14,450 | 15,400 | - |
| Repairs and Maintenance | 129 | 452 | 452 | 452 | 517 | - |
| Insurance | | | | | | |
| Various Insurance (Auto, D&O, Property, etc.) | 2,610 | - | - | - | 171 | - |
| Professional Liability | - | 668 | - | - | - | - |
| Total | 2,610 | 668 | - | - | 171 | - |
| Utilities | - | - | - | - | 225 | - |
| Rents and Leases | - | - | - | - | 13,000 | - |
| DIP Fees/Restructuring Professional Fees | - | 1,197,000 | - | - | - | - |
| Other | 6,613 | 23,145 | 23,145 | 23,145 | 26,451 | - |
| Travel | | | | | | |
| Plane / Charter | | | | | | |
| Employee Relocation | | | | | | |
| Phone | | | | | | |
| Postage | | | | | | |
| Bank Charges | | | | | | |
| Charity | | | | | | |
| Contract Employees | | | | | | |
| Bad Debt | | | | | | |
| Severance | | | | | | |
| Legal | | | | | | |
| Other | | | | | | |
| Total | 6,613 | 23,145 | 23,145 | 23,145 | 26,451 | - |
| **Total Cash Disbursements** | | | | | | |
| Supplies | 129 | 452 | 452 | 452 | 517 | - |
| Pharmaceuticals | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Agency Labor | - | - | - | - | - | - |
| Purchased Services | 8,150 | 14,450 | 15,400 | 14,450 | 15,400 | - |
| Repairs and Maintenance | 129 | 452 | 452 | 452 | 517 | - |
| Insurance | 2,610 | 668 | - | - | 171 | - |
| Utilities | - | - | - | - | 225 | - |
| Rents and Leases | - | - | - | - | 13,000 | - |
| DIP Fees/Restructuring Professional Fees | - | 1,197,000 | - | - | - | - |
| Other | 6,613 | 23,145 | 23,145 | 23,145 | 26,451 | - |
| Total | 17,631 | 1,236,166 | 39,448 | 38,498 | 56,281 | - |

## Corporate
## Monthly Operating Expenses

*Fiscal Month*

| Month Ending | 05/31/03 |
|---|---|
| Supplies | 2,001 |
| Pharmaceuticals | - |
| Professional Fees | - |
| **Agency Labor** | |
| Professional Nursing Inc | - |
| LMR Nursing Services | - |
| Other | - |
| Total | - |
| Purchased Services | 67,850 |
| Repairs and Maintenance | 2,001 |
| **Insurance** | |
| Various Insurance (Auto, D&O, Property, etc.) | 2,781 |
| Professional Liability | 668 |
| Total | 3,449 |
| Utilities | 225 |
| Rents and Leases | 13,000 |
| Other | 102,499 |

# EXHIBIT 3

Greater Southeast Hospital Corporation I, et al.                                                    EXHIBIT 3
Budget to Actual Analysis for Week Ending April 11, 2003
Consolidated

| | Week Ended 4/11/03 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| Beginning Cash | $ 4,341,017 | $ 2,140,903 | $ 2,200,115 | 102.8% | $ 6,035,070 | $ 4,000,000 | $2,035,070 | 50.9% |
| **Inflows:** | | | | | | | | |
| Receipts | $ 5,938,178 | $ 6,811,619 | $ (873,440) | -12.8% | $10,568,323 | $10,993,497 | $ (425,174) | -3.9% |
| Total Receipts | 5,938,178 | 6,811,619 | (873,440) | -12.8% | 10,568,323 | 10,993,497 | (425,174) | -3.9% |
| **Outflows:** | | | | | | | | |
| Salaries and Benefits | 3,587,721 | 4,079,255 | (491,534) | -12.0% | 6,649,330 | 6,664,113 | (14,783) | -0.2% |
| Supplies & Pharmaceuticals | 622,102 | 704,118 | (82,016) | -11.6% | 1,337,503 | 1,408,236 | (70,733) | -5.0% |
| Professional Medical Fees | 129,319 | 197,438 | (68,118) | -34.5% | 406,501 | 355,504 | 50,997 | 14.3% |
| Outsourced Services | 719,934 | 748,714 | (28,780) | -3.8% | 1,662,474 | 1,578,581 | 83,893 | 5.3% |
| Repairs and Maintenance | 76,389 | 77,192 | (802) | -1.0% | 237,823 | 193,897 | 43,927 | 22.7% |
| Insurance | 98,853 | 32,732 | 66,121 | 202.0% | 690,418 | 763,214 | (72,796) | -9.5% |
| Utilities | 204,612 | 237,359 | (32,747) | -13.8% | 411,218 | 470,010 | (58,792) | -12.5% |
| Rents and Leases | 75,793 | 15,586 | 60,207 | 386.3% | 195,132 | 258,535 | (63,403) | -24.5% |
| Restructuring & Prof. Fees | 1,110,634 | - | 1,110,634 | N/A | 1,110,634 | 350,000 | 760,634 | 217.3% |
| Other | 39,995 | 292,858 | (252,863) | -86.3% | 288,517 | 384,138 | (95,621) | -24.9% |
| **Total Non-Payroll Expenses** | 3,077,632 | 2,305,997 | 771,635 | 33.5% | 6,340,221 | 5,762,115 | 578,106 | 10.0% |
| Total Outflows | $ 6,665,353 | $ 6,385,252 | $ 280,101 | 4.4% | $12,989,550 | $12,426,228 | $ 563,322 | 4.5% |
| Net Inflows/(Outflows) | $ (727,174) | $ 426,367 | $ (1,153,541) | -270.6% | $ (2,421,227) | $ (1,432,731) | $ (988,497) | -69.0% |
| Ending Cash | $ 3,613,843 | $ 2,567,269 | $ 1,046,574 | 40.8% | $ 3,613,843 | $ 2,567,269 | $1,046,574 | 40.8% |

| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
|---|---|---|---|---|---|---|---|---|
| Census Detail | 607 | 640 | (34) | -5.3% | 602 | 643 | (41) | -6.4% |

## Variance Description

### INFLOWS:
The following list highlights large differences for the week ending 4/11/03:

| Hospital | Item | Variance | Description |
|---|---|---|---|
| Greater Southeast | DC Alliance | (1,855,486) | $1,278,614 in DC Alliance payments were received 4/4; remainder is expected within the next two weeks. |
| Greater Southeast | Medicaid | 1,020,260 | Early and increased receipts due to improved claims management at HMR; $426K was budgeted for receipt 4/18. |
| Michael Reese | NCFE Funding | 6,126 | Funding released to Company from NCFE. |
| Michael Reese | Blue Cross | (102,167) | Variance is due to timing of claims processing and charges submitted; will result in future favorable variances. |
| Hadley Memorial | NCFE Funding | 14,359 | Funding released to Company from NCFE. |
| Hadley Memorial | Medicare | (139,044) | Variance is due to timing; for the previous two weeks receipts have been short a total of $295K. Receipt is expected in future periods. |
| Hadley Memorial | Medicaid | NB | A Medicaid payment of $416K was expected 4/4 but has not been received to date due to provider code issues, which are currently being investigated. |
| Pacifica | Medi-Cal | 217,209 | Budgeted for receipt 4/4. |
| Pacifica | NCFE Funding | 49,629 | Funding released to Company from NCFE. |
| Pine Grove | NCFE Funding | 3,607 | Funding released to Company from NCFE. |
| Miscellaneous | Miscellaneous | (87,933) | Other miscellaneous timing differences. |
| | **Total Variance** | **$ (873,440)** | |

### OUTFLOWS:

**Salaries and Benefits**
$96K of worker's compensation and and $282K in benefits payments were budgeted for current week payout at Michael Reese but paid 4/4.
Additional savings were noted due to decreased payroll expense as a result of decreased census at Pacifica.

**Supplies and Pharmaceuticals**
Decreased patient volumes at Greater Southeast resulted in a total of $111K disbursed to numerous suppliers in the current week vs. budgeted $185K.
Favorable variance at Reese is due to reallocation of funds to address outstanding outsourced services accounts.

**Professional Medical Fees**
A total of $72K in budgeted payments to Serra, Sadler, and medical directors will be paid in future periods at Pacifica.
$12K in payments to Emergency Care Physician Services were budgeted for payout 4/4 but paid in the current week at Michael Reese.
No payments were made at Pine Grove this week due to the facility's closing.

**Insurance**
$98K in property insurance that was budgeted for payout during the week of 4/18 was paid in the current week.
$33K in professional liability administrative fees were budgeted for payout in the current week but have not been paid due to contract renegotiations currently in progre
These fees will be paid in future periods once the contract has been finalized.

**Utilities**
No payments were made at Pine Grove this week due to the facility's closing.
$48K in telephone and pager expense were paid out in the week at Greater Southeast versus budgeted $67K.

**Rents and Leases**
At Greater Southeast, $11K in payments to Abbott were budgeted for payout 4/4 but paid in the current week. $13K in payments to Beckman Coulter were not paid in current week as budgeted. Additionally, $30K in loan payments to Seaway were budgeted for payout 4/4 but paid in the current week.
$18K in CT Scanner payments were budgeted for payout 4/4 but paid in the current week at Michael Reese.
At Hadley, $13K in payments to Global Medical were budgeted in previous weeks but not made until the current week due to invoices not being received.

**Restructuring & Prof. Fees**
$375K in DIP commitment fees were paid to Merrill Lynch in the current week but budgeted for payout 4/4.
A total of $736K in restructuring fees were paid to Akin Gump, Cain Brothers, Navigant Consulting, Pepper Hamilton, Rhiel and Associates, and Cooper & Elliott. Thes
fees were budgeted to be paid during the week of 4/25.

**Other**
$132K in property taxes budgeted for payout at Pacifica will be paid in future periods.
At Greater Southeast, $72K for a DC Government Construction Wire was budgeted for payout in the current week but will be paid in future periods.
Minimal payments were made at Pine Grove due to the facility's closing.
The Company has minimized other outflows through its cost cutting efforts. The other outflows include items such as license fees, travel, tax, freight, and shipping.

Greater Southeast Hospital Corporation I, et al.  EXHIBIT 3
Budget to Actual Analysis
Greater Southeast Community Hospital

| | Week Ended 4/11/2003 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| **Inflows:** | | | | | | | | |
| Receipts | $ 2,099,130 | $ 2,989,809 | $ (890,679) | -29.8% | $4,453,457 | $4,179,505 | $ 273,952 | 6.6% |
| Total Receipts | 2,099,130 | 2,989,809 | (890,679) | -29.8% | 4,453,457 | 4,179,505 | 273,952 | 6.6% |
| **Outflows:** | | | | | | | | |
| Salaries and Benefits | 2,318,655 | 2,238,485 | 80,170 | 3.6% | 2,502,136 | 2,238,485 | 263,651 | 11.8% |
| Supplies & Pharmaceuticals | 245,805 | 297,370 | (51,565) | -17.3% | 545,956 | 594,741 | (48,785) | -8.2% |
| Professional Medical Fees | 102,608 | 117,366 | (14,758) | -12.6% | 302,459 | 234,731 | 67,728 | 28.9% |
| Outsourced Services | 358,663 | 326,463 | 32,200 | 9.9% | 780,939 | 660,497 | 120,442 | 18.2% |
| Repairs and Maintenance | 3,392 | 12,058 | (8,666) | -71.9% | 17,157 | 24,116 | (6,959) | -28.9% |
| Insurance | 14,828 | 16,032 | (1,204) | -7.5% | 271,761 | 368,388 | (96,627) | -26.2% |
| Utilities | 85,729 | 113,042 | (27,313) | -24.2% | 147,169 | 183,284 | (36,115) | -19.7% |
| Rents and Leases | 42,353 | 12,564 | 29,789 | 237.1% | 91,806 | 121,876 | (30,070) | -24.7% |
| Restructuring & Prof. Fees | - | - | - | N/A | - | - | - | N/A |
| Other | 11,813 | 97,613 | (85,800) | -87.9% | 31,996 | 123,218 | (91,221) | -74.0% |
| **Total Non-Payroll Expenses** | 865,191 | 992,508 | (127,317) | -12.8% | 2,189,243 | 2,310,850 | (121,607) | -5.3% |
| Total Outflows | $ 3,183,846 | $ 3,230,993 | $ (47,147) | -1.5% | $4,691,379 | $4,549,335 | $ 142,044 | 3.1% |
| Net Inflows/(Outflows) | $(1,084,716) | $ (241,184) | $ (843,532) | -349.7% | $ (237,921) | $ (369,830) | $ 131,909 | 35.7% |

| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
|---|---|---|---|---|---|---|---|---|
| **Census Detail** | 154 | 166 | (13) | -7.7% | 148 | 167 | (19) | -11.5% |

*NOTE: See consolidated worksheet for discussion of all variances.*

Greater Southeast Hospital Corporation I, et al.                                                                    EXHIBIT 3
Budget to Actual Analysis
Michael Reese Hospital

| | | Week Ended 4/11/2003 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| **Inflows:** | | | | | | | | | |
| | Receipts | $ 2,487,716 | $ 2,587,261 | $ (99,544) | -3.8% | $ 3,683,656 | $ 3,767,763 | $ (84,107) | -2.2% |
| | Total Receipts | 2,487,716 | 2,587,261 | (99,544) | -3.8% | 3,683,656 | 3,767,763 | (84,107) | -2.2% |
| **Outflows:** | | | | | | | | | |
| | Salaries and Benefits | - | 377,920 | (377,920) | -100.0% | 2,092,974 | 2,260,168 | (167,194) | -7.4% |
| | Supplies & Pharmaceuticals | 218,155 | 240,000 | (21,845) | -9.1% | 516,760 | 480,000 | 36,760 | 7.7% |
| | Professional Medical Fees | 11,211 | - | 11,211 | N/A | 11,211 | 10,833 | 378 | 3.5% |
| | Outsourced Services | 291,014 | 208,583 | 82,431 | 39.5% | 618,767 | 530,278 | 88,489 | 16.7% |
| | Repairs and Maintenance | 54,221 | 47,840 | 6,381 | 13.3% | 182,169 | 137,814 | 44,355 | 32.2% |
| | Insurance | 25,702 | 14,362 | 11,340 | 79.0% | 314,574 | 330,476 | (15,901) | -4.8% |
| | Utilities | 92,495 | 78,219 | 14,276 | 18.3% | 201,465 | 202,838 | (1,373) | -0.7% |
| | Rents and Leases | 18,575 | - | 18,575 | N/A | 18,575 | 37,696 | (19,121) | -50.7% |
| | Restructuring & Prof. Fees | - | - | - | N/A | - | - | - | N/A |
| | Other | 3,256 | 13,000 | (9,744) | -75.0% | 7,571 | 26,000 | (18,429) | -70.9% |
| | **Total Non-Payroll Expenses** | 714,630 | 602,004 | 112,626 | 18.7% | 1,871,094 | 1,755,935 | 115,159 | 6.6% |
| | Total Outflows | $ 714,630 | $ 979,924 | $ (265,294) | -27.1% | $ 3,964,069 | $ 4,016,103 | $ (52,034) | -1.3% |
| | Net Inflows/(Outflows) | $ 1,773,087 | $ 1,607,337 | $ 165,750 | 10.3% | $ (280,412) | $ (248,340) | $ (32,073) | -12.9% |

| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
|---|---|---|---|---|---|---|---|---|
| **Census Detail** | 164 | 157 | 7 | 4.5% | 171 | 160 | 12 | 7.4% |

NOTE: See consolidated worksheet for discussion of all variances.

Greater Southeast Hospital Corporation I, et al.    EXHIBIT 3
Budget to Actual Analysis
Hadley Memorial Hospital
.

| | Week Ended 4/11/2003 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| **Inflows:** | | | | | | | | |
| Receipts | $ 181,148 | $ 325,319 | $ (144,172) | -44.3% | $ 353,454 | ######## | $(761,474) | -68.3% |
| Total Receipts | 181,148 | 325,319 | (144,172) | -44.3% | 353,454 | ######## | (761,474) | -68.3% |
| **Outflows:** | | | | | | | | |
| Salaries and Benefits | - | - | - | N/A | 470,296 | 429,525 | 40,771 | 9.5% |
| Supplies & Pharmaceuticals | 38,981 | 35,177 | 3,803 | 10.8% | 70,494 | 70,354 | 140 | 0.2% |
| Professional Medical Fees | 1,000 | - | 1,000 | N/A | 3,000 | 2,646 | 354 | 13.4% |
| Outsourced Services | 37,032 | 78,908 | (41,876) | -53.1% | 47,127 | 117,286 | (70,159) | -59.8% |
| Repairs and Maintenance | 1,857 | 3,092 | (1,235) | -39.9% | 6,569 | 3,562 | 3,007 | 84.4% |
| Insurance | 3,954 | 668 | 3,286 | 491.9% | 16,655 | 20,994 | (4,339) | -20.7% |
| Utilities | 16,140 | 24,449 | (8,309) | -34.0% | 37,536 | 40,589 | (3,053) | -7.5% |
| Rents and Leases | 13,339 | 3,022 | 10,317 | 341.4% | 13,339 | 4,007 | 9,332 | 232.9% |
| Restructuring & Prof. Fees | - | - | - | N/A | - | - | - | N/A |
| Other | 994 | 5,334 | (4,340) | -81.4% | 8,279 | 13,350 | (5,071) | -38.0% |
| Total Non-Payroll Expenses | 113,297 | 150,650 | (37,353) | -24.8% | 202,999 | 272,789 | (69,790) | -25.6% |
| Total Outflows | $ 113,297 | $ 150,650 | $ (37,353) | -24.8% | $ 673,295 | $702,314 | $ (29,019) | -4.1% |
| Net Inflows/(Outflows) | $ 67,851 | $ 174,670 | $ (106,819) | -61.2% | $(319,841) | $412,614 | $(732,455) | -177.5% |

| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
|---|---|---|---|---|---|---|---|---|
| Census Detail | 128 | 135 | (7) | -5.0% | 129 | 134 | (4) | -3.2% |

NOTE: See consolidated worksheet for discussion of all variances.

Greater Southeast Hospital Corporation I, et al.                                                                EXHIBIT 3
Budget to Actual Analysis
Pacifica Hospital of the Valley
.

| | Week Ended 4/11/2003 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| **Inflows:** | | | | | | | | |
| Receipts | $ 1,086,237 | $ 834,274 | $ 251,962 | 30.2% | $1,892,218 | $1,784,774 | $ 107,444 | 6.0% |
| Total Receipts | 1,086,237 | 834,274 | 251,962 | 30.2% | 1,892,218 | 1,784,774 | 107,444 | 6.0% |
| **Outflows:** | | | | | | | | |
| Salaries and Benefits | 1,241,626 | 1,462,850 | (221,224) | -15.1% | 1,295,108 | 1,462,850 | (167,742) | -11.5% |
| Supplies & Pharmaceuticals | 117,359 | 125,928 | (8,570) | -6.8% | 200,681 | 251,857 | (51,175) | -20.3% |
| Professional Medical Fees | 14,500 | 69,072 | (54,572) | -79.0% | 89,830 | 96,294 | (6,464) | -6.7% |
| Outsourced Services | 22,731 | 105,173 | (82,441) | -78.4% | 168,323 | 210,345 | (42,022) | -20.0% |
| Repairs and Maintenance | 16,920 | 12,169 | 4,751 | 39.0% | 31,929 | 24,338 | 7,592 | 31.2% |
| Insurance | 44,484 | 1,002 | 43,482 | 4339.5% | 63,474 | 25,187 | 38,287 | 152.0% |
| Utilities | 10,000 | 15,763 | (5,763) | -36.6% | 20,000 | 31,526 | (11,526) | -36.6% |
| Rents and Leases | 1,525 | - | 1,525 | N/A | 59,607 | 73,913 | (14,306) | -19.4% |
| Restructuring & Prof. Fees | - | - | - | N/A | - | - | - | N/A |
| Other | 2,387 | 151,541 | (149,155) | -98.4% | 200,753 | 170,831 | 29,922 | 17.5% |
| **Total Non-Payroll Expenses** | 229,906 | 480,648 | (250,742) | -52.2% | 834,598 | 884,290 | (49,692) | -5.6% |
| Total Outflows | $ 1,471,531 | $ 1,943,498 | $ (471,966) | -24.3% | $2,129,706 | $2,347,140 | $(217,434) | -9.3% |
| Net Inflows/(Outflows) | $ (385,295) | $(1,109,224) | $ 723,929 | 65.3% | $ (237,489) | $ (562,366) | $ 324,877 | 57.8% |

| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
|---|---|---|---|---|---|---|---|---|
| **Census Detail** | 161 | 182 | (21) | -11.7% | 153 | 179 | (25) | -14.2% |

NOTE: See consolidated worksheet for discussion of all variances.

**Greater Southeast Hospital Corporation I, et al.**
**Budget to Actual Analysis**
**Pine Grove Hospital**

EXHIBIT 3

| | Week Ended 4/11/2003 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| **Inflows:** | | | | | | | | |
| Receipts | $ 83,907 | $ 74,956 | $ 8,951 | 11.9% | $170,062 | $ 146,527 | $ 23,535 | 16.1% |
| Total Receipts | 83,907 | 74,956 | 8,951 | 11.9% | 170,062 | 146,527 | 23,535 | 16.1% |
| **Outflows:** | | | | | | | | |
| Salaries and Benefits | 5,700 | - | 5,700 | N/A | 129,896 | 136,585 | (6,689) | -4.9% |
| Supplies & Pharmaceuticals | 1,721 | 5,175 | (3,454) | -66.7% | 3,107 | 10,351 | (7,243) | -70.0% |
| Professional Medical Fees | - | 11,000 | (11,000) | -100.0% | - | 11,000 | (11,000) | -100.0% |
| Outsourced Services | 1,139 | 19,025 | (17,886) | -94.0% | 21,017 | 39,050 | (18,033) | -46.2% |
| Repairs and Maintenance | - | 1,567 | (1,567) | -100.0% | - | 3,134 | (3,134) | -100.0% |
| Insurance | 9,885 | 668 | 9,217 | 1379.8% | 23,954 | 15,560 | 8,393 | 53.9% |
| Utilities | - | 5,832 | (5,832) | -100.0% | 4,800 | 11,663 | (6,863) | -58.8% |
| Rents and Leases | - | - | - | N/A | - | 3,043 | (3,043) | -100.0% |
| Restructuring & Prof. Fees | - | - | - | N/A | - | - | - | N/A |
| Other | 37 | 3,670 | (3,633) | -99.0% | 37 | 7,340 | (7,303) | -99.5% |
| Total Non-Payroll Expenses | 12,783 | 46,937 | (34,154) | -72.8% | 52,915 | 101,140 | (48,225) | -47.7% |
| Total Outflows | $ 18,483 | $ 46,937 | $ (28,454) | -60.6% | $182,811 | $ 237,725 | $ (54,914) | -23.1% |
| Net Inflows/(Outflows) | $ 65,424 | $ 28,019 | $ 37,405 | 133.5% | $ (12,749) | $ (91,198) | $ 78,449 | 86.0% |

| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
|---|---|---|---|---|---|---|---|---|
| **Census Detail** | - | - | - | N/A | - | 4 | (4) | -100.0% |

*NOTE: See consolidated worksheet for discussion of all variances.*

Greater Southeast Hospital Corporation I, et al.        EXHIBIT 3
Budget to Actual Analysis
Corporate

| | Week Ended 4/11/2003 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| **Inflows:** | | | | | | | | |
| Receipts | $  41 | $  - | $  41 | N/A | $  15,475 | $  - | $  15,475 | N/A |
| Total Receipts | 41 | - | 41 | N/A | 15,475 | - | 15,475 | N/A |
| **Outflows:** | | | | | | | | |
| Salaries and Benefits | 21,739 | - | 21,739 | N/A | 158,920 | 136,500 | 22,420 | 16.4% |
| Supplies & Pharmaceuticals | 81 | 467 | (386) | -82.6% | 504 | 933 | (430) | -46.0% |
| Professional Medical Fees | - | - | - | N/A | - | - | - | N/A |
| Outsourced Services | 9,356 | 10,563 | (1,207) | -11.4% | 26,300 | 21,125 | 5,175 | 24.5% |
| Repairs and Maintenance | - | 467 | (467) | -100.0% | - | 933 | (933) | -100.0% |
| Insurance | - | - | - | N/A | - | 2,610 | (2,610) | -100.0% |
| Utilities | 248 | 55 | 193 | 353.8% | 248 | 109 | 139 | 126.9% |
| Rents and Leases | - | - | - | N/A | 11,805 | 18,000 | (6,195) | -34.4% |
| Restructuring & Prof. Fees | 1,110,634 | - | 1,110,634 | N/A | 1,110,634 | 350,000 | 760,634 | 217.3% |
| Other | 21,509 | 21,700 | (191) | -0.9% | 39,880 | 43,400 | (3,520) | -8.1% |
| **Total Non-Payroll Expenses** | 1,141,827 | 33,250 | 1,108,576 | 3334.0% | 1,189,370 | 437,111 | 752,260 | 172.1% |
| Total Outflows | $ 1,163,566 | $  33,250 | $ 1,130,316 | 3399.4% | $ 1,348,290 | $ 573,611 | $ 774,680 | 135.1% |
| Net Inflows/(Outflows) | $(1,163,525) | $  (33,250) | $(1,130,275) | -3399.3% | $(1,332,815) | $(573,611) | $(759,204) | -132.4% |

*NOTE: See consolidated worksheet for discussion of all variances.*

Greater Southeast Hospital Corporation I, et al.                                                                    EXHIBIT 3
Budget to Actual Analysis
Michael Reese Hospital

| | Week Ended 4/11/2003 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| **Inflows:** | | | | | | | | |
| Receipts | $ 2,487,716 | $ 2,587,261 | $ (99,544) | -3.8% | $ 3,683,656 | $ 3,767,763 | $ (84,107) | -2.2% |
| Total Receipts | 2,487,716 | 2,587,261 | (99,544) | -3.8% | 3,683,656 | 3,767,763 | (84,107) | -2.2% |
| **Outflows:** | | | | | | | | |
| Salaries and Benefits | - | 377,920 | (377,920) | -100.0% | 2,092,974 | 2,260,168 | (167,194) | -7.4% |
| Supplies & Pharmaceuticals | 218,155 | 240,000 | (21,845) | -9.1% | 516,760 | 480,000 | 36,760 | 7.7% |
| Professional Medical Fees | 11,211 | - | 11,211 | N/A | 11,211 | 10,833 | 378 | 3.5% |
| Outsourced Services | 291,014 | 208,583 | 82,431 | 39.5% | 618,767 | 530,278 | 88,489 | 16.7% |
| Repairs and Maintenance | 54,221 | 47,840 | 6,381 | 13.3% | 182,169 | 137,814 | 44,355 | 32.2% |
| Insurance | 25,702 | 14,362 | 11,340 | 79.0% | 314,574 | 330,476 | (15,901) | -4.8% |
| Utilities | 92,495 | 78,219 | 14,276 | 18.3% | 201,465 | 202,838 | (1,373) | -0.7% |
| Rents and Leases | 18,575 | - | 18,575 | N/A | 18,575 | 37,696 | (19,121) | -50.7% |
| Restructuring & Prof. Fees | - | - | - | N/A | - | - | - | N/A |
| Other | 3,256 | 13,000 | (9,744) | -75.0% | 7,571 | 26,000 | (18,429) | -70.9% |
| Total Non-Payroll Expenses | 714,630 | 602,004 | 112,626 | 18.7% | 1,871,094 | 1,755,935 | 115,159 | 6.6% |
| Total Outflows | $ 714,630 | $ 979,924 | $ (265,294) | -27.1% | $ 3,964,069 | $ 4,016,103 | $ (52,034) | -1.3% |
| Net Inflows/(Outflows) | $ 1,773,087 | $ 1,607,337 | $ 165,750 | 10.3% | $ (280,412) | $ (248,340) | $ (32,073) | -12.9% |

| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
|---|---|---|---|---|---|---|---|---|
| **Census Detail** | 164 | 157 | 7 | 4.5% | 171 | 160 | 12 | 7.4% |

*NOTE: See consolidated worksheet for discussion of all variances.*

Greater Southeast Hospital Corporation I, et al.
Budget to Actual Analysis
Hadley Memorial Hospital

EXHIBIT 3

| | Week Ended 4/11/2003 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| **Inflows:** | | | | | | | | |
| Receipts | $ 181,148 | $ 325,319 | $ (144,172) | -44.3% | $ 353,454 | ####### | $(761,474) | -68.3% |
| Total Receipts | 181,148 | 325,319 | (144,172) | -44.3% | 353,454 | ####### | (761,474) | -68.3% |
| **Outflows:** | | | | | | | | |
| Salaries and Benefits | - | - | - | N/A | 470,296 | 429,525 | 40,771 | 9.5% |
| Supplies & Pharmaceuticals | 38,981 | 35,177 | 3,803 | 10.8% | 70,494 | 70,354 | 140 | 0.2% |
| Professional Medical Fees | 1,000 | - | 1,000 | N/A | 3,000 | 2,646 | 354 | 13.4% |
| Outsourced Services | 37,032 | 78,908 | (41,876) | -53.1% | 47,127 | 117,286 | (70,159) | -59.8% |
| Repairs and Maintenance | 1,857 | 3,092 | (1,235) | -39.9% | 6,569 | 3,562 | 3,007 | 84.4% |
| Insurance | 3,954 | 668 | 3,286 | 491.9% | 16,655 | 20,994 | (4,339) | -20.7% |
| Utilities | 16,140 | 24,449 | (8,309) | -34.0% | 37,536 | 40,589 | (3,053) | -7.5% |
| Rents and Leases | 13,339 | 3,022 | 10,317 | 341.4% | 13,339 | 4,007 | 9,332 | 232.9% |
| Restructuring & Prof. Fees | - | - | - | N/A | - | - | - | N/A |
| Other | 994 | 5,334 | (4,340) | -81.4% | 8,279 | 13,350 | (5,071) | -38.0% |
| Total Non-Payroll Expenses | 113,297 | 150,650 | (37,353) | -24.8% | 202,999 | 272,789 | (69,790) | -25.6% |
| Total Outflows | $ 113,297 | $ 150,650 | $ (37,353) | -24.8% | $ 673,295 | $702,314 | $ (29,019) | -4.1% |
| Net Inflows/(Outflows) | $ 67,851 | $ 174,670 | $ (106,819) | -61.2% | $(319,841) | $412,614 | $(732,455) | -177.5% |

| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
|---|---|---|---|---|---|---|---|---|
| **Census Detail** | 128 | 135 | (7) | -5.0% | 129 | 134 | (4) | -3.2% |

*NOTE: See consolidated worksheet for discussion of all variances.*

Greater Southeast Hospital Corporation I, et al.                                                           EXHIBIT 3
Budget to Actual Analysis
Pacifica Hospital of the Valley

| | Week Ended 4/11/2003 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| **Inflows:** | | | | | | | | |
| Receipts | $ 1,086,237 | $ 834,274 | $ 251,962 | 30.2% | $1,892,218 | $1,784,774 | $ 107,444 | 6.0% |
| Total Receipts | 1,086,237 | 834,274 | 251,962 | 30.2% | 1,892,218 | 1,784,774 | 107,444 | 6.0% |
| **Outflows:** | | | | | | | | |
| Salaries and Benefits | 1,241,626 | 1,462,850 | (221,224) | -15.1% | 1,295,108 | 1,462,850 | (167,742) | -11.5% |
| Supplies & Pharmaceuticals | 117,359 | 125,928 | (8,570) | -6.8% | 200,681 | 251,857 | (51,175) | -20.3% |
| Professional Medical Fees | 14,500 | 69,072 | (54,572) | -79.0% | 89,830 | 96,294 | (6,464) | -6.7% |
| Outsourced Services | 22,731 | 105,173 | (82,441) | -78.4% | 168,323 | 210,345 | (42,022) | -20.0% |
| Repairs and Maintenance | 16,920 | 12,169 | 4,751 | 39.0% | 31,929 | 24,338 | 7,592 | 31.2% |
| Insurance | 44,484 | 1,002 | 43,482 | 4339.5% | 63,474 | 25,187 | 38,287 | 152.0% |
| Utilities | 10,000 | 15,763 | (5,763) | -36.6% | 20,000 | 31,526 | (11,526) | -36.6% |
| Rents and Leases | 1,525 | - | 1,525 | N/A | 59,607 | 73,913 | (14,306) | -19.4% |
| Restructuring & Prof. Fees | - | - | - | N/A | - | - | - | N/A |
| Other | 2,387 | 151,541 | (149,155) | -98.4% | 200,753 | 170,831 | 29,922 | 17.5% |
| Total Non-Payroll Expenses | 229,906 | 480,648 | (250,742) | -52.2% | 834,598 | 884,290 | (49,692) | -5.6% |
| Total Outflows | $ 1,471,531 | $ 1,943,498 | $ (471,966) | -24.3% | $2,129,706 | $2,347,140 | $(217,434) | -9.3% |
| Net Inflows/(Outflows) | $ (385,295) | $(1,109,224) | $ 723,929 | 65.3% | $ (237,489) | $ (562,366) | $ 324,877 | 57.8% |

| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
|---|---|---|---|---|---|---|---|---|
| **Census Detail** | 161 | 182 | (21) | -11.7% | 153 | 179 | (25) | -14.2% |

*NOTE: See consolidated worksheet for discussion of all variances.*

Greater Southeast Hospital Corporation I, et al.                                                                      EXHIBIT 3
Budget to Actual Analysis
Pine Grove Hospital

| | Week Ended 4/11/2003 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| **Inflows:** | | | | | | | | |
| Receipts | $ 83,907 | $ 74,956 | $ 8,951 | 11.9% | $170,062 | $ 146,527 | $ 23,535 | 16.1% |
| Total Receipts | 83,907 | 74,956 | 8,951 | 11.9% | 170,062 | 146,527 | 23,535 | 16.1% |
| **Outflows:** | | | | | | | | |
| Salaries and Benefits | 5,700 | - | 5,700 | N/A | 129,896 | 136,585 | (6,689) | -4.9% |
| Supplies & Pharmaceuticals | 1,721 | 5,175 | (3,454) | -66.7% | 3,107 | 10,351 | (7,243) | -70.0% |
| Professional Medical Fees | - | 11,000 | (11,000) | -100.0% | - | 11,000 | (11,000) | -100.0% |
| Outsourced Services | 1,139 | 19,025 | (17,886) | -94.0% | 21,017 | 39,050 | (18,033) | -46.2% |
| Repairs and Maintenance | - | 1,567 | (1,567) | -100.0% | - | 3,134 | (3,134) | -100.0% |
| Insurance | 9,885 | 668 | 9,217 | 1379.8% | 23,954 | 15,560 | 8,393 | 53.9% |
| Utilities | - | 5,832 | (5,832) | -100.0% | 4,800 | 11,663 | (6,863) | -58.8% |
| Rents and Leases | - | - | - | N/A | - | 3,043 | (3,043) | -100.0% |
| Restructuring & Prof. Fees | - | - | - | N/A | - | - | - | N/A |
| Other | 37 | 3,670 | (3,633) | -99.0% | 37 | 7,340 | (7,303) | -99.5% |
| Total Non-Payroll Expenses | 12,783 | 46,937 | (34,154) | -72.8% | 52,915 | 101,140 | (48,225) | -47.7% |
| Total Outflows | $ 18,483 | $ 46,937 | $ (28,454) | -60.6% | $182,811 | $ 237,725 | $ (54,914) | -23.1% |
| Net Inflows/(Outflows) | $ 65,424 | $ 28,019 | $ 37,405 | 133.5% | $ (12,749) | $ (91,198) | $ 78,449 | 86.0% |

| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
|---|---|---|---|---|---|---|---|---|
| **Census Detail** | - | - | - | N/A | - | 4 | (4) | -100.0% |

NOTE: See consolidated worksheet for discussion of all variances.

Greater Southeast Hospital Corporation I, et al.                                                                              EXHIBIT 3
Budget to Actual Analysis
Corporate

| | Week Ended 4/11/2003 | | | | Cash Collateral 3/29 to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Variance | Actual | Budget | Variance | % Variance |
| **Inflows:** | | | | | | | | |
| Receipts | $ 41 | $ - | $ 41 | N/A | $ 15,475 | $ - | $ 15,475 | N/A |
| Total Receipts | 41 | - | 41 | N/A | 15,475 | - | 15,475 | N/A |
| **Outflows:** | | | | | | | | |
| Salaries and Benefits | 21,739 | - | 21,739 | N/A | 158,920 | 136,500 | 22,420 | 16.4% |
| Supplies & Pharmaceuticals | 81 | 467 | (386) | -82.6% | 504 | 933 | (430) | -46.0% |
| Professional Medical Fees | - | - | - | N/A | - | - | - | N/A |
| Outsourced Services | 9,356 | 10,563 | (1,207) | -11.4% | 26,300 | 21,125 | 5,175 | 24.5% |
| Repairs and Maintenance | - | 467 | (467) | -100.0% | - | 933 | (933) | -100.0% |
| Insurance | - | - | - | N/A | - | 2,610 | (2,610) | -100.0% |
| Utilities | 248 | 55 | 193 | 353.8% | 248 | 109 | 139 | 126.9% |
| Rents and Leases | - | - | - | N/A | 11,805 | 18,000 | (6,195) | -34.4% |
| Restructuring & Prof. Fees | 1,110,634 | - | 1,110,634 | N/A | 1,110,634 | 350,000 | 760,634 | 217.3% |
| Other | 21,509 | 21,700 | (191) | -0.9% | 39,880 | 43,400 | (3,520) | -8.1% |
| **Total Non-Payroll Expenses** | 1,141,827 | 33,250 | 1,108,576 | 3334.0% | 1,189,370 | 437,111 | 752,260 | 172.1% |
| Total Outflows | $ 1,163,566 | $ 33,250 | $ 1,130,316 | 3399.4% | $ 1,348,290 | $ 573,611 | $ 774,680 | 135.1% |
| Net Inflows/(Outflows) | $(1,163,525) | $ (33,250) | $(1,130,275) | -3399.3% | $(1,332,815) | $(573,611) | $(759,204) | -132.4% |

*NOTE: See consolidated worksheet for discussion of all variances.*

# EXHIBIT 4

**Greater Southeast Community Hospital Corporation I, et al.**      Exhibit 4
**Revenue Analysis**

| | 2002 | | | | | 2003 | | | 8 Month |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | AUG | SEPT | OCT | NOV | DEC | JAN | FEB | MAR [1] | Average |
| **Michael Reese Hospital** | | | | | | | | | |
| Gross Revenue | $ 27,062,226 | $ 24,759,510 | $ 27,031,809 | $ 25,030,843 | $ 22,161,982 | $ 24,879,715 | $ 22,877,849 | $ 25,793,453 | $ 24,949,673 |
| Net Revenue | 9,081,063 | 8,882,101 | 11,079,414 | 9,024,865 | 11,729,202 | 9,004,892 | 8,441,548 | 9,979,241 | 9,652,791 |
| Net Revenue % | 33.6% | 35.9% | 41.0% | 36.1% | 52.9% | 36.2% | 36.9% | 38.7% | 38.7% |
| Average Daily Census [2] | 184 | 177 | 170 | 168 | 147 | 163 | 166 | 164 | 167 |
| Daily Revenue Per Patient | 1,595 | 1,674 | 2,100 | 1,795 | 2,571 | 1,781 | 1,821 | 1,958 | 1,899 |
| Daily Revenue | 292,938 | 296,070 | 357,400 | 300,829 | 378,361 | 290,480 | 301,484 | 321,911 | 317,787 |
| **Greater Southeast Hospital** | | | | | | | | | |
| Gross Revenue | 24,872,839 | 24,154,880 | 25,940,133 | 22,073,518 | 20,456,650 | 22,693,703 | 20,453,103 | 21,693,817 | $ 22,792,330 |
| Net Revenue | 11,193,375 | 11,429,740 | 9,138,940 | 12,622,671 | 10,095,149 | 9,936,247 | 7,711,691 | 9,740,292 | 10,233,513 |
| Net Revenue % | 45.0% | 47.3% | 35.2% | 57.2% | 49.3% | 43.8% | 37.7% | 44.9% | 44.9% |
| Average Daily Census [2] | 199 | 206 | 191 | 160 | 146 | 162 | 163 | 157 | 173 |
| Daily Revenue Per Patient | 1,810 | 1,849 | 1,547 | 2,637 | 2,226 | 1,976 | 1,688 | 2,001 | 1,947 |
| Daily Revenue | 361,077 | 380,991 | 294,805 | 420,756 | 325,650 | 320,524 | 275,418 | 314,203 | 336,906 |
| **Hadley Memorial Hospital** | | | | | | | | | |
| Gross Revenue | 4,196,219 | 3,953,994 | 4,121,342 | 3,856,974 | 3,424,461 | 3,429,110 | 3,579,935 | 4,485,222 | $ 3,880,907 |
| Net Revenue | 1,952,635 | 1,809,521 | 1,916,122 | 2,071,856 | 1,211,062 | 2,194,994 | 2,240,439 | 2,262,133 | 1,957,345 |
| Net Revenue % | 46.5% | 45.8% | 46.5% | 53.7% | 35.4% | 64.0% | 62.6% | 50.4% | 50.4% |
| Average Daily Census [2] | 127 | 126 | 130 | 126 | 114 | 116 | 128 | 133 | 125 |
| Daily Revenue Per Patient | 496 | 478 | 476 | 548 | 343 | 613 | 625 | 550 | 516 |
| Daily Revenue | 62,988 | 60,317 | 61,810 | 69,062 | 39,067 | 70,806 | 80,016 | 72,972 | 64,439 |
| **Pacifica Hospital of the Valley** | | | | | | | | | |
| Gross Revenue | 9,981,374 | 9,975,431 | 10,204,565 | 9,575,377 | 9,386,360 | 11,177,879 | 10,415,166 | 10,404,718 | $ 10,140,109 |
| Net Revenue | 4,220,425 | 5,299,271 | 4,908,036 | 2,010,693 | 3,811,435 | 4,865,420 | 4,790,216 | 4,400,102 | 4,288,200 |
| Net Revenue % | 42.3% | 53.1% | 48.1% | 21.0% | 40.6% | 43.5% | 46.0% | 42.3% | 42.3% |
| Average Daily Census [2] | 159 | 158 | 162 | 162 | 150 | 164 | 166 | 159 | 160 |
| Daily Revenue Per Patient | 855 | 1,115 | 980 | 413 | 821 | 960 | 1,028 | 894 | 882 |
| Daily Revenue | 136,143 | 176,642 | 158,324 | 67,023 | 122,950 | 156,949 | 171,079 | 141,939 | 141,175 |
| **Pine Grove Hospital** | | | | | | | | | |
| Gross Revenue | 2,953,806 | 2,640,047 | 2,877,205 | 2,128,632 | 1,235,459 | 1,120,424 | 836,847 | 753,025 | $ 1,818,181 |
| Net Revenue | 982,877 | 801,949 | 998,728 | 650,481 | 231,550 | 365,177 | 215,702 | 231,844 | 559,789 |
| Net Revenue % | 33.3% | 30.4% | 34.7% | 30.6% | 18.7% | 32.6% | 25.8% | 30.8% | 30.8% |
| Average Daily Census [2] | 60 | 56 | 59 | 45 | 22 | 19 | 15 | 10 | 36 |
| Daily Revenue Per Patient | 527 | 474 | 548 | 483 | 335 | 631 | 531 | 727 | 515 |
| Daily Revenue | 31,706 | 26,732 | 32,217 | 21,683 | 7,469 | 11,780 | 7,704 | 7,479 | 18,429 |
| **TOTAL** | | | | | | | | | |
| Gross Revenue | 69,066,464 | 65,483,861 | 70,175,053 | 62,665,344 | 56,664,912 | 63,300,831 | 58,162,900 | 63,130,235 | $ 63,581,200 |
| Net Revenue | 27,430,375 | 28,222,582 | 28,041,240 | 26,380,566 | 27,078,398 | 26,366,730 | 23,399,596 | 26,613,612 | 26,691,637 |
| Net Revenue % | 39.7% | 43.1% | 40.0% | 42.1% | 47.8% | 41.7% | 40.2% | 42.2% | 42.0% |
| Average Daily Census [2] | 730 | 724 | 711 | 660 | 579 | 623 | 637 | 623 | 661 |
| Daily Revenue Per Patient | 1,213 | 1,300 | 1,272 | 1,332 | 1,508 | 1,365 | 1,311 | 1,378 | 1,329 |
| Daily Revenue | 884,851 | 940,753 | 904,556 | 879,352 | 873,497 | 850,540 | 835,700 | 858,504 | 878,737 |

| | AUG | SEPT | OCT | NOV | DEC | JAN | FEB | MAR | Average |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gross Revenue | $ 69,066,464 | $ 65,483,861 | $ 70,175,053 | $ 62,665,344 | $ 56,664,912 | $ 63,300,831 | $ 58,162,900 | $ 63,130,235 | $ 63,581,200 |
| | 39.7% | 43.1% | 40.0% | 42.1% | 47.8% | 41.7% | 40.2% | 42.2% | 42.0% |
| Net Revenue | $ 27,430,375 | $ 28,222,582 | $ 28,041,240 | $ 26,380,566 | $ 27,078,398 | $ 26,366,730 | $ 23,399,596 | $ 26,613,612 | $ 26,691,637 |
| Less: Bad Debt Expenses | 5.7% | 5.7% | 5.7% | 5.7% | 5.7% | 5.7% | 5.7% | 5.7% | 5.7% |
| Net Revenue adjusted for bad debt | $ 25,866,844 | $ 26,613,895 | $ 26,442,889 | $ 24,876,874 | $ 25,534,929 | $ 24,863,826 | $ 22,065,819 | $ 25,096,636 | $ 25,170,214 |
| Daily Net Revenue adjusted for bad debt | $ 834,414 | $ 887,130 | $ 852,996 | $ 829,229 | $ 823,707 | $ 802,059 | $ 788,065 | $ 809,569 | $ 634,565 |

(1) Net revenue for March 2003 reflects the actual August - February average contractual allowance percentage for each facility.
(2) Includes average daily census for newborns; average for each hospital is: Michael Reese, 4.8; Greater Southeast, 8.7; Hadley 0.0;
    Pacifica, 6.0; and Pine Grove, 0.0.

# EXHIBIT 5

**Greater Southeast Hospital Corporation lpt al.**

Exhibit 5

Daily Gross Revenues, Net Revenues and Census
December 2002

## DAILY GROSS REVENUES
Dollars in Thousands

| Facility | 12/01/02 | 12/02/02 | 12/03/02 | 12/04/02 | 12/05/02 | 12/06/02 | 12/07/02 | 12/08/02 | 12/09/02 | 12/10/02 | 12/11/02 | 12/12/02 | 12/13/02 | 12/14/02 | 12/15/02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 240 | 369 | 339 | 318 | 290 | 290 | 263 | 263 | 356 | 339 | 294 | 307 | 295 | 240 | 263 |
| Pine Grove | 41 | 48 | 64 | 62 | 53 | 85 | 57 | 56 | 82 | 80 | 70 | 25 | 47 | 22 | 21 |
| Hadley | 72 | 402 | 74 | 90 | 96 | 96 | 94 | 60 | 113 | 106 | 103 | 80 | 77 | 58 | 94 |
| Greater Southeast | 410 | 792 | 671 | 813 | 547 | 576 | 552 | 402 | 710 | 769 | 733 | 775 | 1,134 | 478 | 462 |
| Michael Reese | 414 | 848 | 927 | 783 | 892 | 706 | 461 | 411 | 953 | 1,103 | 812 | 1,025 | 805 | 552 | 477 |
| Total | $ 1,178 | $ 2,460 | $ 2,075 | $ 2,065 | $ 1,878 | $ 1,753 | $ 1,428 | $ 1,192 | $ 2,213 | $ 2,398 | $ 2,011 | $ 2,212 | $ 2,358 | $ 1,350 | $ 1,317 |

| Facility | 12/16/02 | 12/17/02 | 12/18/02 | 12/19/02 | 12/20/02 | 12/21/02 | 12/22/02 | 12/23/02 | 12/24/02 | 12/25/02 | 12/26/02 | 12/27/02 | 12/28/02 | 12/29/02 | 12/30/02 | 12/31/02 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 303 | 268 | 327 | 298 | 340 | 371 | 271 | 309 | 304 | 263 | 357 | 275 | 296 | 285 | 346 | 308 | 9,386 |
| Pine Grove | 49 | 36 | 35 | 19 | 50 | 19 | 18 | 20 | 36 | 12 | 24 | 11 | 9 | 10 | 35 | 40 | 1,235 |
| Hadley | 227 | 156 | 98 | 105 | 101 | 127 | 59 | 150 | 96 | 63 | 81 | 122 | 58 | 62 | 135 | 313 | 3,569 |
| Greater Southeast | 717 | 693 | 776 | 807 | 750 | 562 | 343 | 779 | 651 | 431 | 589 | 635 | 541 | 452 | 716 | 959 | 20,225 |
| Michael Reese | 1,012 | 980 | 744 | 818 | 850 | 484 | 500 | 862 | 524 | 314 | 641 | 684 | 448 | 410 | 726 | 652 | 21,817 |
| Total | $ 2,308 | $ 2,133 | $ 1,980 | $ 2,047 | $ 2,091 | $ 1,564 | $ 1,191 | $ 2,120 | $ 1,611 | $ 1,083 | $ 1,692 | $ 1,727 | $ 1,352 | $ 1,219 | $ 1,956 | $ 2,273 | $ 56,232 |

## DAILY NET REVENUES [1]
Dollars in Thousands

| Facility | 12/01/02 | 12/02/02 | 12/03/02 | 12/04/02 | 12/05/02 | 12/06/02 | 12/07/02 | 12/08/02 | 12/09/02 | 12/10/02 | 12/11/02 | 12/12/02 | 12/13/02 | 12/14/02 | 12/15/02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 94 | 144 | 132 | 124 | 113 | 113 | 103 | 103 | 139 | 132 | 115 | 120 | 115 | 94 | 103 |
| Pine Grove | 13 | 15 | 19 | 19 | 16 | 26 | 17 | 17 | 25 | 25 | 21 | 7 | 14 | 7 | 6 |
| Hadley | 33 | 182 | 34 | 41 | 44 | 44 | 43 | 27 | 51 | 48 | 47 | 36 | 35 | 26 | 43 |
| Greater Southeast | 177 | 342 | 289 | 351 | 236 | 248 | 238 | 174 | 306 | 332 | 316 | 334 | 489 | 206 | 199 |
| Michael Reese | 143 | 293 | 320 | 270 | 308 | 244 | 159 | 142 | 329 | 381 | 280 | 354 | 278 | 191 | 165 |
| Total | $ 459 | $ 976 | $ 795 | $ 805 | $ 717 | $ 675 | $ 560 | $ 462 | $ 850 | $ 918 | $ 779 | $ 852 | $ 931 | $ 524 | $ 516 |

| Facility | 12/16/02 | 12/17/02 | 12/18/02 | 12/19/02 | 12/20/02 | 12/21/02 | 12/22/02 | 12/23/02 | 12/24/02 | 12/25/02 | 12/26/02 | 12/27/02 | 12/28/02 | 12/29/02 | 12/30/02 | 12/31/02 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 118 | 105 | 128 | 116 | 133 | 145 | 106 | 121 | 119 | 103 | 139 | 107 | 116 | 111 | 135 | 120 | 3,662 |
| Pine Grove | 15 | 11 | 11 | 6 | 15 | 6 | 6 | 6 | 11 | 4 | 7 | 3 | 3 | 3 | 11 | 12 | 377 |
| Hadley | 103 | 71 | 45 | 47 | 46 | 58 | 27 | 68 | 44 | 28 | 37 | 55 | 26 | 28 | 61 | 142 | 1,617 |
| Greater Southeast | 309 | 299 | 335 | 348 | 324 | 243 | 148 | 336 | 281 | 186 | 254 | 274 | 233 | 195 | 309 | 414 | 8,723 |
| Michael Reese | 350 | 339 | 257 | 283 | 294 | 167 | 173 | 298 | 181 | 109 | 222 | 236 | 155 | 142 | 251 | 225 | 7,539 |
| Total | $ 895 | $ 824 | $ 774 | $ 800 | $ 811 | $ 618 | $ 459 | $ 828 | $ 635 | $ 429 | $ 659 | $ 676 | $ 533 | $ 479 | $ 766 | $ 913 | $ 21,918 |

## AVERAGE DAILY CENSUS [2]

| Facility | 12/01/02 | 12/02/02 | 12/03/02 | 12/04/02 | 12/05/02 | 12/06/02 | 12/07/02 | 12/08/02 | 12/09/02 | 12/10/02 | 12/11/02 | 12/12/02 | 12/13/02 | 12/14/02 | 12/15/02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 142 | 152 | 144 | 145 | 144 | 139 | 142 | 151 | 160 | 166 | 150 | 143 | 135 | 147 | 151 |
| Pine Grove | 37 | 33 | 37 | 36 | 37 | 43 | 44 | 45 | 46 | 45 | 38 | 18 | 18 | 17 | 16 |
| Hadley | 108 | 107 | 108 | 108 | 109 | 111 | 111 | 111 | 116 | 116 | 117 | 116 | 119 | 118 | 118 |
| Greater Southeast | 119 | 122 | 133 | 134 | 150 | 140 | 144 | 134 | 146 | 156 | 157 | 161 | 154 | 156 | 156 |
| Michael Reese | 142 | 145 | 147 | 149 | 145 | 141 | 145 | 145 | 170 | 185 | 161 | 157 | 157 | 166 | 170 |
| Total | 548 | 559 | 569 | 572 | 585 | 574 | 586 | 586 | 638 | 668 | 623 | 595 | 583 | 604 | 611 |

| Facility | 12/16/02 | 12/17/02 | 12/18/02 | 12/19/02 | 12/20/02 | 12/21/02 | 12/22/02 | 12/23/02 | 12/24/02 | 12/25/02 | 12/26/02 | 12/27/02 | 12/28/02 | 12/29/02 | 12/30/02 | 12/31/02 | Total Average | Available Beds [3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 150 | 154 | 142 | 147 | 155 | 153 | 158 | 149 | 141 | 146 | 155 | 155 | 181 | 158 | 158 | 149 | 150 | 221 |
| Pine Grove | 14 | 15 | 16 | 15 | 16 | 15 | 13 | 11 | 9 | 9 | 8 | 8 | 7 | 8 | 7 | 10 | 22 | 80 |
| Hadley | 121 | 122 | 122 | 119 | 119 | 116 | 115 | 111 | 110 | 109 | 111 | 111 | 111 | 111 | 112 | 114 | 114 | 148 |
| Greater Southeast | 156 | 157 | 160 | 154 | 146 | 148 | 144 | 148 | 142 | 143 | 137 | 148 | 144 | 144 | 155 | 147 | 146 | 283 |
| Michael Reese | 172 | 166 | 163 | 163 | 154 | 154 | 146 | 122 | 105 | 109 | 123 | 132 | 124 | 133 | 144 | 127 | 147 | 308 |
| Total | 613 | 614 | 603 | 598 | 590 | 586 | 576 | 541 | 507 | 516 | 534 | 554 | 547 | 554 | 576 | 547 | 579 | 1,040 |

(1) Reflects a bad debt allowance of 5.7% and the actual August - November contractual allowance percentage for each facility.
(2) Data includes newborn census.
(3) Based on October 2002 data.

**Greater Southeast Hospital Corporation I, et al.**  Exhibit 5

**Daily Gross Revenues, Net Revenues and Census**
January 2003

### DAILY GROSS REVENUES [1]
Dollars in Thousands

| Facility | 01/01/03 | 01/02/03 | 01/03/03 | 01/04/03 | 01/05/03 | 01/06/03 | 01/07/03 | 01/08/03 | 01/09/03 | 01/10/03 | 01/11/03 | 01/12/03 | 01/13/03 | 01/14/03 | 01/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 272 | 320 | 362 | 288 | 293 | 397 | 334 | 361 | 427 | 409 | 276 | 275 | 354 | 439 | 360 |
| Pine Grove | 10 | 12 | 14 | 14 | 17 | 37 | 48 | 19 | 52 | 38 | 25 | 23 | 30 | 58 | 38 |
| Hadley | 104 | 135 | 90 | 117 | 56 | 129 | 99 | 129 | 81 | 110 | 56 | 53 | 138 | 116 | 85 |
| Greater Southeast | 457 | 719 | 706 | 547 | 571 | 804 | 790 | 820 | 707 | 907 | 614 | 619 | 768 | 748 | 779 |
| Michael Reese | 397 | 689 | 670 | 469 | 456 | 855 | 1,271 | 894 | 993 | 860 | 536 | 486 | 862 | 926 | 890 |
| Total | $ 1,240 | $ 1,874 | $ 1,843 | $ 1,435 | $ 1,394 | $ 2,223 | $ 2,543 | $ 2,223 | $ 2,260 | $ 2,324 | $ 1,507 | $ 1,455 | $ 2,153 | $ 2,287 | $ 2,153 |

| Facility | 01/16/03 | 01/17/03 | 01/18/03 | 01/19/03 | 01/20/03 | 01/21/03 | 01/22/03 | 01/23/03 | 01/24/03 | 01/25/03 | 01/26/03 | 01/27/03 | 01/28/03 | 01/29/03 | 01/30/03 | 01/31/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 381 | 439 | 305 | 267 | 453 | 374 | 368 | 390 | 359 | 291 | 300 | 400 | 430 | 373 | 344 | 533 | 11,178 |
| Pine Grove | 27 | 51 | 31 | 23 | 48 | 48 | 50 | 51 | 44 | 28 | 26 | 32 | 69 | 46 | 46 | 64 | 1,120 |
| Hadley | 92 | 70 | 134 | 62 | 88 | 116 | 86 | 97 | 169 | 60 | 61 | 180 | 136 | 129 | 103 | 293 | 3,377 |
| Greater Southeast | 833 | 801 | 561 | 481 | 609 | 746 | 852 | 866 | 876 | 488 | 425 | 741 | 821 | 882 | 875 | 762 | 22,174 |
| Michael Reese | 1,019 | 958 | 545 | 466 | 514 | 946 | 988 | 957 | 908 | 584 | 521 | 945 | 1,011 | 894 | 1,152 | 914 | 24,578 |
| Total | $ 2,352 | $ 2,320 | $ 1,576 | $ 1,300 | $ 1,712 | $ 2,230 | $ 2,345 | $ 2,361 | $ 2,355 | $ 1,451 | $ 1,333 | $ 2,299 | $ 2,466 | $ 2,324 | $ 2,520 | $ 2,566 | $ 62,427 |

### DAILY NET REVENUES [1]
Dollars in Thousands

| Facility | 01/01/03 | 01/02/03 | 01/03/03 | 01/04/03 | 01/05/03 | 01/06/03 | 01/07/03 | 01/08/03 | 01/09/03 | 01/10/03 | 01/11/03 | 01/12/03 | 01/13/03 | 01/14/03 | 01/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 112 | 132 | 149 | 119 | 121 | 164 | 138 | 149 | 176 | 169 | 114 | 113 | 146 | 181 | 148 |
| Pine Grove | 3 | 4 | 4 | 4 | 5 | 11 | 15 | 6 | 16 | 12 | 8 | 7 | 9 | 18 | 12 |
| Hadley | 48 | 62 | 41 | 54 | 26 | 59 | 46 | 59 | 37 | 51 | 25 | 24 | 63 | 53 | 39 |
| Greater Southeast | 212 | 333 | 327 | 253 | 265 | 373 | 366 | 380 | 328 | 421 | 285 | 287 | 356 | 347 | 361 |
| Michael Reese | 157 | 272 | 265 | 185 | 180 | 338 | 502 | 353 | 392 | 340 | 212 | 192 | 341 | 366 | 352 |
| Total | $ 532 | $ 803 | $ 787 | $ 615 | $ 597 | $ 945 | $ 1,067 | $ 947 | $ 950 | $ 991 | $ 644 | $ 623 | $ 915 | $ 965 | $ 912 |

| Facility | 01/16/03 | 01/17/03 | 01/18/03 | 01/19/03 | 01/20/03 | 01/21/03 | 01/22/03 | 01/23/03 | 01/24/03 | 01/25/03 | 01/26/03 | 01/27/03 | 01/28/03 | 01/29/03 | 01/30/03 | 01/31/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 157 | 181 | 126 | 110 | 187 | 154 | 152 | 161 | 148 | 120 | 124 | 165 | 177 | 154 | 142 | 220 | 4,608 |
| Pine Grove | 8 | 16 | 10 | 7 | 15 | 15 | 16 | 16 | 13 | 9 | 8 | 10 | 21 | - | 29 | 20 | 347 |
| Hadley | 42 | 32 | 62 | 29 | 40 | 53 | 40 | 44 | 77 | 27 | 28 | 83 | 62 | 59 | 47 | 134 | 1,548 |
| Greater Southeast | 386 | 371 | 260 | 223 | 282 | 346 | 395 | 402 | 406 | 226 | 197 | 344 | 381 | 409 | 406 | 353 | 10,281 |
| Michael Reese | 403 | 379 | 215 | 184 | 203 | 374 | 390 | 378 | 359 | 231 | 206 | 374 | 399 | 353 | 455 | 361 | 9,710 |
| Total | $ 997 | $ 979 | $ 672 | $ 553 | $ 727 | $ 942 | $ 992 | $ 1,001 | $ 1,003 | $ 613 | $ 563 | $ 975 | $ 1,041 | $ 975 | $ 1,078 | $ 1,088 | $ 26,494 |

### AVERAGE DAILY CENSUS [2]

| Facility | 01/01/03 | 01/02/03 | 01/03/03 | 01/04/03 | 01/05/03 | 01/06/03 | 01/07/03 | 01/08/03 | 01/09/03 | 01/10/03 | 01/11/03 | 01/12/03 | 01/13/03 | 01/14/03 | 01/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 152 | 151 | 155 | 153 | 159 | 159 | 161 | 168 | 166 | 158 | 163 | 163 | 170 | 165 | 164 |
| Pine Grove | 8 | 9 | 10 | 11 | 14 | 14 | 15 | 16 | 19 | 19 | 21 | 18 | 20 | 19 | 19 |
| Hadley | 114 | 115 | 116 | 115 | 115 | 111 | 109 | 109 | 109 | 111 | 110 | 109 | 109 | 109 | 113 |
| Greater Southeast | 151 | 153 | 158 | 158 | 168 | 169 | 170 | 172 | 171 | 158 | 170 | 174 | 157 | 163 | 158 |
| Michael Reese | 124 | 136 | 135 | 146 | 147 | 171 | 184 | 171 | 170 | 160 | 157 | 157 | 172 | 173 | 165 |
| Total | 549 | 564 | 574 | 583 | 603 | 624 | 639 | 636 | 635 | 606 | 621 | 621 | 628 | 629 | 619 |

| Facility | 01/16/03 | 01/17/03 | 01/18/03 | 01/19/03 | 01/20/03 | 01/21/03 | 01/22/03 | 01/23/03 | 01/24/03 | 01/25/03 | 01/26/03 | 01/27/03 | 01/28/03 | 01/29/03 | 01/30/03 | 01/31/03 | Total | Available Beds [3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 167 | 167 | 163 | 166 | 174 | 170 | 160 | 161 | 167 | 164 | 164 | 163 | 164 | 164 | 173 | 175 | 164 | 221 |
| Pine Grove | 19 | 20 | 20 | 21 | 22 | 22 | 24 | 25 | 22 | 22 | 20 | 22 | 23 | 22 | 22 | 21 | 19 | 80 |
| Hadley | 116 | 114 | 115 | 113 | 111 | 118 | 119 | 122 | 120 | 120 | 120 | 123 | 123 | 122 | 124 | 127 | 116 | 148 |
| Greater Southeast | 164 | 152 | 156 | 155 | 161 | 167 | 174 | 166 | 166 | 157 | 152 | 158 | 166 | 167 | 170 | 148 | 162 | 283 |
| Michael Reese | 165 | 154 | 146 | 143 | 172 | 186 | 177 | 163 | 170 | 171 | 173 | 165 | 171 | 191 | 178 | 162 | 163 | 308 |
| Total | 631 | 607 | 600 | 598 | 640 | 663 | 654 | 637 | 645 | 634 | 629 | 631 | 647 | 666 | 667 | 633 | 623 | 1,040 |

(1) Reflects a bad debt allowance of 5.7% and the actual August - December contractual allowance percentage for each facility.
(2) Data includes newborn census.
(3) Based on January 2003 data.

**Greater Southeast Hospital Corporation I, et al.**                                                                                          Exhibit 5

**Daily Gross Revenues, Net Revenues and Census**
February 2003

**DAILY GROSS REVENUES**
Dollars in Thousands

| Facility | 02/01/03 | 02/02/03 | 02/03/03 | 02/04/03 | 02/05/03 | 02/06/03 | 02/07/03 | 02/08/03 | 02/09/03 | 02/10/03 | 02/11/03 | 02/12/03 | 02/13/03 | 02/14/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 406 | 314 | 587 | 402 | 351 | 237 | 236 | 264 | 266 | 873 | 229 | 342 | 343 | 290 |
| Pine Grove | 26 | 17 | 26 | 22 | 32 | 31 | 28 | 19 | 22 | 37 | 41 | 49 | 40 | 37 |
| Hadley | 122 | 64 | 140 | 119 | 93 | 110 | 115 | 72 | 66 | 228 | 188 | 168 | 93 | 131 |
| Greater Southeast | 491 | 511 | 810 | 792 | 546 | 862 | 694 | 531 | 490 | 730 | 911 | 795 | 794 | 1,011 |
| Michael Reese | 573 | 504 | 879 | 919 | 923 | 944 | 904 | 558 | 558 | 1,145 | 940 | 872 | 1,146 | 787 |
| Total | $ 1,617 | $ 1,409 | $ 2,443 | $ 2,254 | $ 1,945 | $ 2,184 | $ 1,977 | $ 1,444 | $ 1,401 | $ 3,013 | $ 2,310 | $ 2,226 | $ 2,416 | $ 2,256 |

| Facility | 02/15/03 | 02/16/03 | 02/17/03 | 02/18/03 | 02/19/03 | 02/20/03 | 02/21/03 | 02/22/03 | 02/23/03 | 02/24/03 | 02/25/03 | 02/26/03 | 02/27/03 | 02/28/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 264 | 292 | 380 | 539 | 400 | 380 | 375 | 292 | 266 | 491 | 409 | 368 | 339 | 479 | 10,415 |
| Pine Grove | 27 | 17 | 23 | 52 | 34 | 34 | 20 | 10 | 13 | 44 | 32 | 32 | 30 | 37 | 837 |
| Hadley | 117 | 70 | 67 | 106 | 149 | 125 | 122 | 65 | 64 | 217 | 145 | 153 | 92 | 137 | 3,339 |
| Greater Southeast | 584 | 512 | 546 | 667 | 759 | 825 | 881 | 565 | 454 | 1,003 | 845 | 800 | 745 | 750 | 19,902 |
| Michael Reese | 520 | 497 | 857 | 912 | 894 | 1,024 | 804 | 488 | 447 | 923 | 975 | 934 | 827 | 823 | 22,578 |
| Total | $ 1,513 | $ 1,388 | $ 1,873 | $ 2,276 | $ 2,237 | $ 2,389 | $ 2,203 | $ 1,421 | $ 1,244 | $ 2,678 | $ 2,406 | $ 2,287 | $ 2,034 | $ 2,226 | $ 57,071 |

**DAILY NET REVENUES** [1]
Dollars in Thousands

| Facility | 02/01/03 | 02/02/03 | 02/03/03 | 02/04/03 | 02/05/03 | 02/06/03 | 02/07/03 | 02/08/03 | 02/09/03 | 02/10/03 | 02/11/03 | 02/12/03 | 02/13/03 | 02/14/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 159 | 123 | 230 | 158 | 138 | 93 | 93 | 104 | 105 | 343 | 90 | 134 | 135 | 114 |
| Pine Grove | 8 | 5 | 8 | 6 | 9 | 9 | 8 | 6 | 6 | 11 | 12 | 14 | 12 | 11 |
| Hadley | 56 | 29 | 64 | 54 | 42 | 50 | 53 | 33 | 30 | 105 | 86 | 77 | 43 | 60 |
| Greater Southeast | 213 | 221 | 351 | 343 | 237 | 373 | 301 | 230 | 212 | 316 | 395 | 344 | 344 | 438 |
| Michael Reese | 210 | 185 | 323 | 338 | 339 | 347 | 332 | 205 | 205 | 421 | 345 | 320 | 421 | 289 |
| Total | $ 646 | $ 564 | $ 977 | $ 900 | $ 766 | $ 873 | $ 786 | $ 577 | $ 558 | $ 1,195 | $ 928 | $ 890 | $ 954 | $ 912 |

| Facility | 02/15/03 | 02/16/03 | 02/17/03 | 02/18/03 | 02/19/03 | 02/20/03 | 02/21/03 | 02/22/03 | 02/23/03 | 02/24/03 | 02/25/03 | 02/26/03 | 02/27/03 | 02/28/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 104 | 115 | 149 | 212 | 157 | 149 | 147 | 115 | 104 | 193 | 161 | 145 | 133 | 188 | 4,091 |
| Pine Grove | 8 | 5 | 7 | 15 | 10 | 10 | 6 | 3 | 4 | 13 | 9 | 10 | 9 | 11 | 246 |
| Hadley | 54 | 32 | 31 | 48 | 68 | 57 | 56 | 30 | 29 | 99 | 67 | 70 | 42 | 63 | 1,529 |
| Greater Southeast | 253 | 222 | 236 | 289 | 329 | 357 | 382 | 245 | 197 | 434 | 366 | 346 | 323 | 325 | 8,623 |
| Michael Reese | 191 | 183 | 315 | 335 | 329 | 376 | 296 | 179 | 164 | 339 | 358 | 343 | 304 | 302 | 8,295 |
| Total | $ 610 | $ 556 | $ 738 | $ 900 | $ 893 | $ 950 | $ 886 | $ 572 | $ 498 | $ 1,079 | $ 961 | $ 914 | $ 811 | $ 889 | $ 22,783 |

**AVERAGE DAILY CENSUS** [2]

| Facility | 02/01/03 | 02/02/03 | 02/03/03 | 02/04/03 | 02/05/03 | 02/06/03 | 02/07/03 | 02/08/03 | 02/09/03 | 02/10/03 | 02/11/03 | 02/12/03 | 02/13/03 | 02/14/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 177 | 176 | 181 | 181 | 178 | 163 | 158 | 160 | 161 | 166 | 167 | 156 | 156 | 147 |
| Pine Grove | 19 | 14 | 16 | 16 | 12 | 10 | 13 | 16 | 17 | 16 | 17 | 17 | 20 | 18 |
| Hadley | 124 | 124 | 129 | 128 | 126 | 125 | 128 | 128 | 128 | 130 | 130 | 129 | 131 | 130 |
| Greater Southeast | 140 | 152 | 152 | 154 | 150 | 170 | 154 | 156 | 164 | 171 | 166 | 151 | 168 | 161 |
| Michael Reese | 169 | 168 | 169 | 172 | 166 | 171 | 174 | 177 | 181 | 176 | 170 | 163 | 162 | 152 |
| Total | 629 | 634 | 647 | 651 | 632 | 639 | 627 | 637 | 651 | 659 | 650 | 616 | 637 | 608 |

| Facility | 02/15/03 | 02/16/03 | 02/17/03 | 02/18/03 | 02/19/03 | 02/20/03 | 02/21/03 | 02/22/03 | 02/23/03 | 02/24/03 | 02/25/03 | 02/26/03 | 02/27/03 | 02/28/03 | Total Average | Available Beds [3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 149 | 164 | 180 | 184 | 172 | 175 | 163 | 161 | 166 | 165 | 163 | 165 | 163 | 161 | 166 | 221 |
| Pine Grove | 18 | 18 | 16 | 15 | 16 | 15 | 12 | 11 | 10 | 10 | 12 | 11 | 11 | 10 | 15 | 80 |
| Hadley | 129 | 129 | 128 | 127 | 126 | 128 | 128 | 127 | 126 | 129 | 127 | 130 | 130 | 128 | 128 | 148 |
| Greater Southeast | 163 | 175 | 182 | 178 | 171 | 170 | 169 | 162 | 165 | 173 | 170 | 173 | 158 | 150 | 163 | 283 |
| Michael Reese | 149 | 151 | 169 | 177 | 188 | 183 | 159 | 150 | 146 | 162 | 166 | 171 | 161 | 133 | 166 | 308 |
| Total | 608 | 637 | 675 | 681 | 673 | 671 | 631 | 611 | 613 | 639 | 638 | 650 | 623 | 582 | 637 | 1,040 |

(1) Reflects a bad debt allowance of 5.7% and the actual August - January contractual allowance percentage for each facility.
(2) Data includes newborn census.
(3) Based on January 2003 data.

**Greater Southeast Hospital Corporation I, et al.**      Exhibit 5

**Daily Gross Revenues, Net Revenues and Census**
March 2003

### DAILY GROSS REVENUES
Dollars in Thousands

| Facility | 03/01/03 | 03/02/03 | 03/03/03 | 03/04/03 | 03/05/03 | 03/06/03 | 03/07/03 | 03/08/03 | 03/09/03 | 03/10/03 | 03/11/03 | 03/12/03 | 03/13/03 | 03/14/03 | 03/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 252 | 315 | 413 | 162 | 370 | 344 | 386 | 322 | 289 | 461 | 173 | 403 | 420 | 429 | 287 |
| Pine Grove | 14 | 16 | 18 | 26 | 23 | 14 | 35 | 17 | 19 | 49 | 24 | 51 | 33 | 28 | 16 |
| Hadley | 90 | 75 | 356 | 184 | 115 | 100 | 178 | 64 | 64 | 191 | 139 | 143 | 112 | 173 | 131 |
| Greater Southeast | 479 | 482 | 738 | 820 | 779 | 784 | 958 | 520 | 478 | 657 | 895 | 825 | 765 | 726 | 530 |
| Michael Reese | 536 | 533 | 966 | 1,004 | 1,018 | 936 | 972 | 588 | 500 | 939 | 845 | 1,263 | 817 | 947 | 556 |
| Total | $ 1,372 | $ 1,421 | $ 2,491 | $ 2,196 | $ 2,305 | $ 2,178 | $ 2,529 | $ 1,511 | $ 1,351 | $ 2,297 | $ 2,076 | $ 2,685 | $ 2,146 | $ 2,303 | $ 1,521 |

| Facility | 03/16/03 | 03/17/03 | 03/18/03 | 03/19/03 | 03/20/03 | 03/21/03 | 03/22/03 | 03/23/03 | 03/24/03 | 03/25/03 | 03/26/03 | 03/27/03 | 03/28/03 | 03/29/03 | 03/30/03 | 03/31/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 248 | 369 | 331 | 300 | 416 | 356 | 281 | 265 | 299 | 412 | 346 | 301 | 390 | 317 | 269 | 477 | 10,405 |
| Pine Grove | 18 | 33 | 33 | 40 | 34 | 20 | 19 | 21 | 39 | 36 | 5 | 33 | 27 | 1 | (5) | 16 | 753 |
| Hadley | 82 | 213 | 136 | 129 | 78 | 154 | 70 | 74 | 244 | 117 | 113 | 144 | 127 | 163 | 101 | 426 | 4,485 |
| Greater Southeast | 504 | 743 | 879 | 922 | 746 | 767 | 533 | 466 | 753 | 907 | 869 | 759 | 718 | 485 | 484 | 723 | 21,694 |
| Michael Reese | 486 | 901 | 1,016 | 834 | 1,049 | 913 | 560 | 536 | 834 | 989 | 1,082 | 1,030 | 962 | 556 | 545 | 1,082 | 25,793 |
| Total | $ 1,338 | $ 2,259 | $ 2,394 | $ 2,225 | $ 2,322 | $ 2,209 | $ 1,464 | $ 1,362 | $ 2,169 | $ 2,461 | $ 2,415 | $ 2,265 | $ 2,224 | $ 1,522 | $ 1,394 | $ 2,724 | $ 63,130 |

### DAILY NET REVENUES (1)
Dollars in Thousands

| Facility | 03/01/03 | 03/02/03 | 03/03/03 | 03/04/03 | 03/05/03 | 03/06/03 | 03/07/03 | 03/08/03 | 03/09/03 | 03/10/03 | 03/11/03 | 03/12/03 | 03/13/03 | 03/14/03 | 03/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 100 | 126 | 165 | 65 | 148 | 137 | 154 | 129 | 115 | 184 | 69 | 161 | 167 | 171 | 115 |
| Pine Grove | 4 | 5 | 5 | 8 | 7 | 4 | 10 | 5 | 6 | 14 | 7 | 15 | 10 | 8 | 5 |
| Hadley | 43 | 36 | 169 | 87 | 55 | 48 | 85 | 31 | 31 | 91 | 66 | 68 | 53 | 82 | 62 |
| Greater Southeast | 203 | 204 | 312 | 347 | 330 | 332 | 406 | 220 | 203 | 278 | 379 | 349 | 324 | 308 | 225 |
| Michael Reese | 196 | 195 | 353 | 366 | 371 | 341 | 355 | 215 | 182 | 343 | 308 | 461 | 298 | 345 | 203 |
| Total | $ 546 | $ 564 | $ 1,004 | $ 873 | $ 910 | $ 862 | $ 1,009 | $ 599 | $ 536 | $ 910 | $ 829 | $ 1,054 | $ 852 | $ 915 | $ 609 |

| Facility | 03/16/03 | 03/17/03 | 03/18/03 | 03/19/03 | 03/20/03 | 03/21/03 | 03/22/03 | 03/23/03 | 03/24/03 | 03/25/03 | 03/26/03 | 03/27/03 | 03/28/03 | 03/29/03 | 03/30/03 | 03/31/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 99 | 147 | 132 | 120 | 166 | 142 | 112 | 106 | 119 | 164 | 138 | 120 | 156 | 126 | 107 | 190 | 4,149 |
| Pine Grove | 5 | 10 | 10 | 12 | 10 | 6 | 6 | 6 | 11 | 11 | 2 | 9 | 8 | 0 | (2) | 5 | 219 |
| Hadley | 39 | 101 | 64 | 62 | 37 | 73 | 33 | 35 | 116 | 56 | 54 | 68 | 60 | 78 | 48 | 202 | 2,133 |
| Greater Southeast | 213 | 315 | 372 | 390 | 316 | 325 | 226 | 197 | 319 | 384 | 368 | 321 | 304 | 205 | 205 | 306 | 9,185 |
| Michael Reese | 177 | 329 | 371 | 304 | 383 | 333 | 204 | 196 | 304 | 361 | 395 | 376 | 351 | 203 | 199 | 395 | 9,410 |
| Total | $ 534 | $ 901 | $ 949 | $ 887 | $ 911 | $ 879 | $ 581 | $ 540 | $ 870 | $ 975 | $ 956 | $ 895 | $ 879 | $ 612 | $ 558 | $ 1,098 | $ 25,097 |

### AVERAGE DAILY CENSUS (2)

| Facility | 03/01/03 | 03/02/03 | 03/03/03 | 03/04/03 | 03/05/03 | 03/06/03 | 03/07/03 | 03/08/03 | 03/09/03 | 03/10/03 | 03/11/03 | 03/12/03 | 03/13/03 | 03/14/03 | 03/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 146 | 160 | 162 | 161 | 172 | 163 | 161 | 174 | 166 | 176 | 156 | 165 | 176 | 169 | 171 |
| Pine Grove (3) | 11 | 11 | 11 | 11 | 7 | 11 | 11 | 12 | 14 | 15 | 16 | 14 | 13 | 9 | 11 |
| Hadley | 128 | 128 | 129 | 132 | 131 | 132 | 131 | 129 | 130 | 129 | 132 | 133 | 133 | 134 | 134 |
| Greater Southeast | 148 | 158 | 147 | 149 | 154 | 163 | 164 | 173 | 162 | 166 | 170 | 162 | 172 | 160 | 148 |
| Michael Reese | 142 | 145 | 158 | 170 | 174 | 163 | 153 | 152 | 151 | 146 | 162 | 172 | 166 | 155 | 155 |
| Total | 575 | 602 | 607 | 623 | 638 | 632 | 620 | 640 | 623 | 632 | 636 | 646 | 660 | 627 | 619 |

| Facility | 03/16/03 | 03/17/03 | 03/18/03 | 03/19/03 | 03/20/03 | 03/21/03 | 03/22/03 | 03/23/03 | 03/24/03 | 03/25/03 | 03/26/03 | 03/27/03 | 03/28/03 | 03/29/03 | 03/30/03 | 03/31/03 | Total Average | Available Beds (4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 176 | 176 | 155 | 149 | 150 | 147 | 152 | 145 | 150 | 150 | 161 | 147 | 140 | 151 | 149 | 146 | 159 | 221 |
| Pine Grove (3) | 12 | 13 | 13 | 14 | 13 | 13 | 16 | 15 | 12 | 11 | 7 | 3 | - | - | - | - | 10 | 80 |
| Hadley | 133 | 134 | 136 | 135 | 136 | 136 | 135 | 135 | 137 | 132 | 132 | 134 | 133 | 133 | 133 | 134 | 133 | 148 |
| Greater Southeast | 157 | 157 | 162 | 164 | 159 | 153 | 150 | 159 | 153 | 162 | 156 | 162 | 145 | 144 | 143 | 145 | 157 | 313 |
| Michael Reese | 157 | 167 | 167 | 168 | 167 | 164 | 163 | 155 | 162 | 167 | 185 | 185 | 169 | 170 | 193 | 194 | 164 | 308 |
| Total | 635 | 647 | 633 | 630 | 625 | 613 | 616 | 609 | 614 | 622 | 641 | 631 | 587 | 598 | 618 | 619 | 623 | 1,070 |

(1) Reflects a bad debt allowance of 5.7% and the actual August - February contractual allowance percentage for each facility.
(2) Data includes newborn census.
(3) Due to the facility's closing, as of 3/28/2003 no patients remain at the facility.
(4) Based on February 2003 data.

**Greater Southeast Hospital Corporation I,** *et al.*                                                        Exhibit 5

Daily Gross Revenues, Net Revenues and Census

April 1 - 8, 2003

DAILY GROSS REVENUES

Dollars in Thousands

| Facility | 04/01/03 | 04/02/03 | 04/03/03 | 04/04/03 | 04/05/03 | 04/06/03 | 04/07/03 | 04/08/03 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 341 | 328 | 448 | 298 | 318 | 280 | 356 | 372 | 2,739 |
| Pine Grove | 14 | - | 13 | 14 | - | - | 10 | 12 | 62 |
| Hadley | 123 | 107 | 129 | 161 | 67 | 79 | 151 | 105 | 923 |
| Greater Southeast | 804 | 701 | 843 | 944 | 565 | 478 | 857 | 828 | 6,020 |
| Michael Reese | 1,030 | 900 | 840 | 979 | 576 | 497 | 1,002 | 868 | 6,693 |
| Total | $ 2,312 | $ 2,036 | $ 2,273 | $ 2,396 | $ 1,525 | $ 1,334 | $ 2,376 | $ 2,185 | $ 16,437 |

DAILY NET REVENUES [1]

Dollars in Thousands

| Facility | 04/01/03 | 04/02/03 | 04/03/03 | 04/04/03 | 04/05/03 | 04/06/03 | 04/07/03 | 04/08/03 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 136 | 131 | 179 | 119 | 127 | 112 | 142 | 148 | 1,092 |
| Pine Grove | 4 | - | 4 | 4 | - | - | 3 | 3 | 18 |
| Hadley | 58 | 51 | 61 | 77 | 32 | 38 | 72 | 50 | 439 |
| Greater Southeast | 340 | 297 | 357 | 400 | 239 | 202 | 363 | 350 | 2,549 |
| Michael Reese | 376 | 329 | 307 | 357 | 210 | 181 | 366 | 317 | 2,442 |
| Total | $ 915 | $ 807 | $ 907 | $ 956 | $ 608 | $ 533 | $ 945 | $ 869 | $ 6,540 |

AVERAGE DAILY CENSUS [2]

| Facility | 04/01/03 | 04/02/03 | 04/03/03 | 04/04/03 | 04/05/03 | 04/06/03 | 04/07/03 | 04/08/03 | Total Average | Available Beds [4] |
|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 144 | 141 | 158 | 168 | 161 | 165 | 170 | 174 | 160 | 221 |
| Pine Grove [3] | - | - | - | - | - | - | - | - | - | 80 |
| Hadley | 131 | 128 | 129 | 128 | 128 | 127 | 129 | 129 | 129 | 148 |
| Greater Southeast | 147 | 158 | 156 | 161 | 164 | 162 | 172 | 168 | 161 | 313 |
| Michael Reese | 187 | 179 | 191 | 174 | 170 | 172 | 168 | 162 | 175 | 308 |
| Total | 609 | 606 | 634 | 631 | 623 | 626 | 639 | 633 | 625 | 1,070 |

(1) Reflects a bad debt allowance of 5.7% and the actual August - February contractual allowance percentage for each facility.
(2) Data includes newborn census.
(3) Due to the facility's closing, as of 3/28/2003 no patients remain at the facility.
(4) Based on February 2003 data.

**Greater Southeast Hospital Corporation I, et al.**                                                                                 Exhibit 5

**Daily Gross Revenues, Net Revenues and Census**
January 2003

### DAILY GROSS REVENUES [1]
Dollars in Thousands

| Facility | 01/01/03 | 01/02/03 | 01/03/03 | 01/04/03 | 01/05/03 | 01/06/03 | 01/07/03 | 01/08/03 | 01/09/03 | 01/10/03 | 01/11/03 | 01/12/03 | 01/13/03 | 01/14/03 | 01/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 272 | 320 | 362 | 288 | 293 | 397 | 334 | 361 | 427 | 409 | 276 | 275 | 354 | 439 | 360 |
| Pine Grove | 10 | 12 | 14 | 14 | 17 | 37 | 48 | 19 | 52 | 38 | 25 | 23 | 30 | 58 | 38 |
| Hadley | 104 | 135 | 90 | 117 | 56 | 129 | 99 | 129 | 81 | 110 | 56 | 53 | 138 | 116 | 85 |
| Greater Southeast | 457 | 719 | 706 | 547 | 571 | 804 | 790 | 820 | 707 | 907 | 614 | 619 | 768 | 748 | 779 |
| Michael Reese | 397 | 689 | 670 | 469 | 456 | 855 | 1,271 | 894 | 993 | 860 | 536 | 486 | 862 | 926 | 890 |
| Total | $ 1,240 | $ 1,874 | $ 1,843 | $ 1,435 | $ 1,394 | $ 2,223 | $ 2,543 | $ 2,223 | $ 2,260 | $ 2,324 | $ 1,507 | $ 1,455 | $ 2,153 | $ 2,287 | $ 2,153 |

| Facility | 01/16/03 | 01/17/03 | 01/18/03 | 01/19/03 | 01/20/03 | 01/21/03 | 01/22/03 | 01/23/03 | 01/24/03 | 01/25/03 | 01/26/03 | 01/27/03 | 01/28/03 | 01/29/03 | 01/30/03 | 01/31/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 381 | 439 | 305 | 267 | 453 | 374 | 368 | 390 | 359 | 291 | 300 | 400 | 430 | 373 | 344 | 533 | 11,178 |
| Pine Grove | 27 | 51 | 31 | 23 | 48 | 48 | 50 | 51 | 44 | 28 | 26 | 32 | 69 | 46 | 46 | 64 | 1,120 |
| Hadley | 92 | 70 | 134 | 62 | 88 | 116 | 86 | 97 | 169 | 60 | 61 | 180 | 136 | 129 | 103 | 293 | 3,377 |
| Greater Southeast | 833 | 801 | 561 | 481 | 609 | 746 | 852 | 866 | 876 | 488 | 425 | 741 | 821 | 882 | 875 | 762 | 22,174 |
| Michael Reese | 1,019 | 958 | 545 | 466 | 514 | 946 | 988 | 957 | 908 | 584 | 521 | 945 | 1,011 | 894 | 1,152 | 914 | 24,578 |
| Total | $ 2,352 | $ 2,320 | $ 1,576 | $ 1,300 | $ 1,712 | $ 2,230 | $ 2,345 | $ 2,361 | $ 2,355 | $ 1,451 | $ 1,333 | $ 2,299 | $ 2,466 | $ 2,324 | $ 2,520 | $ 2,566 | $ 62,427 |

### DAILY NET REVENUES [1]
Dollars in Thousands

| Facility | 01/01/03 | 01/02/03 | 01/03/03 | 01/04/03 | 01/05/03 | 01/06/03 | 01/07/03 | 01/08/03 | 01/09/03 | 01/10/03 | 01/11/03 | 01/12/03 | 01/13/03 | 01/14/03 | 01/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 112 | 132 | 149 | 119 | 121 | 164 | 138 | 149 | 176 | 169 | 114 | 113 | 146 | 181 | 148 |
| Pine Grove | 3 | 4 | 4 | 4 | 5 | 11 | 15 | 6 | 16 | 12 | 8 | 7 | 9 | 18 | 12 |
| Hadley | 48 | 62 | 41 | 54 | 26 | 59 | 46 | 59 | 37 | 51 | 25 | 24 | 63 | 53 | 39 |
| Greater Southeast | 212 | 333 | 327 | 253 | 265 | 373 | 366 | 380 | 328 | 421 | 285 | 287 | 356 | 347 | 361 |
| Michael Reese | 157 | 272 | 265 | 185 | 180 | 338 | 502 | 353 | 392 | 340 | 212 | 192 | 341 | 366 | 352 |
| Total | $ 532 | $ 803 | $ 787 | $ 615 | $ 597 | $ 945 | $ 1,067 | $ 947 | $ 950 | $ 991 | $ 644 | $ 623 | $ 915 | $ 965 | $ 912 |

| Facility | 01/16/03 | 01/17/03 | 01/18/03 | 01/19/03 | 01/20/03 | 01/21/03 | 01/22/03 | 01/23/03 | 01/24/03 | 01/25/03 | 01/26/03 | 01/27/03 | 01/28/03 | 01/29/03 | 01/30/03 | 01/31/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 157 | 181 | 126 | 110 | 187 | 154 | 152 | 161 | 148 | 120 | 124 | 165 | 177 | 154 | 142 | 220 | 4,608 |
| Pine Grove | 8 | 16 | 10 | 7 | 15 | 15 | 16 | 16 | 13 | 9 | 8 | 10 | 21 | - | 29 | 20 | 347 |
| Hadley | 42 | 32 | 62 | 29 | 40 | 53 | 40 | 44 | 77 | 27 | 28 | 83 | 62 | 59 | 47 | 134 | 1,548 |
| Greater Southeast | 386 | 371 | 260 | 223 | 282 | 346 | 395 | 402 | 406 | 226 | 197 | 344 | 381 | 409 | 406 | 353 | 10,281 |
| Michael Reese | 403 | 379 | 215 | 184 | 203 | 374 | 390 | 378 | 359 | 231 | 206 | 374 | 399 | 353 | 455 | 361 | 9,710 |
| Total | $ 997 | $ 979 | $ 672 | $ 553 | $ 727 | $ 942 | $ 992 | $ 1,001 | $ 1,003 | $ 613 | $ 563 | $ 975 | $ 1,041 | $ 975 | $ 1,078 | $ 1,088 | $ 26,494 |

### AVERAGE DAILY CENSUS [2]

| Facility | 01/01/03 | 01/02/03 | 01/03/03 | 01/04/03 | 01/05/03 | 01/06/03 | 01/07/03 | 01/08/03 | 01/09/03 | 01/10/03 | 01/11/03 | 01/12/03 | 01/13/03 | 01/14/03 | 01/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 152 | 151 | 155 | 153 | 159 | 159 | 161 | 168 | 166 | 158 | 163 | 163 | 170 | 165 | 164 |
| Pine Grove | 8 | 9 | 10 | 11 | 14 | 14 | 15 | 16 | 19 | 19 | 21 | 18 | 20 | 19 | 19 |
| Hadley | 114 | 115 | 116 | 115 | 115 | 111 | 109 | 109 | 109 | 111 | 110 | 109 | 109 | 109 | 113 |
| Greater Southeast | 151 | 153 | 158 | 158 | 168 | 169 | 170 | 172 | 171 | 158 | 170 | 174 | 157 | 163 | 158 |
| Michael Reese | 124 | 136 | 135 | 146 | 147 | 171 | 184 | 171 | 170 | 160 | 157 | 157 | 172 | 173 | 165 |
| Total | 549 | 564 | 574 | 583 | 603 | 624 | 639 | 636 | 635 | 606 | 621 | 621 | 628 | 629 | 619 |

| Facility | 01/16/03 | 01/17/03 | 01/18/03 | 01/19/03 | 01/20/03 | 01/21/03 | 01/22/03 | 01/23/03 | 01/24/03 | 01/25/03 | 01/26/03 | 01/27/03 | 01/28/03 | 01/29/03 | 01/30/03 | 01/31/03 | Total | Available Beds [3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 167 | 167 | 163 | 166 | 174 | 170 | 160 | 161 | 167 | 164 | 164 | 163 | 164 | 164 | 173 | 175 | 164 | 221 |
| Pine Grove | 19 | 20 | 20 | 21 | 22 | 22 | 24 | 25 | 22 | 22 | 20 | 22 | 23 | 22 | 22 | 21 | 19 | 80 |
| Hadley | 116 | 114 | 115 | 113 | 111 | 118 | 119 | 122 | 120 | 120 | 120 | 123 | 123 | 122 | 124 | 127 | 116 | 148 |
| Greater Southeast | 164 | 152 | 156 | 155 | 161 | 167 | 174 | 166 | 166 | 157 | 152 | 158 | 166 | 167 | 170 | 148 | 162 | 283 |
| Michael Reese | 165 | 154 | 146 | 143 | 172 | 186 | 177 | 163 | 170 | 171 | 173 | 165 | 171 | 191 | 178 | 162 | 163 | 308 |
| Total | 631 | 607 | 600 | 598 | 640 | 663 | 654 | 637 | 645 | 634 | 629 | 631 | 647 | 666 | 667 | 633 | 623 | 1,040 |

(1) Reflects a bad debt allowance of 5.7% and the actual August - December contractual allowance percentage for each facility.
(2) Data includes newborn census.
(3) Based on January 2003 data.

**Greater Southeast Hospital Corporation I, et al.**   Exhibit 5

Daily Gross Revenues, Net Revenues and Census
February 2003

### DAILY GROSS REVENUES
Dollars in Thousands

| Facility | 02/01/03 | 02/02/03 | 02/03/03 | 02/04/03 | 02/05/03 | 02/06/03 | 02/07/03 | 02/08/03 | 02/09/03 | 02/10/03 | 02/11/03 | 02/12/03 | 02/13/03 | 02/14/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 406 | 314 | 587 | 402 | 351 | 237 | 236 | 264 | 266 | 873 | 229 | 342 | 343 | 290 |
| Pine Grove | 26 | 17 | 26 | 22 | 32 | 31 | 28 | 19 | 22 | 37 | 41 | 49 | 40 | 37 |
| Hadley | 122 | 64 | 140 | 119 | 93 | 110 | 115 | 72 | 66 | 228 | 188 | 168 | 93 | 131 |
| Greater Southeast | 491 | 511 | 810 | 792 | 546 | 862 | 694 | 531 | 490 | 730 | 911 | 795 | 794 | 1,011 |
| Michael Reese | 573 | 504 | 879 | 919 | 923 | 944 | 904 | 558 | 558 | 1,145 | 940 | 872 | 1,146 | 787 |
| Total | $ 1,617 | $ 1,409 | $ 2,443 | $ 2,254 | $ 1,945 | $ 2,184 | $ 1,977 | $ 1,444 | $ 1,401 | $ 3,013 | $ 2,310 | $ 2,226 | $ 2,416 | $ 2,256 |

| Facility | 02/15/03 | 02/16/03 | 02/17/03 | 02/18/03 | 02/19/03 | 02/20/03 | 02/21/03 | 02/22/03 | 02/23/03 | 02/24/03 | 02/25/03 | 02/26/03 | 02/27/03 | 02/28/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 264 | 292 | 380 | 539 | 400 | 380 | 375 | 292 | 266 | 491 | 409 | 368 | 339 | 479 | 10,415 |
| Pine Grove | 27 | 17 | 23 | 52 | 34 | 34 | 20 | 10 | 13 | 44 | 32 | 32 | 30 | 37 | 837 |
| Hadley | 117 | 70 | 67 | 106 | 149 | 125 | 122 | 65 | 64 | 217 | 145 | 153 | 92 | 137 | 3,339 |
| Greater Southeast | 584 | 512 | 546 | 667 | 759 | 825 | 881 | 565 | 454 | 1,003 | 845 | 800 | 745 | 750 | 19,902 |
| Michael Reese | 520 | 497 | 857 | 912 | 894 | 1,024 | 804 | 488 | 447 | 923 | 975 | 934 | 827 | 823 | 22,578 |
| Total | $ 1,513 | $ 1,388 | $ 1,873 | $ 2,276 | $ 2,237 | $ 2,389 | $ 2,203 | $ 1,421 | $ 1,244 | $ 2,678 | $ 2,406 | $ 2,287 | $ 2,034 | $ 2,226 | $ 57,071 |

### DAILY NET REVENUES [1]
Dollars in Thousands

| Facility | 02/01/03 | 02/02/03 | 02/03/03 | 02/04/03 | 02/05/03 | 02/06/03 | 02/07/03 | 02/08/03 | 02/09/03 | 02/10/03 | 02/11/03 | 02/12/03 | 02/13/03 | 02/14/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 159 | 123 | 230 | 158 | 138 | 93 | 93 | 104 | 105 | 343 | 90 | 134 | 135 | 114 |
| Pine Grove | 8 | 5 | 8 | 6 | 9 | 9 | 8 | 6 | 6 | 11 | 12 | 14 | 12 | 11 |
| Hadley | 56 | 29 | 64 | 54 | 42 | 50 | 53 | 33 | 30 | 105 | 86 | 77 | 43 | 60 |
| Greater Southeast | 213 | 221 | 351 | 343 | 237 | 373 | 301 | 230 | 212 | 316 | 395 | 344 | 344 | 438 |
| Michael Reese | 210 | 185 | 323 | 338 | 339 | 347 | 332 | 205 | 205 | 421 | 345 | 320 | 421 | 289 |
| Total | $ 646 | $ 564 | $ 977 | $ 900 | $ 766 | $ 873 | $ 786 | $ 577 | $ 558 | $ 1,195 | $ 928 | $ 890 | $ 954 | $ 912 |

| Facility | 02/15/03 | 02/16/03 | 02/17/03 | 02/18/03 | 02/19/03 | 02/20/03 | 02/21/03 | 02/22/03 | 02/23/03 | 02/24/03 | 02/25/03 | 02/26/03 | 02/27/03 | 02/28/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 104 | 115 | 149 | 212 | 157 | 149 | 147 | 115 | 104 | 193 | 161 | 145 | 133 | 188 | 4,091 |
| Pine Grove | 8 | 5 | 7 | 15 | 10 | 10 | 6 | 3 | 4 | 13 | 9 | 10 | 9 | 11 | 246 |
| Hadley | 54 | 32 | 31 | 48 | 68 | 57 | 56 | 30 | 29 | 99 | 67 | 70 | 42 | 63 | 1,529 |
| Greater Southeast | 253 | 222 | 236 | 289 | 329 | 357 | 382 | 245 | 197 | 434 | 366 | 346 | 323 | 325 | 8,623 |
| Michael Reese | 191 | 183 | 315 | 335 | 329 | 376 | 296 | 179 | 164 | 339 | 358 | 343 | 304 | 302 | 8,295 |
| Total | $ 610 | $ 556 | $ 738 | $ 900 | $ 893 | $ 950 | $ 886 | $ 572 | $ 498 | $ 1,079 | $ 961 | $ 914 | $ 811 | $ 889 | $ 22,783 |

### AVERAGE DAILY CENSUS [2]

| Facility | 02/01/03 | 02/02/03 | 02/03/03 | 02/04/03 | 02/05/03 | 02/06/03 | 02/07/03 | 02/08/03 | 02/09/03 | 02/10/03 | 02/11/03 | 02/12/03 | 02/13/03 | 02/14/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 177 | 176 | 181 | 181 | 178 | 163 | 158 | 160 | 161 | 166 | 167 | 156 | 156 | 147 |
| Pine Grove | 19 | 14 | 16 | 16 | 12 | 10 | 13 | 16 | 17 | 16 | 17 | 17 | 20 | 18 |
| Hadley | 124 | 124 | 129 | 128 | 126 | 125 | 128 | 128 | 128 | 130 | 130 | 129 | 131 | 130 |
| Greater Southeast | 140 | 152 | 152 | 154 | 150 | 170 | 154 | 156 | 164 | 171 | 166 | 151 | 168 | 161 |
| Michael Reese | 169 | 168 | 169 | 172 | 166 | 171 | 174 | 177 | 181 | 176 | 170 | 163 | 162 | 152 |
| Total | 629 | 634 | 647 | 651 | 632 | 639 | 627 | 637 | 651 | 659 | 650 | 616 | 637 | 608 |

| Facility | 02/15/03 | 02/16/03 | 02/17/03 | 02/18/03 | 02/19/03 | 02/20/03 | 02/21/03 | 02/22/03 | 02/23/03 | 02/24/03 | 02/25/03 | 02/26/03 | 02/27/03 | 02/28/03 | Total Average | Available Beds [3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 149 | 164 | 180 | 184 | 172 | 175 | 163 | 161 | 166 | 165 | 163 | 165 | 163 | 161 | 166 | 221 |
| Pine Grove | 18 | 18 | 16 | 15 | 16 | 15 | 12 | 11 | 10 | 10 | 12 | 11 | 11 | 10 | 15 | 80 |
| Hadley | 129 | 129 | 128 | 127 | 126 | 128 | 128 | 127 | 126 | 129 | 127 | 130 | 130 | 128 | 128 | 148 |
| Greater Southeast | 163 | 175 | 182 | 178 | 171 | 170 | 169 | 162 | 165 | 173 | 170 | 173 | 158 | 150 | 163 | 283 |
| Michael Reese | 149 | 151 | 169 | 177 | 188 | 183 | 159 | 150 | 146 | 162 | 166 | 171 | 161 | 133 | 166 | 308 |
| Total | 608 | 637 | 675 | 681 | 673 | 671 | 631 | 611 | 613 | 639 | 638 | 650 | 623 | 582 | 637 | 1,040 |

(1) Reflects a bad debt allowance of 5.7% and the actual August - January contractual allowance percentage for each facility.
(2) Data includes newborn census.
(3) Based on January 2003 data.

**Greater Southeast Hospital Corporation I, et al.**  Exhibit 5

### Daily Gross Revenues, Net Revenues and Census
March 2003

**DAILY GROSS REVENUES**
Dollars in Thousands

| Facility | 03/01/03 | 03/02/03 | 03/03/03 | 03/04/03 | 03/05/03 | 03/06/03 | 03/07/03 | 03/08/03 | 03/09/03 | 03/10/03 | 03/11/03 | 03/12/03 | 03/13/03 | 03/14/03 | 03/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 252 | 315 | 413 | 162 | 370 | 344 | 386 | 322 | 289 | 461 | 173 | 403 | 420 | 429 | 287 |
| Pine Grove | 14 | 16 | 18 | 26 | 23 | 14 | 35 | 17 | 19 | 49 | 24 | 51 | 33 | 28 | 16 |
| Hadley | 90 | 75 | 356 | 184 | 115 | 100 | 178 | 64 | 64 | 191 | 139 | 143 | 112 | 173 | 131 |
| Greater Southeast | 479 | 482 | 738 | 820 | 779 | 784 | 958 | 520 | 478 | 657 | 895 | 825 | 765 | 726 | 530 |
| Michael Reese | 536 | 533 | 966 | 1,004 | 1,018 | 936 | 972 | 588 | 500 | 939 | 845 | 1,263 | 817 | 947 | 556 |
| Total | $ 1,372 | $ 1,421 | $ 2,491 | $ 2,196 | $ 2,305 | $ 2,178 | $ 2,529 | $ 1,511 | $ 1,351 | $ 2,297 | $ 2,076 | $ 2,685 | $ 2,146 | $ 2,303 | $ 1,521 |

| Facility | 03/16/03 | 03/17/03 | 03/18/03 | 03/19/03 | 03/20/03 | 03/21/03 | 03/22/03 | 03/23/03 | 03/24/03 | 03/25/03 | 03/26/03 | 03/27/03 | 03/28/03 | 03/29/03 | 03/30/03 | 03/31/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 248 | 369 | 331 | 300 | 416 | 356 | 281 | 265 | 299 | 412 | 346 | 301 | 390 | 317 | 269 | 477 | 10,405 |
| Pine Grove | 18 | 33 | 33 | 40 | 34 | 20 | 19 | 21 | 39 | 36 | 5 | 33 | 27 | 1 | (5) | 16 | 753 |
| Hadley | 82 | 213 | 136 | 129 | 78 | 154 | 70 | 74 | 244 | 117 | 113 | 144 | 127 | 163 | 101 | 426 | 4,485 |
| Greater Southeast | 504 | 743 | 879 | 922 | 746 | 767 | 533 | 466 | 753 | 907 | 869 | 759 | 718 | 485 | 484 | 723 | 21,694 |
| Michael Reese | 486 | 901 | 1,016 | 834 | 1,049 | 913 | 560 | 536 | 834 | 989 | 1,082 | 1,030 | 962 | 556 | 545 | 1,082 | 25,793 |
| Total | $ 1,338 | $ 2,259 | $ 2,394 | $ 2,225 | $ 2,322 | $ 2,209 | $ 1,464 | $ 1,362 | $ 2,169 | $ 2,461 | $ 2,415 | $ 2,265 | $ 2,224 | $ 1,522 | $ 1,394 | $ 2,724 | $ 63,130 |

**DAILY NET REVENUES [1]**
Dollars in Thousands

| Facility | 03/01/03 | 03/02/03 | 03/03/03 | 03/04/03 | 03/05/03 | 03/06/03 | 03/07/03 | 03/08/03 | 03/09/03 | 03/10/03 | 03/11/03 | 03/12/03 | 03/13/03 | 03/14/03 | 03/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 100 | 126 | 165 | 65 | 148 | 137 | 154 | 129 | 115 | 184 | 69 | 161 | 167 | 171 | 115 |
| Pine Grove | 4 | 5 | 5 | 8 | 7 | 4 | 10 | 5 | 6 | 14 | 7 | 15 | 10 | 8 | 5 |
| Hadley | 43 | 36 | 169 | 87 | 55 | 48 | 85 | 31 | 31 | 91 | 66 | 68 | 53 | 82 | 62 |
| Greater Southeast | 203 | 204 | 312 | 347 | 330 | 332 | 406 | 220 | 203 | 278 | 379 | 349 | 324 | 308 | 225 |
| Michael Reese | 196 | 195 | 353 | 366 | 371 | 341 | 355 | 215 | 182 | 343 | 308 | 461 | 298 | 345 | 203 |
| Total | $ 546 | $ 564 | $ 1,004 | $ 873 | $ 910 | $ 862 | $ 1,009 | $ 599 | $ 536 | $ 910 | $ 829 | $ 1,054 | $ 852 | $ 915 | $ 609 |

| Facility | 03/16/03 | 03/17/03 | 03/18/03 | 03/19/03 | 03/20/03 | 03/21/03 | 03/22/03 | 03/23/03 | 03/24/03 | 03/25/03 | 03/26/03 | 03/27/03 | 03/28/03 | 03/29/03 | 03/30/03 | 03/31/03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 99 | 147 | 132 | 120 | 166 | 142 | 112 | 106 | 119 | 164 | 138 | 120 | 156 | 126 | 107 | 190 | 4,149 |
| Pine Grove | 5 | 10 | 10 | 12 | 10 | 6 | 6 | 6 | 11 | 11 | 2 | 9 | 8 | 0 | (2) | 5 | 219 |
| Hadley | 39 | 101 | 64 | 62 | 37 | 73 | 33 | 35 | 116 | 56 | 54 | 68 | 60 | 78 | 48 | 202 | 2,133 |
| Greater Southeast | 213 | 315 | 372 | 390 | 316 | 325 | 226 | 197 | 319 | 384 | 368 | 321 | 304 | 205 | 205 | 306 | 9,185 |
| Michael Reese | 177 | 329 | 371 | 304 | 383 | 333 | 204 | 196 | 304 | 361 | 395 | 376 | 351 | 203 | 199 | 395 | 9,410 |
| Total | $ 534 | $ 901 | $ 949 | $ 887 | $ 911 | $ 879 | $ 581 | $ 540 | $ 870 | $ 975 | $ 956 | $ 895 | $ 879 | $ 612 | $ 558 | $ 1,098 | $ 25,097 |

**AVERAGE DAILY CENSUS [2]**

| Facility | 03/01/03 | 03/02/03 | 03/03/03 | 03/04/03 | 03/05/03 | 03/06/03 | 03/07/03 | 03/08/03 | 03/09/03 | 03/10/03 | 03/11/03 | 03/12/03 | 03/13/03 | 03/14/03 | 03/15/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 146 | 160 | 162 | 161 | 172 | 163 | 161 | 174 | 166 | 176 | 156 | 165 | 176 | 169 | 171 |
| Pine Grove [3] | 11 | 11 | 11 | 11 | 7 | 11 | 11 | 12 | 14 | 15 | 16 | 14 | 13 | 9 | 11 |
| Hadley | 128 | 128 | 129 | 132 | 131 | 132 | 131 | 129 | 130 | 129 | 132 | 133 | 133 | 134 | 134 |
| Greater Southeast | 148 | 158 | 147 | 149 | 154 | 163 | 164 | 173 | 162 | 166 | 170 | 162 | 172 | 160 | 148 |
| Michael Reese | 142 | 145 | 158 | 170 | 174 | 163 | 153 | 152 | 151 | 146 | 162 | 172 | 166 | 155 | 155 |
| Total | 575 | 602 | 607 | 623 | 638 | 632 | 620 | 640 | 623 | 632 | 636 | 646 | 660 | 627 | 619 |

| Facility | 03/16/03 | 03/17/03 | 03/18/03 | 03/19/03 | 03/20/03 | 03/21/03 | 03/22/03 | 03/23/03 | 03/24/03 | 03/25/03 | 03/26/03 | 03/27/03 | 03/28/03 | 03/29/03 | 03/30/03 | 03/31/03 | Total Average | Available Beds [4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 176 | 176 | 155 | 149 | 150 | 147 | 152 | 145 | 150 | 150 | 161 | 147 | 140 | 151 | 149 | 146 | 159 | 221 |
| Pine Grove [3] | 12 | 13 | 13 | 14 | 13 | 13 | 16 | 15 | 12 | 11 | 7 | 3 | - | - | - | - | 10 | 80 |
| Hadley | 133 | 134 | 136 | 135 | 136 | 136 | 135 | 135 | 137 | 132 | 132 | 134 | 133 | 133 | 133 | 134 | 133 | 148 |
| Greater Southeast | 157 | 157 | 162 | 164 | 159 | 153 | 150 | 159 | 153 | 162 | 156 | 162 | 145 | 144 | 143 | 145 | 157 | 313 |
| Michael Reese | 157 | 167 | 167 | 168 | 167 | 164 | 163 | 155 | 162 | 167 | 185 | 185 | 169 | 170 | 193 | 194 | 164 | 308 |
| Total | 635 | 647 | 633 | 630 | 625 | 613 | 616 | 609 | 614 | 622 | 641 | 631 | 587 | 598 | 618 | 619 | 623 | 1,070 |

(1) Reflects a bad debt allowance of 5.7% and the actual August - February contractual allowance percentage for each facility.
(2) Data includes newborn census.
(3) Due to the facility's closing, as of 3/28/2003 no patients remain at the facility.
(4) Based on February 2003 data.

**Greater Southeast Hospital Corporation I, *et al.***                                    Exhibit 5

**Daily Gross Revenues, Net Revenues and Census**

April 1 - 8, 2003

DAILY GROSS REVENUES

Dollars in Thousands

| Facility | 04/01/03 | 04/02/03 | 04/03/03 | 04/04/03 | 04/05/03 | 04/06/03 | 04/07/03 | 04/08/03 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 341 | 328 | 448 | 298 | 318 | 280 | 356 | 372 | 2,739 |
| Pine Grove | 14 | - | 13 | 14 | - | - | 10 | 12 | 62 |
| Hadley | 123 | 107 | 129 | 161 | 67 | 79 | 151 | 105 | 923 |
| Greater Southeast | 804 | 701 | 843 | 944 | 565 | 478 | 857 | 828 | 6,020 |
| Michael Reese | 1,030 | 900 | 840 | 979 | 576 | 497 | 1,002 | 868 | 6,693 |
| Total | $ 2,312 | $ 2,036 | $ 2,273 | $ 2,396 | $ 1,525 | $ 1,334 | $ 2,376 | $ 2,185 | $ 16,437 |

DAILY NET REVENUES [1]

Dollars in Thousands

| Facility | 04/01/03 | 04/02/03 | 04/03/03 | 04/04/03 | 04/05/03 | 04/06/03 | 04/07/03 | 04/08/03 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 136 | 131 | 179 | 119 | 127 | 112 | 142 | 148 | 1,092 |
| Pine Grove | 4 | - | 4 | 4 | - | - | 3 | 3 | 18 |
| Hadley | 58 | 51 | 61 | 77 | 32 | 38 | 72 | 50 | 439 |
| Greater Southeast | 340 | 297 | 357 | 400 | 239 | 202 | 363 | 350 | 2,549 |
| Michael Reese | 376 | 329 | 307 | 357 | 210 | 181 | 366 | 317 | 2,442 |
| Total | $ 915 | $ 807 | $ 907 | $ 956 | $ 608 | $ 533 | $ 945 | $ 869 | $ 6,540 |

AVERAGE DAILY CENSUS [2]

| Facility | 04/01/03 | 04/02/03 | 04/03/03 | 04/04/03 | 04/05/03 | 04/06/03 | 04/07/03 | 04/08/03 | Total Average | Available Beds [4] |
|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica | 144 | 141 | 158 | 168 | 161 | 165 | 170 | 174 | 160 | 221 |
| Pine Grove [3] | - | - | - | - | - | - | - | - | - | 80 |
| Hadley | 131 | 128 | 129 | 128 | 128 | 127 | 129 | 129 | 129 | 148 |
| Greater Southeast | 147 | 158 | 156 | 161 | 164 | 162 | 172 | 168 | 161 | 313 |
| Michael Reese | 187 | 179 | 191 | 174 | 170 | 172 | 168 | 162 | 175 | 308 |
| Total | 609 | 606 | 634 | 631 | 623 | 626 | 639 | 633 | 625 | 1,070 |

(1) Reflects a bad debt allowance of 5.7% and the actual August - February contractual allowance percentage for each facility.
(2) Data includes newborn census.
(3) Due to the facility's closing, as of 3/28/2003 no patients remain at the facility.
(4) Based on February 2003 data.

# EXHIBIT 6

**Greater Southeast Hospital Corporation I, *et al.***                    **Exhibit 6**
**Projected Accounts Receivable Generation vs. Cash Outflow**

| Facility | | Projected Daily Census | Daily Revenue Per Patient [1] | Daily Revenue adjusted for bad debt [2] | Revenue Per Day | Net Collateral Position 05/01/03 - 05/31/03 |
|---|---|---|---|---|---|---|
| **Michael Reese Hospital:** | | | | | | |
| | Apr | 156.7 | $ 1,899 | $ 1,791 | $ 280,753 | |
| Revenue/AR Generation | May | 156.8 | | | 280,797 | $ 9,478,791 |
| Forecast Cash Outflow | | | | | | 10,286,161 |
| Net Position | | | | | | (807,370) |
| **Greater Southeast Hospital:** | | | | | | |
| | Apr | 166.4 | 1,947 | 1,836 | 305,495 | |
| Revenue/AR Generation | May | 167.6 | | | 307,673 | $ 9,537,865 |
| Forecast Cash Outflow | | | | | | 9,254,461 |
| Net Position | | | | | | 283,404 |
| **Hadley Memorial Hospital:** | | | | | | |
| | Apr | 134.7 | 516 | 487 | 65,562 | |
| Revenue/AR Generation | May | 134.7 | | | 65,550 | $ 2,032,053 |
| Forecast Cash Outflow | | | | | | 1,834,350 |
| Net Position | | | | | | 197,702 |
| **Pacifica Hospital of the Valley:** | | | | | | |
| | Apr | 182.5 | 882 | 832 | 151,834 | |
| Revenue/AR Generation | May | 176.8 | | | 147,137 | $ 5,353,389 |
| Forecast Cash Outflow | | | | | | 4,675,034 |
| Net Position | | | | | | 678,355 |
| **Pine Grove Hospital:** | | | | | | |
| | Apr | - | - | - | - | |
| Revenue/AR Generation | May | - | | | - | $ - |
| Forecast Cash Outflow | | | | | | 93,093 |
| Net Position | | | | | | (93,093) |
| **Corporate:** | | | | | | |
| Forecast Cash Outflow [3] | | | | | | 1,667,322 |

| | Net Collateral Position 05/01/03 - 05/31/03 |
|---|---|
| **Total:** | |
| **Revenue/AR Generation** | 26,402,097 |
| **Forecast Cash Outflow** | 27,810,421 |
| **Net Collateral Position For Period** | $ (1,408,324) |

(1) Daily Revenue Per Patient is based on average performance for each facility for the August 2002 through March 2003 period.
(2) Daily Revenue per patient reflects 5.7% bad debt.
(3) Includes $1.2 million in non-recurring cash expenditures relating to DIP / Restructuring fees & professionals.

## Certificate of Service

I, Peter D. Isakoff, certify that I caused to be served a true and correct copy of the foregoing **Exhibit List For April 23, 2003 Hearing On Use Of Cash Collateral** via facsimile and electronic mail on the parties/counsel listed on the attached service lists on April 21, 2003.

                                   Peter D. Isakoff

DC1:\142748\01\325801!.DOC\41776.0003

## PAPER SERVICE LIST
### (by facsimile and email)

| Name and Street Address | Email Address, if any |
|---|---|
| Any and all of the Debtors<br>c/o Doctors Community Healthcare<br>Corporation<br>6730 North Scottsdale Road<br>Suite 290<br>Scottsdale, Arizona 85253 | pleadings@doctorscommunity.com |
| Deryck A. Palmer, Esq.<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, New York 10153<br>(Counsel for the Debtors) | deryck.palmer@weil.com |
| Andrew M. Troop, Esq.<br>Weil, Gotshal & Manges LLP<br>101 Federal Street<br>Boston, MA 021 10<br>(Counsel for Debtors) | andrew.troop@weil.com |
| Peter D. Isakoff, Esq.<br>Holly E. Loiseau, Esq.<br>Weil, Gotshal & Manges LLP<br>1501 K Street N.W. Suite 100<br>Washington, D.C. 20005<br>(Counsel for the Debtors) | peter.isakoff@weil.com<br><br>holly.loiseau@weil.com |
| B. Amon James, Esq.<br>Office of the United States Trustee<br>115 South Union St., Plaza Level<br>Suite 210<br>Alexandria, Virginia 22314 | B.Amon.James@usdoj.gov |
| Kevyn D. Orr, Esq.<br>Jones Day<br>51 Louisiana Avenue, N.W.<br>Washington, D.C. 20001<br>(Counsel for National Century Financial<br>Enterprises, Inc) | korr@jonesday.com |

DCI:\144509\01\33$501!.DOC\41776.0003

Ken Kansa, Esq.
Bank One Plaza
Sidley, Austin, Brown & Wood LLP
10 South Dearborn Street
Chicago, Illinois 60603
(Counsel for Medline Industries, Inc.)

kkansa@sidlev.com

Guy S. Neal, Esq.
Natalie Kuehn, Esq.
Sidley, Austin, Brown & Wood LLP
1501 K Street, N.W. Suite 600
Washington, D.C. 20005
(Counsel for Medline Industries, Inc.)

gneal@sidley.com

nkuehn@sidley.com

Michael L. Bernstein, Esq.
Charles A. Malloy, Esq.
Arnold & Porter
555 Twelfth Street, N.W.
Washington, D.C. 20004
(Counsel for Health Care Reit, Inc.)

michael_bernstein@aporter.com

charles_malloy@aporter.com

David Fisher, Esq.
Corporation Counsel, D.C.
441 4th Street, N.W. 6th Floor North
Washington, D.C. 20001
(Counsel for the District of Columbia)

David.Fisher@dc.gov

Sam J. Alberts, Esq.
Jonathan Gold, Esq.
Akin, Gump, Strauss, Hauer, & Feld
1333 New Hampshire Avenue, N.W.
Suite 400
Washington, D.C. 20001
(Counsel for the Joint Committee of
Unsecured Creditors)

salberts@akingump.com

jgold@akingump.com

Michael Goodstein, Esq.
Arter & Hadden
1801 K Street N.W. Suite 3001
Washington, D.C. 20006
(Counsel for Provident)

michael.goodstein@arterhadden

# ELECTRONIC SERVICE LIST
## (by email only)

Donald A. Workman, Esq.                         dworkman@foleylaw.com
Roderick B. Williams, Esq.
Foley & Lardner                                 rwilliams@foleylaw.com
Washington Harbour
3000 K Street, N.W., Suite 500
Washington, D.C. 20007-5109


Neil Demchick                                   ndemchick@navigantconsulting.com
Navigant Consulting
2 North Charles Street, -
Baltimore, Maryland 21201.


Mitchell B. Weitzman, Esq.                      Mweitzman@beankinney.com
Bean, Kinney & Korman, P.C.
2000 North 14th Street Suite 100
Arlington, Virginia 22201


Christy Hoffman, Esq.                           choffman@jamhoff.com
James & Hoffman, P.C.
1101 17th Street, N.W., Suite 510
Washington, D.C. 20036


Kermit A. Rosenberg, Esq.                       krosenberg@tighepatton.com
Tighe Patton Armstrong Teasdale, PLLC
1747 Pennsylvania Avenue, N.W.
Suite 300
Washington, DC 20006-4604


Haig Maghakian, Esq.                            hmaghakian@milbank.com
Milbank, Tweed, Hadley & McCloy LLP
601 S. Figueroa Street, 30th Floor
Los Angeles, California 90017


William Douglas White                           wdw@mcarthywhite.com
McCarthy & White, PLLC
8180 Greensboro Drive - Suite 875
McLean, VA 22102

Craig B. Young, Esq.                            cby@cblhlaw.com
C. Todd Marks, Esq.                             ctm@cblhlaw.com
Connolly Bove Lodge & Hutz, LLP
1990 M Street, N.W.
Suite 800
Washington, D.C. 20036


Margarita Ginzburg, Esq.                        mginzburg@kayescholer.com
Lester M. Kirshenbaum, Esq.                     lkirshenbaum@kayescholer.com
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022


Charles R. Bennett, Jr., Esq.                   crb@hanify.com
Hanify & King,
Professional Corporation
One Beacon Street
Boston, MA 02108-3107