ORIGINAL

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLUMBIA**

FILED IN
JOHN MARSHALL DROP BOX

| | |
|---|---|
| In re: | ) Case No. 02-02250 |
| | ) |
| GREATER SOUTHEAST COMMUNITY | ) (Chapter 11) |
| HOSPITAL CORPORATION I, et al. | ) Jointly Administered |
| | ) |
| | ) **Hearing Date:** |
| Debtors. | ) **Hearing Time:** |
| | ) |

FILED

APR 2 5 2003

Denise H. Curtis, Clerk
U.S. Bankruptcy Court for D.C.

# FIRST APPLICATION OF AKIN GUMP STRAUSS HAUER & FELD LLP, AS COUNSEL FOR THE JOINT COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM NOVEMBER 20, 2002 THROUGH MARCH 31, 2003

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP ("Akin Gump" or "Applicant") |
| Authorized to Provide Professional Services to: | Joint Committee of Unsecured Creditors (the "Committee") |
| Date of Formal Retention: | November 26, 2002 |
| Period for which compensation and reimbursement is sought: | November 20, 2002 Through March 31, 2003 ("Fee Period") |
| Amount of Compensation sought as actual, reasonable and necessary: | $871,557.00 |
| Amount of Fee Period Compensation Previously Paid Pursuant to the Court's January 16, 2003 Administrative Order (the "Administrative Order"): | $499,142.00[1] |

---

[1] Fees received represent eighty (80) percent of fees requested in the Monthly Fee Statements for the periods November 26, through December 31, 2002 (the "December Fee Statement"), January 1, 2002 through January 31, 2002 (the "January Fee Statement"), and February 1, 2002 through February 28, 2002 (the "February Fee Statement"). The monthly fee statement for the period March 1, 2002 through March 31, 2002 (the "March Fee Statement") was submitted to the Debtors on April 17, 2002. The fees requested in the March Fee Statement are $237,629.50. At the time of this filing, Akin Gump has not received 80% payment of those fees or any expenses.



Amount of Expenses Reimbursement            $48,344.11
sought as actual, reasonable and
necessary:

      Amount of Fee Period Expense          $39,843.58²
      Reimbursement Previously Paid
      Pursuant to the Administrative
      Order:

This is an:           _X_    interim           _____        final application

The Court has not previously awarded Akin Gump compensation in this case.

The name, date of admission, billing rates, blended billing rates, number of hours billed and total billing for each person who billed time between November 20, 2002 through March 31, 2003 (the "First Interim Period") are contained in the chart annexed to this fee application ("Fee Application" or "Application") as Exhibit "A."

Time Spent during Fee Period preparing the fee application for the period from November 20, 2002 through March 31, 2003 (the "First Interim Fee Application") – 12.70 hours.

Is the Time Spent Preparing the Fee Applications Included in the Total Hours Described In the Fee Application? __X___ Yes     ____No.

| | |
|---|---|
| Name of the Firm/Party in Interest: | Akin, Gump, Strauss, Hauer & Feld, L.L.P. |
| Interim Fee(s) Previously Allowed: | $0.00 |
| Interim Fee(s) Previously Sought: | $0.00 |
| Retainer Received: | $0.00 |
| Interim Expenses Previously Allowed: | $0.00 |
| Interim Expenses Previously Sought: | $0.00 |
| Final Fee Sought: | $0.00 |
| Final Expenses Sought: | $0.00 |

---

² Expenses received represent one hundred (100) percent of expenses requested in the December Fee Statement, the January Fee Statement, and the February Fee Statement. The expenses requested in the March Fee Statement are $8,427.38. At the time of this filing, Akin Gump has not received payment of these expenses.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| In re: | ) Case No. 02-02250 |
| | ) |
| GREATER SOUTHEAST COMMUNITY | ) (Chapter 11) |
| HOSPITAL CORPORATION I, et al. | ) Jointly Administered |
| | ) |
| | ) **Hearing Date:** |
| Debtors. | ) **Hearing Time:** |
| | ) |

### FIRST APPLICATION OF AKIN GUMP STRAUSS HAUER & FELD LLP, AS COUNSEL FOR THE JOINT COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM NOVEMBER 20, 2002 THROUGH MARCH 31, 2003

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as counsel for the Joint Committee of Unsecured Creditors of Greater Southeast Community Hospital Corporation I, et al. (the "Committee"), files its first application (the "Fee Application" or "Application") for allowance of interim compensation for professional services rendered from November 20, 2002 through March 31, 2003 (the "First Interim Period"), and for reimbursement of expenses incurred in connection with such services, and respectfully represents as follows:

### I.    BACKGROUND

1.    On November 20, 2002 (the "Petition Date"), Greater Southeast Community Hospital Corporation I, together with five affiliated companies (collectively the "Debtors"), commenced these cases by filing voluntary petitions under chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"). These cases are being jointly administered. Since the Petition Date, the Debtors continue to operate their businesses and manage their assets as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

739534 v3                                                 3

2.     The Debtors are continuing in possession of their respective properties and are operating and managing their businesses as debtors in possession, pursuant to Bankruptcy Code Sections 1107 and 1108.

3.     On or about November 25, 2002, the Office of the United States Trustee appointed the Committee.  On or about November 26, 2002, the Committee selected Akin Gump to represent it as its legal counsel.

4.     On January 16, 2003, the Court entered an order allowing the interim compensation of professionals (the "Administrative Order").  During the First Interim Period, Akin Gump submitted fees and expenses to the Debtors on a monthly basis (the "Monthly Fee Statements") in the aggregate amount of $871,557.00 in fees and $48,344.11 in expenses.  To date, Akin Gump has received eighty (80) percent of the fees requested, totaling $499,142.00, and one hundred (100) percent of the expenses requested, totaling $39,843.58 for certain prior months.[3]

## II.     FEES AND EXPENSES FOR WHICH ALLOWANCE IS SOUGHT

5.     Akin Gump is a limited liability partnership (which includes professional corporations) engaged in the general practice of law.  Akin Gump submits this First Fee Application pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the District of Columbia (the "Local Rules") for allowance of interim compensation for professional services rendered to the Committee in the aggregate amount of $871,557.00.

---

[3] Payments received represent eighty (80) percent of fees and one hundred (100) percent of expenses requested in the December Fee Statement, the January Fee Statement, and the February Fee Statement.  At the time of this filing, Akin Gump has not received payment of the fees or expenses requested in the March Fee Statement.

739534 v3                                                   4

6. A schedule setting forth the number of hours expended by the partners, counsel, associates and paraprofessionals of Akin Gump who rendered services to the Committee, their respective hourly rates and the year in which each Akin Gump attorney was admitted and licensed to practice is attached hereto as Exhibit A.

7. A separate schedule identifying the categories for each project or task undertaken and the number of hours and fees sought herein is attached hereto as Exhibit B. In accordance with Local Rule 2016-1, the First Fee Application includes a narrative description explaining the need for each task, the current status thereof, and the benefit to the estates.

8. In addition, in accordance with Local Rule 2016-1(h), Akin Gump has included a list of attorneys that spent more than 12 hours on the matter in a single day. That list includes the date and a summary of tasks performed and is attached hereto as Exhibit C. While not a typical practice for Akin Gump attorneys, the attached records reflect that the work reflected in Exhibit C was undertaken on an emergency basis and is largely related to the Committee's efforts relating to issues relevant Debtor in Possession financing and certain emergency actions filed by the Debtors or precipitated by third parties.

9. Akin Gump maintains computerized records of the time spent by all Akin Gump attorneys and paraprofessionals in connection with the rendition of its professional services. Subject to redaction of confidential and privileged information, copies of these computerized records reflecting time entries during the First Interim Period will be furnished to the Court, the Debtor, and the Trustee, as Exhibit E.

10. The Fee Application also seeks reimbursement of expenses in the aggregate amount of $48,344.11 incurred in connection with the providing of such services for the Fee Period.

11.    A schedule specifying categories of expenses and a detailed record of the expenses for which Akin Gump is seeking reimbursement during the First Interim Period and the total dollar amount requested for each such category is attached hereto as Exhibit D.

A.    **TASK-BASED BILLING ANALYSIS OF FEES**

12.    In accordance with Local Rule 2016-1, Akin Gump has divided its time into project, or task, categories.  The following narrative describes the tasks undertaken, the current status of the work, and the benefit to the estates.

13.    **Case Administration (Code B110)** – Akin Gump professionals and paraprofessionals billed 542.60 hours, totaling $126,332.00, to this task category.  As set forth below, the services rendered in this category benefited the estates by assisting Akin Gump to efficiently represent the Committee.

14.    This category includes time spent (a) monitoring the case by professionals and paraprofessionals; (b) conducting necessary internal and external conferences relating to case management; (c) managing the files, which include all pleadings filed in these cases; (d) filing documents with the Court; and (e) serving documents.  Akin Gump paraprofessionals also respond to almost daily requests from Committee professionals and other parties in interest for documents and other information.

15.    **Asset Analysis (B120)** - Akin Gump professionals and paraprofessionals billed 260.90 hours, totaling $63,630.00, to this task category.  The services rendered in this task category relate to the analysis of the Debtors' assets in order to evaluate the Debtors' ability to continue as a going concern.  Akin Gump has spent considerable time during the First Interim Period analyzing alleged security interests in, and liens on, the Debtors' assets.  For example, Akin Gump professionals spent extensive time analyzing the validity and extent of National Century Financial Enterprises, Inc.'s ("NCFE") alleged security interests in the Debtors'

property. These efforts are crucial to the Committee, as recovery for unsecured creditors on their claims is dependant on the extent and/or validity of NCFE's alleged perfected security interests in the Debtors' assets.

16.    In addition, these services relate to the on-site inspections of the Debtors' facilities. Akin Gump professionals visited all of the Debtors' properties, which allowed the professionals to provide the Committee with an understanding of the operations and potential value of the properties.

17.    **Asset Disposition (B130)** - Akin Gump professionals and paraprofessionals billed 52.30 hours, totaling $15,675.50, to this task category. The services rendered in this task category relate primarily to analysis of the "true sale" issue in the NCFE case and other related transactions. The Debtors' and the Committee's efforts to recharacterize the transactions between NCFE and the Debtors as loans have the potential to result in a substantial benefit to the unsecured creditors of the estate. In addition, services were rendered in this task category relating to the potential sale of certain of the Debtors' assets.

18.    **Lift Stay Proceedings (B140)** – Akin Gump professionals and paraprofessionals billed 70.50 hours, totaling $18,282.50, to this task category. The services rendered in this task category relate to lift stay motions filed by various parties, most notably claimants asserting malpractice claims. Specifically, Akin Gump reviewed the applicable facts and law, prepared appropriate responses and participated in hearings with respect to the lift stay motions. In addressing these matters, the Committee was vigilant to minimize exposure to the estates and estate assets. As such, as a condition to receiving relief from the automatic stay, the Committee demanded and received waivers by movants of claims to assets held by the estates. Akin

Gump's efforts benefited the estate by limiting potentially large administrative claims, thereby increasing the potential recovery for unsecured creditors.

19. In addition, the services rendered in this task category relate to adequate protection motions filed by various parties to leases and executory contracts with the Debtors. For example, the Committee spent considerable time during the First Interim Period preparing objections to the motions for adequate protection filed by HealthCare REIT, Medline, and Medical Staffing Networks.

20. **Meetings and Communications with Creditors (B150)** – Akin Gump professionals and paraprofessionals billed 131.20 hours, totaling $45,661.50, to this task category. Services rendered in this task category relate to a variety of issues relevant to certain creditors and the Committee. These actions included, but are not limited to, establishing and facilitating Committee communications and meetings, providing information to individual Committee members and other creditors, and providing other related assistance. The fees related to such actions and communications are both reasonable and necessary if the Committee is to discharge effectively its responsibilities.

21. **Employment/Fee Applications (B160)** – Akin Gump professionals and paraprofessionals billed 144.70 hours, totaling $38,041.00, to this task category. In addition to its own retention application, Akin Gump represented the Committee during the First Interim Period in the following retention matters: (a) Navigant Consulting, Inc. ("NCI"), financial advisor to the Committee; (b) Rhiel & Associates Co., LPA ("Rhiel"), Special Litigation Counsel to the Committee; (c) Huron Consulting Group ("Huron"), financial advisor to the Debtors; (d) Weil, Gotshal & Manges, LLP ("Weil Gotshall"), counsel to the Debtors; (e) Seyfarth, Shaw, Fairweather and Geraldson ("Seyfarth Shaw"), Special Labor and Employment Counsel to the

Debtors; (f) Pepper Hamilton, LLP ("Pepper Hamilton"), Special Litigation Counsel to the Debtors; (g) Cain Brothers & Company, LLP ("Cain Brothers"), Investment Bankers to the Debtors; and (h) Cooper & Elliot, LLC ("Cooper"), Special Litigation Counsel to the Debtors.

22.   With respect to the retention of Committee professionals, Akin Gump undertook the due diligence to interview and recommend to the Committee the retention of NCI.  NCI's retention has benefited the estates because it has provided the Committee with accountant and financial expertise in the highly specialized healthcare industry.  Moreover, NCI has industry credibility that has enabled it to function effectively on behalf of the Committee.  In addition, Akin Gump drafted and filed the application to retain Rhiel, which was granted on January 23, 2003.  Rhiel is serving as the Committee's Special Litigation Counsel in the NCFE litigation currently ongoing in Columbus, Ohio.

23.   With respect to the retention of the Debtors' professionals, Akin Gump reviewed the retention pleadings, recommended a course of action to the Committee, and opposed those retention applications that the Committee raised concerns about.  For example, on January 14, 2003, Akin Gump filed a limited objection to the Pepper Hamilton application on grounds (a) relating to the timing, scope, and form of their retention, and (b) that the retention of Pepper Hamilton may duplicate the work to be performed by other Debtor professionals.  This matter was ultimately resolved.

24.   **Fee/Employment Objections (B170)** - Akin Gump professionals and paraprofessionals billed 35.60 hours, totaling $6,892.50, to this task category.  Akin Gump prepared responses to the objections of the United States Trustee (the "US Trustee") and the Debtors to the employment and retention of Akin Gump.

25.    Akin Gump also thoroughly reviewed the monthly fee statements of (a) Huron; (b) Weil Gotshal; (c) Pepper Hamilton; and (d) Cain Brothers.

26.    **Avoidance Actions (B180)** - Akin Gump professionals and paraprofessionals billed 3.20 hours, totaling $1,280.00, to this task category.  Services rendered in this task category relate to Akin Gump's investigation of the scope of a potential avoidance action against Healthcare Management Resources ("HMR").   This investigation related to other issues regarding HMR.  As such, most of the fees and expenses associated with this investigation have been billed under other task codes.

27.    **Lease and Contract Issues (B185)** – Akin Gump professionals and paraprofessionals billed 240.50 hours, totaling $78,770.50, to this task category.  During the First Interim Period, Akin Gump was involved in a number of lease and executory contract issues on behalf of the Committee.  The majority of the work billed to this task code relates to the assessment of unexpired leases and executory contracts in order to respond to the motions of various non-debtor parties seeking to compel the Debtors to assume or reject those leases or contracts.  This time was reasonable and necessary, and benefited the estates by limiting administrative claims.

28.    On December 10, 2002, the Debtors filed an expedited motion seeking to consummate their Emergency Medical Services Agreement with National Emergency Services District of Columbia.  Akin Gump, along with other Committee professionals, extensively reviewed this agreement and analyzed the consequences of assumption in order to determine whether assumption would be in the best interest of the Debtors.

29.    In addition, on January 14, 2003, Michael Reese Medical Center Corporation ("Michael Reese") filed a motion to assume their primary business office agreement with HMR.

739534 v3                                            10

Akin Gump was extensively involved with the negotiations between the Debtors and HMR, and was instrumental in obtaining modifications to the agreement that benefit the estates.

30. The Committee has also been involved with the analysis of the JCAHO accreditation problems at the Greater Southeast Community Hospital Corporation I ("GSE"). Akin Gump and other Committee professionals have spent considerable time analyzing the degree of the problems at GSE, and determining whether, and to what extent, those problems may effect the reorganization of the Debtors.

31. **Other Contested Matters (B190)** - Akin Gump professionals and paraprofessionals billed 847.50 hours, totaling $295,598.00, to this task category. Services rendered in this task category relate primarily to Akin Gump's investigation and analysis of NCFE's purported claims and security interests in the Debtors' cases.

32. During this time period, Akin Gump professionals and paraprofessionals conducted an extensive investigation and analysis into: (i) the validity, priority, and extent of claims asserted, and reasonably expected to be asserted by NCFE against the estates; and (ii) the validity, priority and extent of liens, security interests, and other interests in the Debtors' property asserted by, or reasonably expected to be asserted by NCFE in these cases. Akin Gump professionals and paraprofessionals also thoroughly examined the extensive pre-petition relationship between the Debtors and NCFE, and evaluated the legal and factual basis for recharacterizing and/or equitably subordinating NCFE's claims. As a result, the Committee has concluded, *inter alia*, that justifiable grounds exist to recharacterize NCFE's claims and/or equitably subordinate NCFE's claims to those of general unsecured creditors. The Committee and the Debtors are currently assessing the most strategic and cost-effective manner in which to pursue such actions.

739534 v3                                   11

33. **Non-Working Travel (B195)** – Akin Gump's billing reflects 6.90 hours, totaling $2,530.00, in non-working travel time. In the exercise of its billing judgment, Akin Gump is not seeking compensation for this time in the First Fee Application.

34. **Business Operations (B210)** – Akin Gump professionals and paraprofessionals billed 165.00 hours, totaling $59,114.00, to this task category. The activities undertaken by Akin Gump in this task category, include, without limitation, conducting on-site investigations of the Debtors' facilities, meeting with the Debtors' management regarding business operations, conducting due diligence reviews of each Debtor, and reviewing periodic operating reports prepared by the Debtors. The majority of this time was spent reviewing documents produced by the Debtors in response to the requests made by the Committee.

35. **Employment Issues (B220)** – Akin Gump professionals and paraprofessionals billed 84.00 hours, totaling $20,312.50, to this task category. During the First Interim Period, Akin Gump advised the Committee on a variety of labor issues facing the Debtors. For example, on November 20, 2002, the Debtors file a motion requesting the payment of pre-petition wages. Akin Gump prepared an objection to this motion. The objection was never filed, as it was rendered moot by the Debtors agreeing to modifications proposed by the Committee.

36. In addition, during the First Interim Period the Debtors laid off employees at both GSE and Hadley Memorial Hospital ("Hadley"). With regard to this reduction in force, the Committee participated in negotiations between the Debtors and affected unions to ensure that there would be no adverse consequences.

37. The Committee has also been extensively involved with negotiating reduction in salary of some of the Debtors' top executives.

38. **Financing and Cash Collateral Issues (B230)** – Akin Gump professionals and paraprofessionals billed 243.50 hours, totaling$83,014.50, to this task category. From the date of its retention until the present time, the most pressing issues in these cases have related to the Debtors' need for cash. A significant portion of Akin Gump's time to date has been devoted to the Debtors' cash collateral issues. The Court has held monthly cash collateral hearings, for which the Committee has reviewed, analyzed, and assessed the Debtors' cash collateral needs. In addition, the Committee has participated in numerous negotiations with the Debtors and other parties with respect to budgetary issues. The time spent on these issues by Akin Gump has benefited the Committee by preserving assets of the estate. When Akin Gump first became involved in these cases, the Debtors were on the verge of a cash flow crisis that impaired their ability to continue operations. The Committee's assistance to the Debtors on these issues has provided the Debtors with breathing space in which the Debtors may attempt to obtain necessary funding from post-petition lenders.

39. The Committee has also been extensively involved with the Debtors attempts to obtain post-petition financing. The Debtors have sought debtor-in-possession financing since the inception of these cases, and the Committee has been actively engaged in assisting the Debtors in obtaining such financing. The Debtors initially sought to obtain debtor-in-possession financing from General Electric Capital Corporation ("GE Capital"). However, the Committee was instrumental in obtaining a much more favorable financing proposal from Merrill Lynch Capital ("Merrill Lynch"). In particular, the Merrill Lynch financing will save the estates a significant amount of money in fees and penalties, compared with the proposed financing from GE Capital. Since receipt of the Merrill Lynch proposal, the Committee has worked with the Debtors and

other parties to resolve issues related to the proposal.  Approval of the Merrill Lynch proposal is scheduled for hearing on May 7, 2003.

40.  **Claims Analysis and Resolution (B310)** – Akin Gump professionals and paraprofessionals billed 26.80 hours, totaling $8,381.00, to this task category.  The services rendered in this task category include, but are not limited to, monitoring the claims registers maintained by the court, and resolving issues related to the Debtors' motion to extend the bar date in these cases.

41.  **Plan and Disclosure Statement (B320)** – Akin Gump professionals and paraprofessionals billed 39.10 hours, totaling $12,202.50, to this task category.  The services rendered in this task category principally relate to the extension of the Debtors' exclusive period in which to file a plan of reorganization.  On February 21, 2003, the Debtors' filed a motion seeking to extend the exclusive period by another 120 days.  After extensive negotiations, Akin Gump was able to persuade the Debtors to agree to an extension of only 90 days.  This reduction in time benefits the Committee as it gives the Committee the opportunity to reevaluate the Debtors' ability to reorganize at a closer date.

42.  **Allocation of Fees** – The Trustee has requested that Akin Gump provide, for accounting purposes, an allocation of its fees among the six Debtors.  Because of the inter-relationship among the Debtors, an exact allocation is difficult.  Because some work involved more than one Debtor, the allocation of hours may not be in the normal .10 format.  Based on the allocation of time specific to one or more of the Debtors the fees in this Fee Application are allocable in the following percentages, approximately 5% to Hadley, 15% to Doctors

Community, 40% to GSE, 25% to Michael Reese, 5% to Pine Grove Hospital Corporation ("Pine Grove"), and 10% to Pacifica of the Valley Corporation ("Pacifica").

43.    Using this percentage breakdown as the basis for allocating time, approximately 144.81 hours relate to the Hadley case, 434.43 hours relate to the Doctors Community case, 1,158.48 hours relate to the GSE case, 724.05 hours relate to the Michael Reese case, 144.81 hours relate to the Pine Grove case, and 289.62 hours relate to the Pacifica case.  Accordingly, Akin Gump estimates that $43,577.85 of its fees are allocable to Hadley, $130,733.55 are allocable to Doctors Community, $348,622.80 are allocable to GSE, $217,889.25 are allocable to Michael Reese, $43,577.85 are allocable to Pine Grove, and $87,155.70 are allocable to Pacifica.

44.    Akin Gump submits that each Debtor should be liable for the amount of the fees sought herein that are allocable to that Debtor.  Even though Akin Gump has provided this allocation, it does so without waiver of any of its rights to seek payment of any of these fees from any of the Debtors.

## B.    **EXPENSES**

45.    Akin Gump submits that the following expenses for which reimbursement is sought are of a kind and at a rate customarily charged to and collected from other clients and are reasonable under the circumstances of these cases:

46.    **Photocopying and Facsimiles** – Akin Gump's Fee Application includes $12,405.23 for photocopying and $1,918.50 for facsimile transmission.  In its capacity as counsel to the Committee, Akin Gump maintains a complete set of pleadings and schedules.  In addition, during the First Interim Period, Akin Gump was involved in the preparation and/or service of numerous pleadings.  Further, Akin Gump responds to daily requests from creditors and

members of the Committee and other interested parties for documents and pleadings. Thus, these charges are necessary and appropriate.

47.     With respect to photocopying expenses, Akin Gump charges all of its clients **$.20** per page. With respect to facsimile expenses, Akin Gump excludes charges for incoming facsimile transmissions, and includes charges for outgoing facsimiles at **$1.25** per page (which represents an adjustment to the **$1.50** per page ordinarily charged clients) as permitted by the Fee Guidelines. These charges are intended to cover Akin Gump's direct operating costs for photocopying and facsimile facilities, which costs are not incorporated into the Akin Gump hourly billing rates. Only clients who actually use photocopying, facsimile and other office services of the types set forth in Exhibit D are separately charged for such service. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying, facsimile and document production facilities and services. The amount of the standard photocopying and facsimile charge is intended to allow Akin Gump to cover the related expenses of its photocopying and telecopying service. A determination of the actual expenses per page for photocopying and telecopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying and telecopying on an annual basis.

48.     **Telephone Calls, Postage, Courier and Freight** – Akin Gump's Fee Application includes $128.16 for long distance telephone calls and Committee conference calls, $1,368.81 for postage, and $239.26 for messenger service. With the demands of a complex case involving time deadlines and intensive negotiations relating to a variety of issues, it is necessary to incur long distance telephone charges, including numerous teleconferences with Committee members and expedited delivery of documents. At all times during these cases, Akin Gump has exercised

739534 v3                                          16

its judgment to keep such costs to a minimum. Due to the nature of theses cases and the location of creditors and other parties-in-interest, frequent long distance telephone calls have been required. On several occasions, overnight delivery of documents and other materials was required as a result of deadlines and/or emergencies necessitating the use of such express services. These disbursements are not included in Akin Gump's overhead for the purpose of setting billing rates. The actual expenses incurred in providing professional services were absolutely necessary, reasonable and justified under the circumstances to serve the needs of the Committee.

49.     **Overtime Charges** – Akin Gump's Fee Application includes $13.98 in secretarial overtime charges. The time constraints frequently imposed by the circumstances of these Cases have required Akin Gump's paraprofessionals and other non-professional employees at times to devote time during the evenings and on weekends to support and facilitate the performance of legal services on behalf of the Committee. While not frequent, these extraordinary services were essential in order to meet deadlines or in connection with the prosecution of bankruptcy litigation or the preparation of materials needed to further negotiations with various parties in interest. Consequently, as a result of the physical inability to complete every task, respond to every letter, and prepare every pleading required of Akin Gump during ordinary business hours, Akin Gump has been required to incur paraprofessionals and administrative overtime charges in the discharge of certain of its professional responsibilities. While Akin Gump has made, and will continue to make, every effort to minimize these charges, the incurrence of overtime charges is a necessary result of the limited number of hours in a day as compared with the enormity of tasks required in these cases. The reimbursement of these requested disbursements is consistent with the provisions set forth in the Fee Guidelines.

50.    **Computerized Legal Research** – Akin Gump's Fee Application includes $17,005.21 for computerized legal research. Within the bounds of its professional judgment, Akin Gump professionals have from time to time during the First Interim Period undertaken computerized legal research on behalf of the Committee. In addition, charges for electronic research (PACER/LEXIS/WestLaw) are billed at actual cost and do not include profit.

51.    **Out of Town Travel** - Akin Gump has incurred a number of expenses related to out of town travel. The fee application includes the following amounts: (a) $6,380.50 for airfare; (b) $598.40 for auto rental and mileage; (c) $1,316.06 for lodging; (d) $26.96 for telephone and fax services; and (e) $1,874.52 for incidentals.

52.    **Miscellaneous Categories** – Akin Gump has incurred a number of expenses related to litigation and due diligence. The Fee Application includes the following amounts: (a) $6.50 for taxi cab gratuities; (b) $2,049.99 in miscellaneous expenses related to corporate abstract searches; (c) $20.00 for meetings; (d) $1,056.95 meals – business (50%); and (e) $582.25 for legal document retrieval.

53.    **Expense Writedowns – Meals and Local Travel/Parking** – Akin Gump incurred expenses in the amount of $326.95 for meals associated with after close of business and weekend work. In addition, Akin Gump incurred expenses for parking and local travel, in the amount of $647.88. In the exercise of its billing judgment, Akin Gump is not seeking reimbursement for these expenses. These write offs total $974.83.

54.    **Allocation of Expenses** – In accordance with the percentages set forth in the Allocation of Fees section of this Fee Application, the expenses are allocable to the individual Debtors as follows, $2,417.21 to Hadley, $7,251.62 to Doctors Community, $19,337.64 to GSE, $12,086.02 to Michael Reese, $2,417.21 to Pine Grove, and $4,834.41 to Pacifica.

### III.   COMPLIANCE WITH BANKRUPTCY RULES, LOCAL RULES AND GUIDELINES FOR APPLICATIONS FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS

55.    Local Rule 2016-1 sets forth the guidelines for "Compensation of Professionals." This Application has been prepared in accordance with Bankruptcy Rule 2016(a) and Local Rule 2016-1.

56.    All services for which compensation is sought were performed for and on behalf of the Committee and not on behalf of any single creditor or party in interest.  Akin Gump is charging its standard hourly rate for professionals performing services.  No payments have been made or promised to Akin Gump by or on behalf of the Committee as payment for services rendered by Akin Gump to the Committee since the Petition Date.  Further Akin Gump has not entered into any agreement, express or implied, for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Cases with any other professional; including those professionals retained in these cases or with any party in interest. Moreover, the Committee has been informed of the amount of the bill.

### IV.   CONCLUSION

57.    The legal services summarized by this Application and rendered by Akin Gump on behalf of the Committee during the First Interim Period were reasonable, necessary, and beneficial to the creditors in the prosecution of the Cases.  They were reasonable and necessary to the preservation and maximization of the Debtors' estates for the creditors.

58.    As noted above, the amounts sought by Akin Gump consist only of actual and reasonable billable time expended by attorneys and legal support staff (**$871,557.00**) and actual and necessary expenses made by Akin Gump (**$48,344.11**) during the First Interim Period.  As demonstrated throughout this Application, the other factors typically considered in determining

739534 v3

19

compensation all militate toward the conclusion that the amount of compensation requested by Akin Gump is necessary, fair, and reasonable.

59.     In light of these factors, Akin Gump believes that the compensation sought herein is fair and reasonable and is authorized under the relevant provisions of the Bankruptcy Code.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK.]

WHEREFORE, Akin Gump respectfully requests that this Court enter an order (a) awarding to Akin Gump (i) interim compensation for the period November 20, 2002 through March 31, 2003 in the amount of $871,557.00 representing actual billable time for services rendered by Akin Gump as counsel to the Committee, (ii) reimbursement of actual and necessary expenses incurred and recorded by Akin Gump during the period November 20, 2002 through March 31, 2003 in the amount of $48,344.11, (b) directing the Debtors to pay the foregoing amounts, and (c) granting such other and further relief as this Court deems just and proper.

Dated: April 25, 2003
      Washington, D.C.

      Respectfully submitted,

      AKIN GUMP STRAUSS HAUER & FELD LLP

      By: _____
      Sam J. Alberts (#443260)
      Jonathan L. Gold
      1333 New Hampshire Avenue, NW
      Washington, D.C.  20036
      Telephone: 202-887-4000
      Facsimile: 202-887-4288

      Counsel to the Joint Committee of Unsecured
      Creditors

739534 v3

20

## CERTIFICATE OF SERVICE

The undersigned certifies that a true and correct copy of the First Application of Akin Gump Strauss Hauer & Feld LLP, as Counsel for the Joint Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from November 20, 2002 Through March 31, 2003 was served this 25th day of April, 2003 by U.S. Mail, first class postage prepaid, and/or by electronic mail on the following parties.

Jennifer R. Jackson

739534 v3

22

## PAPER AND ELECTRONIC SERVICE LIST

Any and all of the Debtors
c/o Doctors Community Healthcare Corp.
6730 North Scottsdale Rd., Ste. 290
Scottsdale, AZ 85253
pleadings@doctorscommunity.com

Deryck A. Palmer, Esq.
Weil, Gotshall & Manges, LLP
767 Fifth Ave
New York, NY 10153
(Counsel for Debtors)
deryck.palmer@weil.com

Michael Bernstein, Esq.
Charles A. Malloy, Esq.
Arnold & Porter
555 12th St., NW, 7th Fl.
Washington, DC 20004
(Counsel for Health Care REIT, Inc.)
michael_bernstein@aporter.com
charles_malloy@aporter.com

Kevyn D. Orr, Esq.
Jones, Day, Reavis & Pogue
51 Louisiana Ave., NW
Washington, DC 20001
(Counsel for NCFE Debtors)
korr@jonesday.com

B. Amon James, Esq.
Office of the U.S. Trustee
115 S. Union Street, Rm. 210
Alexandria, VA 22314
b.amon.james@usdoj.gov

A

### SUMMARY SHEET

### November 20, 2002 Through March 31, 2003

### LIST OF PROFESSIONALS

| Name of Professional Person | Position with the applicant and number of years in practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Alberts, Sam J. | Partner; Admitted to Practice 1992 | $350.00 | 170.30 | $59,605.00 |
| Alberts, Sam J. | Partner; Admitted to Practice 1992 | $400.00 | 433.70 | $173,480.00 |
| Anderson, Keith R. | Partner; Admitted to Practice 1982 | $400.00 | 10.90 | $4,360.00 |
| Anderson, Keith R. | Partner; Admitted to Practice 1982 | $430.00 | 93.40 | $40,162.00 |
| Dowd, John M. | Partner; Admitted to Practice 1966 | $575.00 | 2.00 | $1,150.00 |
| Joseph, Daniel | Partner; Admitted to Practice 1966 | $475.00 | 0.30 | $142.50 |
| Lopez, Jorge, Jr. | Partner; Admitted to Practice 1984 | $400.00 | 18.30 | $7,320.00 |
| Lopez, Jorge, Jr. | Partner; Admitted to Practice 1984 | $430.00 | 28.30 | $12,169.00 |
| Samorajczyk, Stanley J. | Partner; Admitted to Practice 1967 | $500.00 | 0.30 | $150.00 |
| Karmin, Elizabeth A. | Senior Counsel; Admitted to Practice 1989 | $300.00 | 7.50 | $2,250.00 |
| McDaniel, Jarrel D. | Senior Counsel; Admitted to Practice 1957 | $675.00 | 1.00 | $675.00 |
| Osborne, James C., Jr. | Senior Counsel; Admitted to Practice 1984 | $450.00 | 442.50 | $199,125.00 |
| Sheinfeld, Myron M. | Senior Counsel; Admitted to Practice 1954 | $675.00 | 1.30 | $877.50 |
| Christian, Edward P. | Counsel; Admitted to Practice 1995 | $300.00 | 10.40 | $3,120.00 |
| Gold, Jonathan L. | Counsel; Admitted to Practice 1994 | $290.00 | 99.10 | $28,739.00 |
| Gold, Jonathan L. | Counsel; Admitted to Practice 1994 | $350.00 | 253.20 | $88,620.00 |
| Rosen, Bruce G. | Counsel; Admitted to Practice 1992 | $325.00 | 4.90 | $1,592.50 |
| Alberino, Scott L. | Associate; Admitted to Practice 2000 | $190.00 | 16.60 | $3,154.00 |
| Alberino, Scott L. | Associate; Admitted to Practice 2000 | $225.00 | 89.00 | $20,025.00 |
| Babaian, Ara A. | Associate; Admitted to Practice 2001 | $205.00 | 0.90 | $184.50 |
| Cadigan, William J. | Associate; Admitted to Practice 1993 | $250.00 | 1.00 | $250.00 |

| Domzalski, James | Associate; Admitted to Practice 1999 | $220.00 | 3.60 | $792.00 |
|---|---|---|---|---|
| Domzalski, James | Associate; Admitted to Practice 1999 | $250.00 | 2.60 | $650.00 |
| Duvall, Gabrielle M. | Associate; Admitted to Practice 2000 | $225.00 | 1.50 | $337.50 |
| Ellis, Atiba R. | Associate; Admitted to Practice 2002 | $225.00 | 23.60 | $5,310.00 |
| Felton, Thomas F. | Associate; Admitted to Practice 2000 | $225.00 | 43.70 | $9,832.50 |
| Gardner, Dirk R. | Associate; Admitted to Practice 1998 | $250.00 | 28.10 | $7,025.00 |
| Goldman, Elizabeth | Associate; Admitted to Practice 2001 | $170.00 | 2.70 | $459.00 |
| Humphrey, James D., II | Associate; Admitted to Practice 1995 | $325.00 | 76.00 | $24,700.00 |
| Husbands, Amber | Associate; Admitted to Pracitce 2002 | $190.00 | 3.10 | $589.00 |
| Jackson, Jennifer R. | Associate; Admitted to Practice 2002 | $170.00 | 183.40 | $31,178.00 |
| Jackson, Jennifer R. | Associate; Admitted to Practice 2002 | $175.00 | 218.60 | $38,255.00 |
| Kamnik, Joseph P. | Associate; Admitted to Practice 2002 | $170.00 | 5.00 | $850.00 |
| Kamnik, Joseph P. | Associate; Admitted to Practice 2002 | $175.00 | 121.10 | $21,192.50 |
| King, Jeffrey M. | Associate; Admitted to Practice 1997 | $265.00 | 11.80 | $3,127.00 |
| King, Jeffrey M. | Associate; Admitted to Practice 1997 | $275.00 | 27.30 | $7,507.50 |
| Klein, Jo-Ellyn Sakowitz | Associate; Admitted to Practice 1998 | $230.00 | 20.20 | $4,646.00 |
| Klein, Jo-Ellyn Sakowitz | Associate; Admitted to Practice 1998 | $275.00 | 105.30 | $28,957.50 |
| Lieber, Edward B. | Associate; Admitted to Practice 2000 | $190.00 | 1.30 | $247.00 |
| Ricardo, Mark E. | Associate; Admitted to Practice 1997 | $265.00 | 3.70 | $980.50 |

| Fitzpatrick, Cynthia T. | Paralegal | $150.00 | 2.40 | $360.00 |
|---|---|---|---|---|
| Fitzpatrick, Cynthia T. | Paralegal | $160.00 | 99.30 | $15,888.00 |
| Harris, Tamera L. | Paralegal | $100.00 | 46.90 | $4,690.00 |
| Harris, Tamera L. | Paralegal | $110.00 | 138.00 | $15,180.00 |
| Higgins, Deidre A. | Paralegal | $135.00 | 3.10 | $418.50 |
| Peart, Nicole A. | Paralegal | $150.00 | 15.60 | $2,340.00 |
| Roberts, Cheryl Y. | Paralegal | $170.00 | 21.90 | $3,723.00 |
| Turbish, Rebecca | Paralegal | $95.00 | 1.50 | $142.50 |
| | Grand Total of Billed Hours | | 2896.20 | |
| | Blended Hourly Rate for Attorneys and Paraprofessionals | $281.98 | | |
| | Blended Hourly Rate for Attorneys Only | $311.63 | | |
| | Grand Total of Compensation | | | $876,529.00 |

## SUMMARY SHEET

**November 20, 2002 Through March 31, 2003**

**LIST OF PROFESSIONALS**
**(More than 100 hours)**

| Name of Professional Person | Position with the applicant and number of years in practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Alberts, Sam J. | Partner; Admitted to Practice 1992 | $350.00 | 170.30 | $59,605.00 |
| Alberts, Sam J. | Partner; Admitted to Practice 1992 | $400.00 | 433.70 | $173,480.00 |
| Osborne, James C., Jr. | Senior Counsel; Admitted to Practice 1984 | $450.00 | 442.50 | $199,125.00 |
| Gold, Jonathan L. | Counsel; Admitted to Practice 1994 | $350.00 | 253.20 | $88,620.00 |
| Jackson, Jennifer R. | Associate; Admitted to Practice 2002 | $170.00 | 183.40 | $31,178.00 |
| Jackson, Jennifer R. | Associate; Admitted to Practice 2002 | $175.00 | 218.60 | $38,255.00 |
| Kamnik, Joseph P. | Associate; Admitted to Practice 2002 | $175.00 | 121.10 | $21,192.50 |
| Klein, Jo-Ellyn Sakowitz | Associate; Admitted to Practice 1998 | $275.00 | 105.30 | $28,957.50 |
| Harris, Tamera L. | Paralegal | $110.00 | 138.00 | $15,180.00 |
|  | Grand Total of Billed Hours |  | 2066.10 |  |
|  | Blended Hourly Rate for Attorneys and Paraprofessionals | $272.78 |  |  |
|  | Blended Hourly Rate for Attorneys Only | $293.13 |  |  |
|  | Grand Total of Compensation |  |  | $655,593.00 |

## SUMMARY SHEET

### November 20, 2002 Through March 31, 2003

**LIST OF PROFESSIONALS**
**(50 through 99.90 hours)**

| Name of Professional Person | Position with the applicant and number of years in practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Anderson, Keith R. | Partner; Admitted to Practice 1982 | $430.00 | 93.40 | $40,162.00 |
| Gold, Jonathan L. | Counsel; Admitted to Practice 1994 | $290.00 | 99.10 | $28,739.00 |
| Alberino, Scott L. | Associate; Admitted to Practice 2000 | $225.00 | 89.00 | $20,025.00 |
| Humphrey, James D., II | Associate; Admitted to Practice 1995 | $325.00 | 76.00 | $24,700.00 |
| Fitzpatrick, Cynthia T. | Paralegal | $160.00 | 99.30 | $15,888.00 |
| | Grand Total of Billed Hours | | 456.80 | |
| | Blended Hourly Rate for Attorneys and Paraprofessionals | $286.00 | | |
| | Blended Hourly Rate for Attorneys Only | $317.50 | | |
| | Grand Total of Compensation | | | $129,514.00 |

**SUMMARY SHEET**

**November 20, 2002 Through March 31, 2003**

**LIST OF PROFESSIONALS**
**(Less than 50 hours)**

| Name of Professional Person | Position with the applicant and number of years in practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Anderson, Keith R. | Partner; Admitted to Practice 1982 | $400.00 | 10.90 | $4,360.00 |
| Dowd, John M. | Partner; Admitted to Practice 1966 | $575.00 | 2.00 | $1,150.00 |
| Joseph, Daniel | Partner; Admitted to Practice 1966 | $475.00 | 0.30 | $142.50 |
| Lopez, Jorge, Jr. | Partner; Admitted to Practice 1984 | $400.00 | 18.30 | $7,320.00 |
| Lopez, Jorge, Jr. | Partner; Admitted to Practice 1984 | $430.00 | 28.30 | $12,169.00 |
| Samorajczyk, Stanley J. | Partner; Admitted to Practice 1967 | $500.00 | 0.30 | $150.00 |
| Karmin, Elizabeth A. | Senior Counsel; Admitted to Practice 1989 | $300.00 | 7.50 | $2,250.00 |
| McDaniel, Jarrel D. | Senior Counsel; Admitted to Practice 1957 | $675.00 | 1.00 | $675.00 |
| Sheinfeld, Myron M. | Senior Counsel; Admitted to Practice 1954 | $675.00 | 1.30 | $877.50 |
| Christian, Edward P. | Counsel; Admitted to Practice 1995 | $300.00 | 10.40 | $3,120.00 |
| Rosen, Bruce G. | Counsel; Admitted to Practice 1992 | $325.00 | 4.90 | $1,592.50 |
| Alberino, Scott L. | Associate; Admitted to Practice 2000 | $190.00 | 16.60 | $3,154.00 |
| Babaian, Ara A. | Associate; Admitted to Practice 2001 | $205.00 | 0.90 | $184.50 |
| Cadigan, William J. | Associate; Admitted to Practice 1993 | $250.00 | 1.00 | $250.00 |
| Domzalski, James | Associate; Admitted to Practice 1999 | $220.00 | 3.60 | $792.00 |
| Domzalski, James | Associate; Admitted to Practice 1999 | $250.00 | 2.60 | $650.00 |
| Duvall, Gabrielle M. | Associate; Admitted to Practice 2000 | $225.00 | 1.50 | $337.50 |
| Ellis, Atiba R. | Associate; Admitted to Practice 2002 | $225.00 | 23.60 | $5,310.00 |
| Felton, Thomas F. | Associate; Admitted to Practice 2000 | $225.00 | 43.70 | $9,832.50 |
| Gardner, Dirk R. | Associate; Admitted to Practice 1998 | $250.00 | 28.10 | $7,025.00 |
| Goldman, Elizabeth | Associate; Admitted to Practice 2001 | $170.00 | 2.70 | $459.00 |

| Husbands, Amber | Associate; Admitted to Pracitce 2002 | $190.00 | 3.10 | $589.00 |
|---|---|---|---|---|
| Kamnik, Joseph P. | Associate; Admitted to Practice 2002 | $170.00 | 5.00 | $850.00 |
| King, Jeffrey M. | Associate; Admitted to Practice 1997 | $265.00 | 11.80 | $3,127.00 |
| King, Jeffrey M. | Associate; Admitted to Practice 1997 | $275.00 | 27.30 | $7,507.50 |
| Klein, Jo-Ellyn Sakowitz | Associate; Admitted to Practice 1998 | $230.00 | 20.20 | $4,646.00 |
| Lieber, Edward B. | Associate; Admitted to Practice 2000 | $190.00 | 1.30 | $247.00 |
| Ricardo, Mark E. | Associate; Admitted to Practice 1997 | $265.00 | 3.70 | $980.50 |
| Fitzpatrick, Cynthia T. | Paralegal | $150.00 | 2.40 | $360.00 |
| Harris, Tamera L. | Paralegal | $100.00 | 46.90 | $4,690.00 |
| Higgins, Deidre A. | Paralegal | $135.00 | 3.10 | $418.50 |
| Peart, Nicole A. | Paralegal | $150.00 | 15.60 | $2,340.00 |
| Roberts, Cheryl Y. | Paralegal | $170.00 | 21.90 | $3,723.00 |
| Turbish, Rebecca | Paralegal | $95.00 | 1.50 | $142.50 |
| | Grand Total of Billed Hours | | **373.30** | |
| | Blended Hourly Rate for Attorneys and Paraprofessionals | **$283.83** | | |
| | Blended Hourly Rate for Attorneys Only | **$316.08** | | |
| | Grand Total of Compensation | | | **$91,422.00** |

B

**AKIN, GUMP, STRAUSS, HAUER & FELP, L.L.P.**

601207    Official Committee of Unsecured Creditors
0001      Greater Southeast Community Hospital

| Invoice Summary of Time Billed by Task: | Hours | Value |
|---|---|---|
| B110 Case Administration | 542.60 | $126,332.00 |
| B120 Asset Analysis & Recovery | 261.20 | $63,750.00 |
| B130 Asset Disposition | 52.30 | $15,675.50 |
| B140 Relief from Stay/Adequate Protection | 70.50 | $18,282.50 |
| B150 Meetings of/Communications with Creditors | 131.20 | $45,661.50 |
| B160 Fee/Employment Application | 144.70 | $38,041.00 |
| B170 Fee/Employment Objections | 35.60 | $6,892.50 |
| B180 Avoidance Action Analysis | 3.20 | $1,280.00 |
| B185 Assumption/Rejection of Leases & Contracts | 240.50 | $78,770.50 |
| B190 Other Contested Matters | 847.30 | $295,598.00 |
| B195 Non-Working Travel | 6.90 | $2,530.00 |
| B210 Business Operations | 165.00 | $59,114.00 |
| B220 Employee Benefits/Pensions | 85.80 | $20,618.50 |
| B230 Financing/Cash Collections | 243.50 | $83,014.50 |
| B310 Claims Administration & Objections | 26.80 | $8,381.00 |
| B320 Plan and Disclosure Statement | 39.10 | $12,202.50 |
| **INVOICE TOTAL** | **2896.20** | **$876,144.00** |

## SUMMARY OF HOURS

**November 20, 2002 Through March 31, 2003**

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B110 – Case Administration** | | | |
| | J. R. Jackson | 98.20 | $17,185.00 |
| | S. J. Alberts | 95.40 | $38,160.00 |
| | T. L. Harris | 76.10 | $8,371.00 |
| | J. R. Jackson | 55.60 | $9,452.00 |
| | C. T. Fitzpatrick | 48.30 | $7,728.00 |
| | J. L. Gold | 41.60 | $14,560.00 |
| | T. L. Harris | 32.20 | $3,220.00 |
| | S. J. Alberts | 30.10 | $10,535.00 |
| | J. P. Kamnik | 25.30 | $4,427.50 |
| | J. L. Gold | 11.10 | $3,219.00 |
| | S. L. Alberino | 7.10 | $1,597.50 |
| | J. Lopez, Jr. | 7.00 | $2,800.00 |
| | J. C. Osborne, Jr. | 4.90 | $2,205.00 |
| | J. S. Klein | 4.20 | $1,155.00 |
| | J. M. King | 3.50 | $927.50 |
| | K. R. Anderson | 1.10 | $473.00 |
| | J. Lopez, Jr. | 0.30 | $129.00 |
| | D. Joseph | 0.30 | $142.50 |
| | C. T. Fitzpatrick | 0.30 | $45.00 |
| **Total** | | **542.60** | **$126,332.00** |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| B120 - Asset Analysis and Recovery | | | |
| | J. D. Humphrey, II | 51.00 | $16,575.00 |
| | T. F. Felton | 43.70 | $9,832.50 |
| | J. R. Jackson | 30.10 | $5,267.50 |
| | D. R. Gardner | 26.60 | $6,400.00 |
| | C. Y. Roberts | 21.90 | $3,723.00 |
| | J. S. Klein | 21.70 | $5,967.50 |
| | N. A. Peart | 15.60 | $2,340.00 |
| | S. J. Alberts | 11.50 | $4,600.00 |
| | J. R. Jackson | 11.00 | $1,870.00 |
| | E. A. Karmin | 5.00 | $1,500.00 |
| | M. E. Ricardo | 3.70 | $980.50 |
| | B. G. Rosen | 3.10 | $1,007.50 |
| | D. A. Higgins | 3.10 | $418.50 |
| | J. L. Gold | 3.00 | $1,050.00 |
| | J. R. Domzalski | 2.60 | $650.00 |
| | K. R. Anderson | 1.70 | $731.00 |
| | R. Turbish | 1.50 | $142.50 |
| | C. T. Fitzpatrick | 1.10 | $176.00 |
| | C. T. Fitzpatrick | 0.90 | $135.00 |
| | T. L. Harris | 0.90 | $90.00 |
| | S. L. Alberino | 0.70 | $157.50 |
| | T. L. Harris | 0.60 | $66.00 |
| | S. J. Alberts | 0.20 | $70.00 |
| Total | | 261.20 | $63,750.00 |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B130 - Asset Disposition** | | | |
| | S. J. Alberts | 18.30 | $7,320.00 |
| | J. L. Gold | 12.10 | $3,509.00 |
| | J. R. Jackson | 11.40 | $1,938.00 |
| | T. L. Harris | 2.00 | $200.00 |
| | J. C. Osborne, Jr. | 1.80 | $810.00 |
| | S. J. Alberts | 1.80 | $630.00 |
| | J. L. Gold | 1.20 | $420.00 |
| | J. R. Jackson | 1.10 | $192.50 |
| | S. L. Alberino | 1.00 | $225.00 |
| | J. M. King | 0.80 | $220.00 |
| | T. L. Harris | 0.30 | $33.00 |
| | J. Lopez, Jr. | 0.20 | $80.00 |
| | J. S. Klein | 0.20 | $55.00 |
| | J. Lopez, Jr. | 0.10 | $43.00 |
| Total | | 52.30 | $15,675.50 |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| B140 - Relief from Stay/Adequate Protection | | | |
| | J. R. Jackson | 16.50 | $2,887.50 |
| | S. J. Alberts | 13.60 | $5,440.00 |
| | S. L. Alberino | 10.20 | $2,295.00 |
| | J. L. Gold | 4.80 | $1,392.00 |
| | J. R. Jackson | 4.70 | $799.00 |
| | S. J. Alberts | 4.50 | $1,575.00 |
| | T. L. Harris | 4.30 | $473.00 |
| | J. D. Humphrey, II | 4.00 | $1,300.00 |
| | J. L. Gold | 3.20 | $1,120.00 |
| | S. L. Alberino | 1.60 | $304.00 |
| | E. A. Karmin | 1.50 | $450.00 |
| | J. P. Kamnik | 0.60 | $105.00 |
| | J. P. Kamnik | 0.60 | $102.00 |
| | T. L. Harris | 0.40 | $40.00 |
| Total | | 70.50 | $18,282.50 |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B150 - Meeting of/Communications with Creditors** | | | |
| | S. J. Alberts | 46.60 | $18,640.00 |
| | S. J. Alberts | 28.60 | $10,010.00 |
| | J. L. Gold | 20.00 | $7,000.00 |
| | J. C. Osborne | 8.10 | $3,645.00 |
| | J. R. Jackson | 11.10 | $1,887.00 |
| | J. R. Jackson | 3.10 | $542.50 |
| | S. L. Alberino | 4.80 | $1,080.00 |
| | J. L. Gold | 3.20 | $928.00 |
| | K. R. Anderson | 2.50 | $1,075.00 |
| | J. M. King | 2.30 | $609.50 |
| | J. S. Klein | 0.50 | $137.50 |
| | S. L. Alberino | 0.30 | $57.00 |
| | S. J. Samorzjczyk | 0.10 | $50.00 |
| **Total** | | **131.20** | **$45,661.50** |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B160 - Fee/Employment Application** | | | |
| | S. J. Alberts | 27.30 | $10,920.00 |
| | J. R. Jackson | 22.20 | $3,774.00 |
| | S. J. Alberts | 20.90 | $7,315.00 |
| | J. R. Jackson | 17.50 | $3,062.50 |
| | T. L. Harris | 16.80 | $1,848.00 |
| | J. L. Gold | 12.10 | $3,509.00 |
| | T. L. Harris | 9.50 | $950.00 |
| | J. L. Gold | 8.00 | $2,800.00 |
| | J. C. Osborne, Jr. | 3.50 | $1,575.00 |
| | S. L. Alberino | 3.10 | $697.50 |
| | J. M. Dowd | 2.00 | $1,150.00 |
| | C. T. Fitzpatrick | 1.20 | $180.00 |
| | J. Lopez, Jr. | 0.40 | $160.00 |
| | S. J. Samorajczyk | 0.20 | $100.00 |
| **Total** | | **144.70** | **$38,041.00** |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B160 - First Interim Fee Application** | | | |
| | T. L. Harris | 9.90 | $1,089.00 |
| | S. J. Alberts | 2.80 | $1,120.00 |
| **Total** | | **12.70** | **$2,209.00** |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B170 - Fee/Employment Objections** | | | |
| | J. R. Jackson | 16.70 | $2,922.50 |
| | J. R. Jackson | 15.00 | $2,550.00 |
| | S. J. Alberts | 2.40 | $840.00 |
| | S. J. Alberts | 1.10 | $440.00 |
| | J. L. Gold | 0.40 | $140.00 |
| **Total** | | **35.60** | **$6,892.50** |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| B180 - Avoidance Action Analysis | | | |
| | S. J. Alberts | 3.20 | $1,280.00 |
| Total | | 3.20 | $1,280.00 |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B185 - Assumption/Rejection of Leases and Contracts** | | | |
| | J. S. Klein | 77.90 | $21,422.50 |
| | S. J. Alberts | 45.00 | $18,000.00 |
| | J. Lopez, Jr. | 27.90 | $11,997.00 |
| | K. R. Anderson | 23.00 | $9,890.00 |
| | J. S. Klein | 20.20 | $4,646.00 |
| | S. J. Alberts | 16.50 | $5,775.00 |
| | J. R. Jackson | 12.10 | $2,057.00 |
| | J. Lopez, Jr. | 4.90 | $1,960.00 |
| | J. L. Gold | 4.80 | $1,392.00 |
| | J. R. Jackson | 2.50 | $437.50 |
| | G. M. Duvall | 1.50 | $337.50 |
| | J. L. Gold | 1.20 | $420.00 |
| | T. L. Harris | 1.10 | $121.00 |
| | S. L. Alberino | 1.00 | $225.00 |
| | T. L. Harris | 0.90 | $90.00 |
| **Total** | | **240.50** | **$78,770.50** |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| B190 - Other Contested Matters | | | |
| | J. C. Osborne, Jr. | 416.10 | $187,245.00 |
| | J. P. Kamnik | 66.50 | $11,637.50 |
| | S. J. Alberts | 65.70 | $26,280.00 |
| | C. T. Fitzpatrick | 48.60 | $7,776.00 |
| | S. L. Alberino | 46.10 | $10,372.50 |
| | T. L. Harris | 32.80 | $3,608.00 |
| | J. L. Gold | 30.00 | $10,500.00 |
| | J. M. King | 26.50 | $7,287.50 |
| | A. R. Ellis | 23.60 | $5,175.00 |
| | J. R. Jackson | 21.80 | $3,815.00 |
| | S. J. Alberts | 20.70 | $7,245.00 |
| | J. D. Humphrey, II | 18.50 | $6,012.50 |
| | J. L. Gold | 10.80 | $3,132.00 |
| | J. R. Jackson | 5.40 | $918.00 |
| | J. M. King | 4.50 | $1,192.50 |
| | A. Husbands | 3.10 | $589.00 |
| | B. G. Rosen | 1.80 | $585.00 |
| | D. R. Gardner | 1.50 | $375.00 |
| | M. M. Sheindeld | 1.30 | $877.50 |
| | J. D. McDaniel | 1.00 | $675.00 |
| | E. A. Karmin | 1.00 | $300.00 |
| Total | | 847.30 | $295,598.00 |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B195 - Non-Working Travel** | | | |
| | S. J. Alberts | 5.30 | $2,120.00 |
| | J. S. Klein | 0.80 | $220.00 |
| | J. R. Jackson | 0.50 | $85.00 |
| | S. J. Alberts | 0.30 | $105.00 |
| **Total** | | **6.90** | **$2,530.00** |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B210 - Business Operations** | | | |
| | K. R. Anderson | 64.00 | $27,520.00 |
| | S. J. Alberts | 19.70 | $6,895.00 |
| | S. J. Alberts | 17.30 | $6,920.00 |
| | J. R. Jackson | 16.90 | $2,873.00 |
| | K. R. Anderson | 10.90 | $4,360.00 |
| | J. L. Gold | 7.60 | $2,204.00 |
| | S. L. Alberino | 6.40 | $1,440.00 |
| | J. C. Osborne, Jr. | 5.90 | $2,655.00 |
| | J. Lopez, Jr. | 5.50 | $2,200.00 |
| | J. R. Domzalski | 3.60 | $792.00 |
| | E. Goldman | 2.70 | $459.00 |
| | T. L. Harris | 1.80 | $198.00 |
| | C. T. Fitzpatrick | 1.30 | $208.00 |
| | W. J. Cadigan | 1.00 | $250.00 |
| | J. L. Gold | 0.40 | $140.00 |
| **Total** | | **165.00** | **$59,114.00** |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B220 - Employee Benefits/Pensions** | | | |
| | J. P. Kamnik | 28.70 | $5,022.50 |
| | S. J. Alberts | 10.20 | $4,080.00 |
| | J. R. Jackson | 9.50 | $1,615.00 |
| | S. J. Alberts | 7.20 | $2,520.00 |
| | J. L. Gold | 7.20 | $2,520.00 |
| | J. L. Gold | 6.30 | $1,827.00 |
| | S. L. Alberino | 1.10 | $1,919.00 |
| | J. P. Kamnik | 4.40 | $748.00 |
| | E. B. Lieber | 1.30 | $247.00 |
| | T. L. Harris | 0.50 | $50.00 |
| | J. R. Jackson | 0.40 | $70.00 |
| **Total** | | **76.80** | **$20,618.50** |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B230 - Financing/Cash Collections** | | | |
| | J. L. Gold | 111.00 | $38,850.00 |
| | S. J. Alberts | 59.90 | $23,960.00 |
| | J. L. Gold | 21.80 | $6,322.00 |
| | S. J. Alberts | 17.10 | $5,985.00 |
| | E. P. Christian | 10.40 | $3,120.00 |
| | J. R. Jackson | 7.80 | $1,326.00 |
| | S. L. Alberino | 4.60 | $874.00 |
| | S. L. Alberino | 3.10 | $697.50 |
| | J. D. Humphrey, II | 2.50 | $812.50 |
| | J. M. King | 1.50 | $397.50 |
| | J. R. Jackson | 1.30 | $227.50 |
| | A. A. Babian | 0.90 | $184.50 |
| | T. L. Harris | 0.80 | $88.00 |
| | T. L. Harris | 0.50 | $50.00 |
| | J. Lopez, Jr. | 0.30 | $120.00 |
| **Total** | | **243.50** | **$83,014.50** |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B310 - Claims Administration and Objections** | | | |
| | S. J. Alberts | 6.80 | $2,720.00 |
| | J. L. Gold | 4.50 | $1,305.00 |
| | S. L. Alberino | 4.20 | $945.00 |
| | J. L. Gold | 4.10 | $1,435.00 |
| | T. L. Harris | 3.40 | $374.00 |
| | J. C. Osborne, Jr. | 2.20 | $990.00 |
| | K. R. Anderson | 1.10 | $473.00 |
| | S. J. Alberts | 0.30 | $105.00 |
| | J. R. Jackson | 0.20 | $34.00 |
| **Total** | | **26.80** | **$8,381.00** |

| TASK CODE | ATTORNEY | HOURS | VALUE |
|---|---|---|---|
| **B320 - Plan/Disclosure Statement** | | | |
| | J. L. Gold | 21.90 | $7,665.00 |
| | J. R. Jackson | 9.40 | $1,645.00 |
| | S. J. Alberts | 6.50 | $2,600.00 |
| | S. L. Alberino | 1.30 | $292.50 |
| Total | | **39.10** | **$12,202.50** |

C

List Pursuant to Local Rule 2016-1(h) of Each Day on Which
an Employee Spent More than 12 Hours

| 12/20/02 | SJA | B210 | (MR) Travel to Michael Reese for due diligence. | 0.50 |
| 12/20/02 | SJA | B210 | (A) Pre-due diligence conference. | 0.50 |
| 12/20/02 | SJA | B210 | (MR) Due diligence meetings. | 6.20 |
| 12/20/02 | SJA | B210 | (MR) Return to D.C., telephone conference with Debtors' counsel and review documents on route. | 5.00 |

| 01/23/03 | SJA | B185 | (A)  Review HCR motion and follow-up with NCI re cost benefit assessment and follow-up. | 0.50 |
|---|---|---|---|---|
| 01/23/03 | SJA | B185 | (A)  E-mails with UST re insurance and follow-up with A. Troop. | 0.20 |
| 01/23/03 | SJA | B185 | (A)  Met with co-counsel and NCI re meeting strategy with Debtor. | 0.80 |
| 01/23/03 | SJA | B185 | (D) Travel to Debtors corporate office and conduct due diligence (exclude other case issues). | 9.50 |
| 01/23/03 | SJA | B185 | (D) Working dinner with Debtor (billed only discussion about case and travel to and from). | 1.00 |
| 01/23/03 | SJA | B185 | (A) Conference with P. Isaokoff re NCFE standstill agreement (.5) and follow-up with co-counsel (.3). | 0.80 |
| 01/23/03 | SJA | B185 | (P) Call Dr. Duraj re case issue. | 0.50 |

| 02/26/03 | JLG | B230 | (A) Conference with N. Demchick and S. Alberts re: status of case, status of DIP and status of sale efforts; review  documents re: same. | 0.90 |
|---|---|---|---|---|
| 02/26/03 | JLG | B230 | (A) Conference with S. Alberts and E. Christian re: GE DIP facility; review documents re: same; conference with S. Alberts re: follow-up. | 0.40 |
| 02/26/03 | JLG | B230 | (A) Review documents re: revised GE DIP facility, borrowing base analysis and business needs analysis and financial covenant analysis. | 1.60 |
| 02/26/03 | JLG | B230 | (A) Conference call with S. Alberts, N. Demchick, D. Palmer, A. Troop re: status of DIP and status of sale efforts. | 1.40 |
| 02/26/03 | JLG | B230 | (A) Telephone conference with N. Demchick re: GE DIP facility; review documents re: same. | 0.30 |
| 02/26/03 | JLG | B230 | (A) Draft memo to N. Demchick re: GE DIP facility and listing of concerns for same; review documents re: same. | 1.10 |
| 02/26/03 | JLG | B230 | (A) Prepare for hearings, travel to court, conduct hearing on cash collateral and utility motion, working lunch with Debtors' counsel, conclude hearing, return to office (conference with N. Demchick on route). | 7.00 |

D

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $10,935.12 |
| Computerized Legal Research - Other | $54.32 |
| Computerized Legal Research - Westlaw | $6,015.77 |
| Corporate Service Fees | $2,049.99 |
| Courier Service/Messenger Service- Off Site | $239.26 |
| Document Retrieval | $582.25 |
| Duplication - Off Site | $880.03 |
| Duplication - In House | $11,315.20 |
| Document Production - In House | $210.00 |
| Facsimile - In House | $1,918.50 |
| Gifts & Gratuities | $6.50 |
| Meetings - Miscellaneous | $20.00 |
| Meals - Business (Client & Non Client) (50%) | $1,056.95 |
| Meals (100%) | $65.62 |
| Meals - Overtime  100% | $45.63 |
| Meals - Travel  100% | $215.70 |
| Overtime - Admin Staff | $13.98 |
| Postage | $718.64 |
| Postage | $650.17 |
| Telephone Charges | $91.55 |
| Telephone - Cell/ Pagers | $36.61 |
| Travel - Airfare | $6,830.50 |
| Travel - Auto Rental | $454.40 |
| Travel - Auto (mileage) | $72.00 |
| Travel - Ground Transportation | $600.38 |
| Travel - Incidentals - Out-of-Town Travel | $1,874.52 |
| Travel - Lodging (Hotel, Apt, Other) | $1,316.06 |
| Travel - Parking | $47.50 |
| Travel - Telephone & Fax | $26.96 |
| | |
| Current Expenses | $48,344.11 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 11/25/02 | Computerized Legal Research - Lexis   Service: NEXIS SERVICE; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT PRINTING; Quantity: 84.00 | 357.00 |
| 11/25/02 | Computerized Legal Research - Lexis   Service: NEXIS SERVICE; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 8.00 | 495.55 |
| 12/11/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: DOCUMENT PRINTING; Quantity: 1.00 | 4.25 |
| 12/11/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: SEARCHES; Quantity: 4.00 | 145.35 |
| 12/12/02 | Computerized Legal Research - Lexis   Service: SHEPARD'S SERVICE; Employee: JENNIFER JACKSON; Charge Type: LEGAL CITATION SERVICES; Quantity: 10.00 | 36.13 |
| 12/16/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: LEXSEE SEARCHES; Quantity: 32.00 | 149.60 |
| 12/16/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 6.00 | 209.95 |
| 12/16/02 | Computerized Legal Research - Lexis   Service: SHEPARD'S SERVICE; Employee: JENNIFER JACKSON; Charge Type: LEGAL CITATION SERVICES; Quantity: 11.00 | 39.74 |
| 12/17/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT PRINTING; Quantity: 4.00 | 17.00 |
| 12/17/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: LEXSEE SEARCHES; Quantity: 6.00 | 28.05 |
| 12/17/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 3.00 | 145.35 |
| 12/17/02 | Computerized Legal Research - Lexis   Service: SHEPARD'S SERVICE; Employee: JENNIFER JACKSON; Charge Type: LEGAL CITATION SERVICES; Quantity: 7.00 | 25.29 |
| 12/18/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT PRINTING; Quantity: 52.00 | 221.00 |
| 12/18/02 | Computerized Legal Research - Lexis   Service: LEXIS PUBLIC RECORDS; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT PRINTING; Quantity: 70.00 | 59.50 |
| 12/18/02 | Computerized Legal Research - Lexis   Service: LEXIS PUBLIC RECORDS; Employee: JENNIFER | 3,048.95 |

|  |  |  |
|---|---|---|
|  | JACKSON; Charge Type: SEARCHES; Quantity: 17.00 |  |
| 12/19/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT PRINTING; Quantity: 17.00 | 72.25 |
| 12/19/02 | Computerized Legal Research - Lexis   Service: LEXIS PUBLIC RECORDS; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 2.00 | 358.70 |
| 12/23/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT PRINTING; Quantity: 1.00 | 4.25 |
| 12/23/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: LEXSEE SEARCHES; Quantity: 8.00 | 37.40 |
| 12/23/02 | Computerized Legal Research - Lexis   Service: LEXIS PUBLIC RECORDS; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT PRINTING; Quantity: 5.00 | 4.25 |
| 12/23/02 | Computerized Legal Research - Lexis   Service: LEXIS PUBLIC RECORDS; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 1.00 | 179.35 |
| 12/23/02 | Computerized Legal Research - Lexis   Service: SHEPARD'S SERVICE; Employee: JENNIFER JACKSON; Charge Type: LEGAL CITATION SERVICES; Quantity: 7.00 | 25.29 |
| 12/24/02 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: LEXSEE SEARCHES; Quantity: 50.00 | 233.75 |
| 01/03/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: CYNTHIA FITZPATRICK; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 3.00 | 14.03 |
| 01/03/03 | Computerized Legal Research - Lexis   Service: SHEPARD'S SERVICE; Employee: CYNTHIA FITZPATRICK; Charge Type: LEGAL CITATION SERVICES; Quantity: 3.00 | 10.84 |
| 01/06/03 | Computerized Legal Research - Lexis   Service: NEXIS SERVICE; Employee: JO-ELLYN KLEIN; Charge Type: DOCUMENT PRINTING; Quantity: 85.00 | 361.25 |
| 01/06/03 | Computerized Legal Research - Lexis   Service: NEXIS SERVICE; Employee: JO-ELLYN KLEIN; Charge Type: SEARCHES; Quantity: 1.00 | 32.30 |
| 01/07/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: DOCUMENT PRINTING; Quantity: 1.00 | 4.25 |
| 01/07/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: SEARCHES; Quantity: 6.00 | 193.80 |
| 01/07/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: SINGLE DOCUMENT RETRIEVAL; | 4.68 |

| | | |
|---|---|---|
| | Quantity: 1.00 | |
| 01/10/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT PRINTING; Quantity: 1.00 | 4.25 |
| 01/10/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 5.00 | 437.75 |
| 01/11/03 | Computerized Legal Research - Lexis   Service: LAW REVIEWS; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 8.00 | 584.80 |
| 01/11/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 6.00 | 260.10 |
| 01/30/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 6.00 | 177.65 |
| 01/30/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 1.00 | 4.68 |
| 01/31/03 | Computerized Legal Research - Lexis   Service: LAW REVIEWS; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 2.00 | 96.90 |
| 01/31/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT LINKS; Quantity: 5.00 | 18.70 |
| 01/31/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT PRINTING; Quantity: 46.00 | 191.25 |
| 01/31/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 10.00 | 419.90 |
| 01/31/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 7.00 | 32.73 |
| 01/31/03 | Computerized Legal Research - Lexis   Service: SHEPARD'S SERVICE; Employee: JENNIFER JACKSON; Charge Type: LEGAL CITATION SERVICES; Quantity: 1.00 | 3.61 |
| 02/26/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: ELIZABETH KARMIN; Charge Type: DOCUMENT LINKS; Quantity: 12.00 | 56.10 |
| 02/26/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: ELIZABETH KARMIN; Charge Type: DOCUMENT PRINTING; Quantity: 14.00 | 59.50 |
| 02/26/03 | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: ELIZABETH KARMIN; Charge Type: SEARCHES; Quantity: 4.00 | 161.50 |
| 02/26/03 | Computerized Legal Research - Lexis   Service: | 9.35 |

|            |                                                                                                                                                                                    |        |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|
|            | LEGAL SERVICES; Employee: ELIZABETH KARMIN; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 2.00                                                                                  |        |
| 02/27/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: ELIZABETH KARMIN; Charge Type: DOCUMENT PRINTING; Quantity: 10.00                                          | 42.50  |
| 02/27/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: ELIZABETH KARMIN; Charge Type: SEARCHES; Quantity: 1.00                                                    | 71.40  |
| 03/04/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: ELIZABETH KARMIN; Charge Type: DOCUMENT PRINTING; Quantity: 15.00                                          | 63.75  |
| 03/04/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: ELIZABETH KARMIN; Charge Type: SEARCHES; Quantity: 3.00                                                    | 161.50 |
| 03/04/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: ELIZABETH KARMIN; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 9.00                                   | 42.08  |
| 03/04/03   | Computerized Legal Research - Lexis   Service: SHEPARD'S SERVICE; Employee: ELIZABETH KARMIN; Charge Type: LEGAL CITATION SERVICES; Quantity: 6.00                                  | 21.68  |
| 03/05/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 1.00                                                    | 32.30  |
| 03/07/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: DOCUMENT PRINTING; Quantity: 1.00                                             | 4.25   |
| 03/07/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 3.00                                     | 14.03  |
| 03/07/03   | Computerized Legal Research - Lexis   Service: SHEPARD'S SERVICE; Employee: SCOTT ALBERINO; Charge Type: LEGAL CITATION SERVICES; Quantity: 1.00                                    | 3.61   |
| 03/11/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 3.00                                   | 14.03  |
| 03/13/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: DOCUMENT PRINTING; Quantity: 1.00                                             | 4.25   |
| 03/13/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: SEARCHES; Quantity: 1.00                                                      | 48.45  |
| 03/13/03   | Computerized Legal Research - Lexis   Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 1.00                                     | 4.68   |
| 03/13/03   | Computerized Legal Research - Lexis   Service:                                                                                                                                      | 216.75 |

| | | |
|---|---|---|
| | LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 5.00 | |
| 03/13/03 | Computerized Legal Research - Lexis  Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 23.00 | 107.53 |
| 03/13/03 | Computerized Legal Research - Lexis  Service: SHEPARD'S SERVICE; Employee: JENNIFER JACKSON; Charge Type: LEGAL CITATION SERVICES; Quantity: 2.00 | 7.23 |
| 03/18/03 | Computerized Legal Research - Lexis  Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 3.00 | 14.03 |
| 03/18/03 | Computerized Legal Research - Lexis  Service: SHEPARD'S SERVICE; Employee: JENNIFER JACKSON; Charge Type: LEGAL CITATION SERVICES; Quantity: 8.00 | 28.90 |
| 03/20/03 | Computerized Legal Research - Lexis  Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: DOCUMENT PRINTING; Quantity: 1.00 | 4.25 |
| 03/20/03 | Computerized Legal Research - Lexis  Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: SEARCHES; Quantity: 1.00 | 48.45 |
| 03/20/03 | Computerized Legal Research - Lexis  Service: LEGAL SERVICES; Employee: SCOTT ALBERINO; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 6.00 | 28.05 |
| 03/26/03 | Computerized Legal Research - Lexis  Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT LINKS; Quantity: 1.00 | 4.68 |
| 03/26/03 | Computerized Legal Research - Lexis  Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: DOCUMENT PRINTING; Quantity: 12.00 | 51.00 |
| 03/26/03 | Computerized Legal Research - Lexis  Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SEARCHES; Quantity: 8.00 | 323.00 |
| 03/26/03 | Computerized Legal Research - Lexis  Service: LEGAL SERVICES; Employee: JENNIFER JACKSON; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 21.00 | 98.18 |
| 03/26/03 | Computerized Legal Research - Lexis  Service: SHEPARD'S SERVICE; Employee: JENNIFER JACKSON; Charge Type: LEGAL CITATION SERVICES; Quantity: 3.00 | 10.84 |
| 03/27/03 | Computerized Legal Research - Lexis  Service: LEXIS PUBLIC RECORDS; Employee: CHERYL ROBERTS; Charge Type: DOCUMENT PRINTING; Quantity: 72.00 | 61.20 |
| 03/27/03 | Computerized Legal Research - Lexis  Service: LEXIS PUBLIC RECORDS; Employee: CHERYL ROBERTS; Charge Type: SEARCHES; Quantity: 13.00 | 364.65 |

| | | |
|---|---|---|
| 01/09/03 | Computerized Legal Research - Other   Services For Litigation Research And Docket And Document Retrieval For The 4th Quarter Of The Year<br>VENDOR: PACER SERVICE CENTER; INVOICE#: PA010903E; DATE: 1/9/2003 | 54.32 |
| 12/31/02 | Computerized Legal Research - Westlaw   J. Jackson 12/12/02,12/15/02,12/16/02,12/24/02<br>VENDOR: WEST GROUP; INVOICE#: 803452197; DATE: 12/31/2002  - Acct # 1000532285 | 609.17 |
| 12/31/02 | Computerized Legal Research - Westlaw   J. Kamnik 12/12/02<br>VENDOR: WEST GROUP; INVOICE#: 803452197; DATE: 12/31/2002  - Acct # 1000532285 | 618.27 |
| 12/31/02 | Computerized Legal Research - Westlaw   J. Kamnik 12/13/02<br>VENDOR: WEST GROUP; INVOICE#: 803452197; DATE: 12/31/2002  - Acct # 1000532285 | 146.03 |
| 01/31/03 | Computerized Legal Research - Westlaw   J. King 01/15/03<br>VENDOR: WEST GROUP; INVOICE#: 803650946; DATE: 1/31/2003  - Acct # 1000532285 | 18.58 |
| 01/31/03 | Computerized Legal Research - Westlaw   C. Fitzpatrick 01/03/03,01/22/03<br>VENDOR: WEST GROUP; INVOICE#: 803650946; DATE: 1/31/2003  - Acct # 1000532285 | 464.26 |
| 01/31/03 | Computerized Legal Research - Westlaw   J. Jackson 01/11/03,01/21/03,01/22/03<br>VENDOR: WEST GROUP; INVOICE#: 803650946; DATE: 1/31/2003  - Acct # 1000532285 | 851.04 |
| 01/31/03 | Computerized Legal Research - Westlaw   J. Kamnik 01/07/03,01/08/03,01/09/03,01/10/03,01/21/03,01/22/03<br>VENDOR: WEST GROUP; INVOICE#: 803650946; DATE: 1/31/2003  - Acct # 1000532285 | 3,107.83 |
| 01/31/03 | Computerized Legal Research - Westlaw   J. Kamnik 01/08/03<br>VENDOR: WEST GROUP; INVOICE#: 803650946; DATE: 1/31/2003  - Acct # 1000532285 | 200.59 |
| 12/05/02 | Corporate Service Fees   Pacifica Hospital of the Valley - Lien/Litigation Work in California, LA County - UCC Search; County/Court Search<br>VENDOR: CSC; INVOICE#: 44957744; DATE: 12/5/02 | 45.00 |
| 12/05/02 | Corporate Service Fees   Pacifica Hospital of the Valley/DE - UCC Search State Level<br>VENDOR: CSC; INVOICE#: 44956305; DATE: 12/5/02 | 75.00 |
| 12/05/02 | Corporate Service Fees   Pine Grove Hospital/DE - UCC Search State Level - CA/Los Angeles County - UCC Search, County Level<br>VENDOR: CSC; INVOICE#: 44956770; DATE: 12/5/02 | 285.00 |
| 12/06/02 | Corporate Service Fees   Doctors Community Healthcare - Lien/Litigation Work in Delaware; UCC Search State Level; Lien/Litigation work in Arizona, Maricopa County | 178.00 |

|          |                                                                                                                                                                                                                                                                                                 |        |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|
|          | VENDOR: CSC; INVOICE#: 44958550; DATE: 12/6/02                                                                                                                                                                                                                                                   |        |
| 12/09/02 | Corporate Service Fees   Pacin Healthcare-Hadley Memorial Hospital; Lien/Litigation work in Delaware, UCC Search State Level ; Lien/Litigation work in District of Columbia; Recorder of Deeds; UCC Search-County Level  VENDOR: CSC; INVOICE#: 44962613; DATE: 12/9/02                            | 281.00 |
| 12/09/02 | Corporate Service Fees   Greater Southeast Community Hospital Corporation - Lien/Litigation work in Delaware; UCC Search State Level; Lien/Litigation work in District of Columbia;  Recorder of Deeds; UCC Search - County Level  VENDOR: CSC; INVOICE#: 44962575; DATE: 12/9/02                   | 369.00 |
| 12/09/02 | Corporate Service Fees   Michael Reese Hospital/DE - UCC Search State Level - IL, Cook County/UCC Search County Level  VENDOR: CSC; INVOICE#: 44963152; DATE: 12/9/02                                                                                                                              | 136.00 |
| 12/26/02 | Corporate Service Fees   Pacifica of the Valley Corporation/DE, CA , OH - UCC Search/State Level & CA, Los Angeles County, OH, Franklin County - UCC Search/County Level  VENDOR: CSC; INVOICE#: 45000291; DATE: 12/26/02                                                                          | 481.00 |
| 01/06/03 | Corporate Service Fees   Per C Fitzpatrick - Re:  . Doctors Community Healthcare Corp - Lien/Lit work in CA & Nebraska - Service fee - UCC search state & county level, Jurisdiction access fee-County/Ct search, state level, Lincoln county - Jurisdiction access fee - county/court search, service fee - UCC search-county level.  Vendor: CSC; INVOICE#: 45015751; DATE: 1/6/2003 | .199.99 |
| 12/15/02 | Courier Service/Messenger Service- Off Site   12/10/02 Akin DC/Us Dist Ct  VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 22120-10133; DATE: 12/15/02                                                                                                                                                  | 16.92  |
| 12/15/02 | Courier Service/Messenger Service- Off Site   12/10/02 Akin DC/US Dist Ct  VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 22120-10133; DATE: 12/15/02                                                                                                                                                  | 30.66  |
| 12/15/02 | Courier Service/Messenger Service- Off Site   12/11/02 Akin DC/Navigant Consulting  VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 22120-10133; DATE: 12/15/02                                                                                                                                         | 8.98   |
| 12/15/02 | Courier Service/Messenger Service- Off Site   12/11/02 Akin DC/AD@US Dist Ct  VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 22120-10133; DATE: 12/15/02                                                                                                                                               | 30.29  |
| 12/15/02 | Courier Service/Messenger Service- Off Site   12/11/02 Akin DC/US Dist Ct  VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 22120-10133; DATE: 12/15/02                                                                                                                                                  | 23.79  |
| 12/15/02 | Courier Service/Messenger Service- Off Site   12/11/02                                                                                                                                                                                                                                           | 30.66  |

|  |  |  |
|---|---|---|
| | Akin DC/US Dist Ct<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 22120-10133; DATE: 12/15/02 | |
| 12/31/02 | Courier Service/Messenger Service- Off Site   12/16/02<br>- Ofc/US Bankruptcy Ct-DC<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 22122-10133; DATE: 12/31/2002 | 30.66 |
| 12/31/02 | Courier Service/Messenger Service- Off Site   12/17/02<br>- Ofc/US Bankruptcy Ct - DC<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 22122-10133; DATE: 12/31/2002 | 16.92 |
| 12/31/02 | Courier Service/Messenger Service- Off Site   12/24/02<br>- Ofc/901 N Columbus St<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 22122-10133; DATE: 12/31/2002 | 32.40 |
| 12/31/02 | Courier Service/Messenger Service- Off Site   12/30/02<br>- Ofc/Navigant Consulting<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 22122-10133; DATE: 12/31/2002 | 8.98 |
| 02/03/03 | Courier Service/Messenger Service- Off Site   Pro-<br>Typists, Inc. | 9.00 |
| 12/31/02 | Document Retrieval   12/5/02<br>VENDOR: RECALL TOTAL INFORMATION<br>MANAGEMENT INC; INVOICE#: 2120278; DATE:<br>12/31/2002 | 26.30 |
| 01/31/03 | Document Retrieval   1/2,3/03 - storage<br>VENDOR: RECALL TOTAL INFORMATION<br>MANAGEMENT INC; INVOICE#: 3010278; DATE:<br>1/31/2003 | 34.95 |
| 02/03/03 | Document Retrieval   Pro-Typists, Inc. | 273.35 |
| 02/28/03 | Document Retrieval   2/3/03 -  courier<br>VENDOR: RECALL TOTAL INFORMATION<br>MANAGEMENT INC; INVOICE#: 3020278; DATE:<br>2/28/2003 | 73.15 |
| 03/28/03 | Document Retrieval   Search fee to obtain copies of<br>documents not available on court website<br>VENDOR: CLERK, U.S. BANKRUPTCY COURT;<br>INVOICE#: CL032803; DATE: 3/28/2003 | 20.00 |
| 03/31/03 | Document Retrieval   Additional search fee and cost of<br>copying requested documents<br>VENDOR: CLERK, U.S. BANKRUPTCY COURT;<br>INVOICE#: CL033103; DATE: 3/31/2003 | 154.50 |
| 11/25/02 | Duplication - Off Site   VENDOR: WEST COAST<br>COPY, INC; INVOICE#: 1008; DATE: 11/25/02 -<br>copies of NCFE pleadings | 172.05 |
| 12/17/02 | Duplication - Off Site   copies of pleadings<br>VENDOR: WEST COAST COPY, INC; INVOICE#:<br>1056; DATE: 12/17/02 | 32.35 |
| 01/08/03 | Duplication - Off Site   Copies of Pleading / T Harris<br>12-24-02<br>VENDOR: AGSH&F - PETTY CASH; INVOICE#:<br>AK010803; DATE: 1/8/03 | 66.09 |
| 01/13/03 | Duplication - Off Site   1-7-03/Copies of pleadings/T<br>Harris<br>VENDOR: AGSH&F - PETTY CASH; INVOICE#:<br>AG011303; DATE: 1/13/03 | 7.35 |

| | | |
|---|---|---|
| 01/13/03 | Duplication - Off Site   1-10-03/Copies of pleadings/ T Harris<br>VENDOR: AGSH&F - PETTY CASH; INVOICE#: AG011303; DATE: 1/13/03 | 50.87 |
| 01/27/03 | Duplication - Off Site   Pleadings<br>VENDOR: ITS, INC; INVOICE#: IT012703; DATE: 1/27/03 | 87.67 |
| 01/30/03 | Duplication - Off Site   copies of NCFE pleadings<br>VENDOR: RHIEL & ASSOCIATES CO. LPA; INVOICE#: 1476; DATE: 1/30/2003 | 442.80 |
| 03/03/03 | Duplication - Off Site   Copies of pleadings<br>VENDOR: WEST COAST COPY, INC; INVOICE#: 1264; DATE: 3/3/2003 | 20.85 |
| 12/05/02 | Document Production - In House   12/05/02 - Suzanne Dreger - Job# 11570 - Hand Typing | 25.00 |
| 12/05/02 | Document Production - In House   12/05/02 - Jennifer Jackson - Job# 11572 – Scanning | 15.00 |
| 12/06/02 | Document Production - In House   12/06/02 - Sam Alberts - Job# 11577 – Scanning | 7.50 |
| 12/10/02 | Document Production - In House   12/10/02 - Suzanne Dreger - Job# 11619 – Scanning | 155.00 |
| 12/13/02 | Document Production - In House   12/13/02 - Suzanne Dreger - Job# 11654 - Scanning | 7.50 |
| 12/10/02 | Gifts & Gratuities   Taxi - Travel to T. Allison deposition | 0.50 |
| 01/18/03 | Gifts & Gratuities   City Lights of China | 6.00 |
| 01/06/03 | Meetings - Miscellaneous   Cab (to Weil Gotschal) | 7.00 |
| 01/08/03 | Meetings - Miscellaneous   Cab (to Hadley Hospital) | 13.00 |
| 12/04/02 | Meals - Business (Client & Non Client) (50%)   12/3/02 - J King/GSE - Beverages<br>VENDOR: CONTINENTAL WINE & LIQUOR; INVOICE#: 15474; DATE: 12/4/02 | 6.00 |
| 12/06/02 | Meals - Business (Client & Non Client) (50%)   12/6/02 - S Alberts/Greater SE Hospital - Pastries<br>VENDOR: UPTOWN BAKERS; INVOICE#: 126307; DATE: 12/6/02 | 30.00 |
| 12/09/02 | Meals - Business (Client & Non Client) (50%)   12/6/02 - S Alberts/Greater SE Hospital - Beverages<br>VENDOR: CONTINENTAL WINE & LIQUOR; INVOICE#: 15487; DATE: 12/9/02 | 8.00 |
| 12/09/02 | Meals - Business (Client & Non Client) (50%) Working dinner; S. Alberts; Chipotle | 5.89 |
| 12/09/02 | Meals - Business (Client & Non Client) (50%) Working dinner; Jonathan L. Gold; Chipotle | 8.64 |
| 12/10/02 | Meals - Business (Client & Non Client) (50%) 12/10/02 - S Alberts/Greater SE Hospital<br>VENDOR: CF FOLKS; INVOICE#: 222015541; DATE: 12/10/2002 | 30.80 |
| 12/12/02 | Meals - Business (Client & Non Client) (50%)   Lunch for hearing of 12/12/02 (Ohio); S. Alberts; Elevator Brewing Company | 14.00 |
| 12/14/02 | Meals - Business (Client & Non Client) (50%) Working lunch; Jonathan L. Gold; California Pizza Kitchen | 39.42 |
| 12/18/02 | Meals - Business (Client & Non Client) (50%)   Lunch during hearing 12/18/02; S. Alberts; U.S. Court | 5.86 |

| | | |
|---|---|---:|
| | Cafeteria | |
| 12/19/02 | Meals - Business (Client & Non Client) (50%) Working dinner (M. Reese due diligence); S. Alberts; Shula's Steakhouse | 35.00 |
| 12/20/02 | Meals - Business (Client & Non Client) (50%) Breakfast while in Chicago for M. Reese due diligence; S. Alberts; Hyatt Regency Chicago All Seasons Cafe | 38.00 |
| 01/07/03 | Meals - Business (Client & Non Client) (50%) 1/7/03 - S Alberts/Unsecured Creditors VENDOR: COSI SANDWICH BAR, INC; INVOICE#: 018078; DATE: 1/7/2003 | 277.20 |
| 01/12/03 | Meals - Business (Client & Non Client) (50%) 1/12/03 - S Alberts/Unsecured Creditors Committee VENDOR: CF FOLKS; INVOICE#: 2320715856; DATE: 1/12/2003 | 95.70 |
| 01/18/03 | Meals - Business (Client & Non Client) (50%) Jennifer Jackson and Thomas Felton; City Lights of China | 28.52 |
| 01/18/03 | Meals - Business (Client & Non Client) (50%) Working lunch; S. Alberts, S. Alberino, J. Jackson, J. Gold; Front Page | 34.00 |
| 01/21/03 | Meals - Business (Client & Non Client) (50%) Working lunch; S. Alberts; Front Page | 30.25 |
| 01/23/03 | Meals - Business (Client & Non Client) (50%) J. Osborne; Marriott Mtn Shadow | 75.28 |
| 01/24/03 | Meals - Business (Client & Non Client) (50%) Working dinner.; S. Alberts and Debtors' counsel; Cafe Terra Cotta | 78.00 |
| 02/20/03 | Meals - Business (Client & Non Client) (50%) S. Alberts, J. Gold, S. Alberino; Smith & Wollensky | 59.87 |
| 02/25/03 | Meals - Business (Client & Non Client) (50%) Dinner while working late.; Jonathan L. Gold; Levantes (lost receipt) | 25.00 |
| 03/13/03 | Meals - Business (Client & Non Client) (50%) Working lunch before Debtors' presentation.; Sam J. Alberts, Scott L. Alberino, Neil Demchick and Greg Smith; Georgetown Seafood Grill | 111.72 |
| 03/14/03 | Meals - Business (Client & Non Client) (50%) Cookies for client meeting / S Dreger 3-13-03 VENDOR: AGSH&F - PETTY CASH; INVOICE#: AK031403; DATE: 3/14/2003 | 19.80 |
| 12/09/02 | Meals (100%) S. Alberino; Worked late; Chipotle | 6.05 |
| 02/05/03 | Meals (100%) (A): Dinner from Baja Fresh.; Joseph Kamnik; Baja Fresh Mexican Grill; Baja Fresh Mexican Grill | 8.90 |
| 02/06/03 | Meals (100%) (A) Dinner from Meiwah.; Joseph Kamnik; Meiwah; Meiwah | 18.00 |
| 03/06/03 | Meals (100%) S. Alberino; Worked late; Chipotle | 7.32 |
| 03/11/03 | Meals (100%) (A): Dinner from Baja Fresh.; Joseph Kamnik; Baja Fresh Mexican Grill; Baja Fresh | 8.90 |
| 03/21/03 | Meals (100%) (A): Dinner from Meiwah; Joseph Kamnik; Meiwah; Meiwah | 16.45 |
| 03/11/03 | Meals - Overtime 100% Dinner / D Gardner / K Settle 3-7-03 VENDOR: AGSH&F - PETTY CASH; INVOICE#: | 7.97 |

| | | |
|---|---|---|
| | AK031103; DATE: 3/11/2003 | |
| 03/18/03 | Meals - Overtime 100% Reimbursement/Dinner: Gold and Alberino | 37.66 |
| 11/27/02 | Meals - Travel 100% (GSE) lunch at airport (Ohio 11/27/02); Damon's at Port Columbus Airport | 9.94 |
| 12/20/02 | Meals - Travel 100% In Room Lunch; Hyatt Regency - Chicago | 11.37 |
| 01/24/03 | Meals - Travel 100% J. Osborne, S. Alberts; Marriott Mtn Shadow and Amex bills | 73.39 |
| 01/25/03 | Meals - Travel 100% Meal; Marriott | 121.00 |
| 02/28/03 | Overtime - Admin Staff | 13.98 |
| 11/23/02 | Postage 11/22/02 - K. Clancy VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000FE0914472; DATE: 11/23/02 - Shipments | 12.27 |
| 12/28/02 | Postage 12/23/02 Greg Smith VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000FE0914522; DATE: 12/28/02 | 12.94 |
| 01/04/03 | Postage 12/30/02 - Neil Demchik VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000FE0914013; DATE: 1/4/03 | 8.81 |
| 01/15/03 | Postage 01/06/03 - Office to US Dist Ct-DC VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 23010-10133; DATE: 1/15/2003 | 44.41 |
| 01/15/03 | Postage 01/06/03 - Office from Weil Gotshal VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 23010-10133; DATE: 1/15/2003 | 97.40 |
| 01/15/03 | Postage 01/07/03 - Office to US Dist Ct-DC VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 23010-10133; DATE: 1/15/2003 | 16.92 |
| 01/15/03 | Postage 01/07/03 - Office to Monarch Hotel VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 23010-10133; DATE: 1/15/2003 | 60.27 |
| 01/15/03 | Postage 01/07/03 - Office to US Bankruptcy Ct-DC VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 23010-10133; DATE: 1/15/2003 | 37.01 |
| 01/15/03 | Postage 01/07/03 - Office to US Bankruptcy Ct-DC VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 23010-10133; DATE: 1/15/2003 | 16.92 |
| 01/15/03 | Postage 01/10/03 - Office to ITS VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 23010-10133; DATE: 1/15/2003 | 14.80 |
| 01/15/03 | Postage 01/10/03 - Office to US Bankruptcy Ct-DC VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 23010-10133; DATE: 1/15/2003 | 30.66 |
| 01/15/03 | Postage 01/14/03 - Office to US Bankruptcy Ct-DC VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 23010-10133; DATE: 1/15/2003 | 23.79 |
| 01/15/03 | Postage 01/14/03 - Office to US Bankruptcy Ct-DC VENDOR: WASHINGTON EXPRESS LLC; INVOICE#: 23010-10133; DATE: 1/15/2003 | 16.92 |
| 01/18/03 | Postage 1/13/03 Neil Demchick VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000FE0914033; DATE: 1/18/03 | 11.00 |
| 01/25/03 | Postage 1/22/03 Deryck A. Palmer, Weil Gotshall VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000FE0914043; DATE: 1/25/2003 | 8.80 |

| | | |
|---|---|---|
| 01/25/03 | Postage  1/22/03  Doctors Community<br>VENDOR: UNITED PARCEL SERVICE; INVOICE#:<br>0000FE0914043; DATE: 1/25/2003 | 10.65 |
| 01/25/03 | Postage  1/22/03  Kevyn D. Orr, Jones Day Reavis<br>VENDOR: UNITED PARCEL SERVICE; INVOICE#:<br>0000FE0914043; DATE: 1/25/2003 | 3.43 |
| 01/25/03 | Postage  1/22/03  Michael Bernstein, Arnold & Porter<br>VENDOR: UNITED PARCEL SERVICE; INVOICE#:<br>0000FE0914043; DATE: 1/25/2003 | 3.43 |
| 01/25/03 | Postage  1/22/03  B. Amon James, Office of the US<br>Trustee<br>VENDOR: UNITED PARCEL SERVICE; INVOICE#:<br>0000FE0914043; DATE: 1/25/2003 | 3.43 |
| 01/28/03 | Postage  1/17/03  Keith Anderson / T.Felton<br>VENDOR: FEDERAL EXPRESS CORP; INVOICE#:<br>4-541-65082; DATE: 1/28/2003 | 42.15 |
| 01/28/03 | Postage  1/20/03  Keith Anderson / T.Felton<br>VENDOR: FEDERAL EXPRESS CORP; INVOICE#:<br>4-541-65082; DATE: 1/28/2003 | 21.87 |
| 01/31/03 | Postage  1/23/03 - Penta Advisory Service<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 23012-10133; DATE: 1/31/03 | 21.96 |
| 01/31/03 | Postage  1/27/03 - ITS<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 23012-10133; DATE: 1/31/03 | 14.80 |
| 01/31/03 | Postage  1/30/03 - US Bankruptcy Ct - DC<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 23012-10133; DATE: 1/31/03 | 23.79 |
| 01/31/03 | Postage  1/30/03 - US Bankruptcy Ct - DC<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 23012-10133; DATE: 1/31/03 | 16.92 |
| 02/01/03 | Postage  1/31/03  Neil Demchick / J.Klein<br>VENDOR: UNITED PARCEL SERVICE; INVOICE#:<br>0000FE0914053; DATE: 2/1/2003 | 11.89 |
| 02/15/03 | Postage  2/13/03  Neil Demchick / S.Dreger<br>VENDOR: UNITED PARCEL SERVICE; INVOICE#:<br>0000FE0914073; DATE: 2/15/2003 | 7.69 |
| 02/15/03 | Postage  2/5/03 - Weil Gotshal/Ofc<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 23020-10133; DATE: 2/15/2003 | 5.81 |
| 02/15/03 | Postage  2/10/03 - Ofc/US Bankruptcy Ct-DC<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 23020-10133; DATE: 2/15/2003 | 30.66 |
| 02/15/03 | Postage  2/13/03 - Ofc/US Bankruptcy Ct-DC<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 23020-10133; DATE: 2/15/2003 | 30.66 |
| 02/22/03 | Postage  2/19/03  Amon James Esq / T.Harris<br>VENDOR: UNITED PARCEL SERVICE; INVOICE#:<br>0000FE0914083; DATE: 2/22/2003 | 3.43 |
| 02/28/03 | Postage  US Bankruptcy CT-DC - Firm Office -<br>02/19/03<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 23022-10133; DATE: 2/28/2003 | 30.66 |
| 02/28/03 | Postage  Firm Office - Weil Gotshal - 02/20/03<br>VENDOR: WASHINGTON EXPRESS LLC;<br>INVOICE#: 23022-10133; DATE: 2/28/2003 | 14.80 |

| 03/01/03 | Postage  Neil Demchick / S.Dreger  2/24/03<br>VENDOR: UNITED PARCEL SERVICE; INVOICE#:<br>0000FE0914093; DATE: 3/1/2003 | 7.69 |
| 12/10/02 | Telephone - Cell/ Pagers  Cell phone calls re: various<br>Committee issues/case issues.; Sprint | 16.92 |
| 02/10/03 | Telephone - Cell/ Pagers  Cell phone charges; Sprint | 19.69 |
| 11/26/02 | Travel - Airfare  US Airways  J.Gold  DC / Columbus /<br>DC  11/26/02  Corporate Account Number 3782-<br>997983-01000  Statement closing date 12/11/02  ETA<br>travel charges 11/11/02-12/10/02<br>VENDOR: AMERICAN EXPRESS; INVOICE#:<br>445194; DATE: 11/26/02 | 885.00 |
| 12/09/02 | Travel - Airfare  Delta  S.Alberts  DC / Columbus / DC<br>12/12/02  Corporate Account Number 3782-997983-<br>01000  Statement closing date 12/11/02  ETA travel<br>charges 11/11/02-12/10/02<br>VENDOR: AMERICAN EXPRESS; INVOICE#:<br>447120; DATE: 12/9/02 | 785.00 |
| 12/17/02 | Travel - Airfare  United & American  S.Alberts  DC /<br>Chicago / DC  12/19/02  Returned portion credited on<br>77350 for $654.00  Corporate Account Number 3782-<br>997983-01000  Statement closing date 1/11/03  ETA<br>travel charges 12/11/02-1/10/03<br>VENDOR: AMERICAN EXPRESS; INVOICE#:<br>448625; DATE: 12/17/2002 | 1,393.00 |
| 12/17/02 | Travel - Airfare  United & American  J.Jackson  DC /<br>Chicago / DC  12/19/02  Returned portion credited on<br>77351 for $654.00  Corporate Account Number 3782-<br>997983-01000  Statement closing date 1/11/03  ETA<br>travel charges 12/11/02-1/10/03 ·<br>VENDOR: AMERICAN EXPRESS; INVOICE#:<br>448617; DATE: 12/17/2002 | 1,393.00 |
| 12/20/02 | Travel - Airfare  United  S.Alberts  Chicago / DC<br>12/20/02  Corporate Account Number 3782-997983-<br>01000  Statement closing date 1/11/03  ETA travel<br>charges 12/11/02-1/10/03<br>VENDOR: AMERICAN EXPRESS; INVOICE#:<br>449279; DATE: 12/20/2002 | 739.00 |
| 12/20/02 | Travel - Airfare  United  J.Jackson  Chicago / DC<br>12/20/02  Corporate Account Number 3782-997983-<br>01000  Statement closing date 1/11/03  ETA travel<br>charges 12/11/02-1/10/03<br>VENDOR: AMERICAN EXPRESS; INVOICE#:<br>449280; DATE: 12/20/2002 | 739.00 |
| 12/29/02 | Travel - Airfare  American  S.Alberts  Chicago / DC<br>12/20/02  Refund on Inv. 448625 12/17/02  Corporate<br>Account Number 3782-997983-01000  Statement<br>closing date 1/11/03  ETA travel charges 12/11/02-<br>1/10/03<br>VENDOR: AMERICAN EXPRESS; INVOICE#:<br>77350; DATE: 12/29/2002 | -654.00 |
| 12/29/02 | Travel - Airfare  American  J.Jackson  DC / Chicago /<br>DC  12/19/02  Refund on Inv. 448617 12/17/02<br>Corporate Account Number 3782-997983-01000<br>Statement closing date 1/11/03  ETA travel charges<br>12/11/02-1/10/03 | -654.00 |

| | | |
|---|---|---:|
| | VENDOR: AMERICAN EXPRESS; INVOICE#: 77351; DATE: 12/29/2002 | |
| 01/21/03 | Travel - Airfare  Am West Air & Delta  J.Osborne  DC / Phoenix / Atlanta / DC  1/22/03  Returned portion will be credited on CM 78549  Corporate Account # 3782-997983-01000  Statement closing date 2/10/03  ETA travel charges 01/11/03-02/10/03.  VENDOR: AMERICAN EXPRESS; INVOICE#: 453847; DATE: 1/21/2003 | 1,961.50 |
| 01/22/03 | Travel - Airfare  Am. West  S.Alberts  DC / Phoenix / Atlanta / DC  1/22/03  Corporate Account # 3782-997983-01000  Statement closing date 2/10/03  ETA travel charges 01/11/03-02/10/03.  VENDOR: AMERICAN EXPRESS; INVOICE#: 454161; DATE: 1/22/2003 | 477.00 |
| 01/24/03 | Travel - Airfare  Delta  S.Alberts  Phoenix / Atlanta / Baltimore  1/25/03  Corporate Account # 3782-997983-01000  Statement closing date 2/10/03  ETA travel charges 01/11/03-02/10/03.  VENDOR: AMERICAN EXPRESS; INVOICE#: 454809; DATE: 1/24/2003 | 346.50 |
| 01/24/03 | Travel - Airfare  Delta  J.Osborne  Phoenix / Atlanta / Baltimore  1/24/03  Service Fee  Corporate Account # 3782-997983-01000  Statement closing date 2/10/03  ETA travel charges 01/11/03-02/10/03.  VENDOR: AMERICAN EXPRESS; INVOICE#: 454800; DATE: 1/24/2003 | 35.00 |
| 01/24/03 | Travel - Airfare  Southwest Air  J.Osborne  Phoenix / Baltimore  1/24/03  Corporate Account # 3782-997983-01000  Statement closing date 2/10/03 . ETA travel charges 01/11/03-02/10/03.  VENDOR: AMERICAN EXPRESS; INVOICE#: 455068; DATE: 1/24/2003 | 329.00 |
| 01/25/03 | Travel - Airfare  Seat upgrade; Delta | 75.00 |
| 01/26/03 | Travel - Airfare  Am West Air & Delta  J.Osborne  DC / Phoenix / Atlanta / DC  1/22/03  Refund on Inv 453847 1/21/03  Corporate Account # 3782-997983-01000  Statement closing date 2/10/03  ETA travel charges 01/11/03-02/10/03.  VENDOR: AMERICAN EXPRESS; INVOICE#: 78549; DATE: 1/26/2003 | -1,019.50 |
| 12/20/02 | Travel - Auto Rental  Car rental/M. Reese due diligence; Chicago-M. Reese due diligence; Hertz | 95.97 |
| 01/25/03 | Travel - Auto Rental  Due Diligence (Scottsdale); For due diligence (Scottsdale); Hertz | 358.43 |
| 02/10/03 | Travel - Auto (mileage)  Mileage to Navigant from Alexandria VA for Meeting; 100; n/a | 36.00 |
| 02/10/03 | Travel - Auto (mileage)  Mileage to and from meeting with Navigant.; 100; n/a | 36.00 |
| 11/26/02 | Travel - Ground Transportation  Taxi to Weil Gotshal for meeting with Debtor's counsel (GSE II).; Taxi Cab Receipt | 7.00 |
| 11/26/02 | Travel - Ground Transportation  (GSE) Cab from airport to hotel (Ohio hearing 11/27/02); Great Taxi Service | 20.00 |
| 11/27/02 | Travel - Ground Transportation  (GSE) Hotel to Court | 10.00 |

|  |  |  |
|---|---|---|
|  | 11/27/02 Ohio hearing; Taxi Cab Receipt |  |
| 11/27/02 | Travel - Ground Transportation   (GSE) Taxi from hotel to airport/Ohio hearing 11/27/02; Shamrock Taxi Limited | 20.00 |
| 12/10/02 | Travel - Ground Transportation   Taxi - Travel from T. Allison deposition | 9.00 |
| 12/10/02 | Travel - Ground Transportation   Taxi - Travel to T. Allison deposition | 6.50 |
| 12/12/02 | Travel - Ground Transportation   Taxi from airport to Court; Central Ohio German Village Taxi | 25.00 |
| 12/12/02 | Travel - Ground Transportation   Taxi from Court to airport; Central Ohio German Village Taxi | 23.00 |
| 12/12/02 | Travel - Ground Transportation   Taxi from Court to office (Committee counsel and Debtor counsel); Taxi Cab Receipt | 14.00 |
| 12/12/02 | Travel - Ground Transportation   Taxi from office to Court for hearing; Taxi Cab Receipt | 6.00 |
| 12/15/02 | Travel - Ground Transportation   12/10/02 - S Alberino - Firm DC / 126 Cameron State Blvd VENDOR: RED TOP CAB CO , INC; INVOICE#: 1285952149; DATE: 12/15/02 | 24.06 |
| 12/15/02 | Travel - Ground Transportation   12/12/02 - S Alberts - 2805 Holly St / NAP VENDOR: RED TOP CAB CO , INC; INVOICE#: 1285952149; DATE: 12/15/02 | 12.42 |
| 12/20/02 | Travel - Ground Transportation   Travel to National Airport | 14.00 |
| 12/20/02 | Travel - Ground Transportation   Taxi to and from U.S. .Bankruptcy Court (D.C.) for hearing.; Taxi Cab Receipts | 12.00 |
| 12/31/02 | Travel - Ground Transportation   12/19/02 - Sam Alberts +1 - Ofc/NAP  VENDOR: RED TOP CAB CO , INC; INVOICE#: 1285953251; DATE: 12/31/2002 | 17.60 |
| 01/06/03 | Travel - Ground Transportation   Taxi to Weil Gotshal for document prod. | 7.00 |
| 01/06/03 | Travel - Ground Transportation   Taxi to Weil Gotshal from office for document review.; Taxi Cab Receipts | 6.00 |
| 01/06/03 | Travel - Ground Transportation   taxi from office to Weil Gotshal for document review.; Taxi Cab Receipts | 9.00 |
| 01/09/03 | Travel - Ground Transportation | 13.00 |
| 01/15/03 | Travel - Ground Transportation   01/08/03 - J Lopez - 1310 Southern Ave / Firm DC VENDOR: RED TOP EXECUTIVE SEDAN, INC; INVOICE#: 1285953784; DATE: 1/15/03 | 41.40 |
| 01/15/03 | Travel - Ground Transportation   01/08/03 - J Lopez - Firm DC / 1310 Souther Ave VENDOR: RED TOP EXECUTIVE SEDAN, INC; INVOICE#: 1285953784; DATE: 1/15/03 | 42.64 |
| 01/24/03 | Travel - Ground Transportation   Tips | 20.00 |
| 01/31/03 | Travel - Ground Transportation   Cab from Weil to Court for hearing.; Taxi Cab Receipts | 6.00 |
| 01/31/03 | Travel - Ground Transportation   Taxi from Akin to Weil (pre-hearing meeting with Debtor).; Taxi Cab Receipts | 8.00 |
| 01/31/03 | Travel - Ground Transportation   1/24/03 - J Osborne - | 90.04 |

| | | |
|---|---|---:|
| | BWI / 801 Aster Blvd<br>VENDOR: RED TOP EXECUTIVE SEDAN, INC;<br>INVOICE#: 1285954984; DATE: 1/31/03 | |
| 02/06/03 | Travel - Ground Transportation   Metro from office to<br>Court for various hearings November through January.;<br>WMATA (Metro) (no receipt) | 20.00 |
| 02/07/03 | Travel - Ground Transportation   Taxi.; Taxi | 20.00 |
| 02/26/03 | Travel - Ground Transportation   Taxi from Weil to<br>Court for hearing.; Taxi Cab Receipt | 8.00 |
| 02/28/03 | Travel - Ground Transportation   2/20/03 - Scott - Firm<br>DC / 126 Cameron Station<br>VENDOR: RED TOP CAB CO , INC; INVOICE#:<br>1285957915; DATE: 2/28/03 | 25.72 |
| 03/03/03 | Travel - Ground Transportation   Taxi from Wilson<br>Building to office; Taxi | 16.00 |
| 03/03/03 | Travel - Ground Transportation   Taxi from office to<br>Wilson Building for meeting.; Taxi Cab Receipts | 16.00 |
| 03/19/03 | Travel - Ground Transportation   Office to Weil Gotshal<br>for meeting.; Taxi Cab Receipt | 8.00 |
| 03/19/03 | Travel - Ground Transportation   Taxi from Weil<br>Gotshal to Court for hearing.; Taxi Cab Receipt | 11.00 |
| 03/19/03 | Travel - Ground Transportation   Taxi from office to<br>U.S. Bankruptcy Court for hearing.; Taxi Cab Receipt | 6.00 |
| 03/19/03 | Travel - Ground Transportation   Taxi from U.S.<br>Bankruptcy Court to office for hearing.; Taxi Cab<br>Receipt | 6.00 |
| 11/26/02 | Travel - Incidentals - Out-of-Town Travel   (GSE)<br>Travel needs for last-minute trip to Ohio for 11/27/02<br>hearing; Paradies Shops | 10.44 |
| 11/27/02 | Travel - Incidentals - Out-of-Town Travel   GSE;<br>Paradies Shops | 2.99 |
| 01/08/03 | Travel - Incidentals - Out-of-Town Travel   Committee<br>expense/Debtor presentation 1-7-03<br>VENDOR: PAUL LUTGEN; INVOICE#: PA010803;<br>DATE: 1/8/03 | 500.81 |
| 01/10/03 | Travel - Incidentals - Out-of-Town Travel   Committee<br>expense/Debtor presentation 1-7-03<br>VENDOR: JERRY CARTER; INVOICE#: JE011003;<br>DATE: 1/10/03 | 681.85 |
| 01/16/03 | Travel - Incidentals - Out-of-Town Travel   Committee<br>expense/Debtor presentation 1-17-03<br>VENDOR: UNIVERSITY OF ILLINOIS AT<br>CHICAGO; INVOICE#: UN011603; DATE: 1/16/03 | 657.57 |
| 01/25/03 | Travel - Incidentals - Out-of-Town Travel   Due<br>diligence (Scottsdale); Airport Chevron | 20.86 |
| 11/27/02 | Travel - Lodging (Hotel, Apt, Other)   (GSE) Hotel stay<br>for Ohio hearing 11/27/02; (GSE) Hotel  for Ohio<br>hearing 11/27/02; Hyatt Regency Columbus | 187.66 |
| 12/19/02 | Travel - Lodging (Hotel, Apt, Other)   Hotel in Chicago<br>(M. Reese due diligence); Hotel in Chicago (M. Reese<br>due diligence; Hyatt Regency Chicago | 137.26 |
| 12/20/02 | Travel - Lodging (Hotel, Apt, Other)   1 night stay;<br>Hyatt Regency - Chicago | 102.26 |
| 01/24/03 | Travel - Lodging (Hotel, Apt, Other)   Marriott -<br>Scottsdale; Marriott Mtn Shadow and Amex bills | 444.44 |
| 01/25/03 | Travel - Lodging (Hotel, Apt, Other)   Hotel during due | 444.44 |

|  | diligence (Scottsdale).; Due diligence (Scottsdale); Marriott |  |
|---|---|---|
| 11/26/02 | Travel - Parking   Parking while at Greater Southeast Hospital meeting.; Central Parking System | 8.00 |
| 11/27/02 | Travel - Parking   GSE/Parking at airport for 11/27/02 Ohio hearing; Reagan National Airport parking | 14.00 |
| 02/10/03 | Travel - Parking   Parking at Navigant for meeting.; Edison Park Fast | 12.75 |
| 02/10/03 | Travel - Parking   Parking for meeting with Navigant; Edison Park Fast | 12.75 |
| 01/25/03 | Travel - Telephone & Fax   Verizon Airfone | 26.96 |
| 03/31/03 | Duplication - In House | $11,315.20 |
| 03/31/03 | Facsimile - In House | $1,918.50 |
| 03/31/03 | Postage | $650.17 |
| 03/31/03 | Telephone Charges | $91.55 |
|  | Current Expenses | $48,344.11 |

E

# AKIN GUMP
# STRAUSS HAUER & FELD LLP
**Attorneys at Law**

| | |
|---|---|
| Attn: DAVID KIMBELL | Invoice Number 728263 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Date 04/21/03 |
| PROGRESSIVE NURSING STAFFER, INC. | Client Number 601207 |
| 2001 KILWORTH LANE | Matter Number 0001 |
| SPRINGFIELD, VA 22151 | |

Re: GREATER SOUTHEAST COMMUNITY HOSPITAL CORPORATION I, ET AL.

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/03 :

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 11/20/02 | JRJ | B110 | | (A) Travel to and from, and attend GSE First Day hearing. | 4.90 |
| 11/20/02 | SJA | B110 | | (A) Receive calls re: GSE filing; telephone conference with Debtor's counsel; attend first day hearings; return to office. | 3.20 |
| 11/20/02 | TLH | B110 | | (A) Research bankruptcy filing. | 0.20 |
| 11/21/02 | JRJ | B110 | | (A) Draft summary of notes from First Day hearing on November 20, 2002; review pleadings in preparation for continuation of First Day hearing on November 21, 2002; travel to and from hearing; attend continuation of GSE First Day hearing. | 8.80 |
| 11/21/02 | SJA | B110 | | (A) Review materials re: first day motion/pleadings (1.0); attend hearings (2.8); telephone calls to Trustee and multiple creditors (2.1); follow-up meetings with potential financial advisors (2.1) | 8.00 |
| 11/22/02 | JCO | B110 | | (A) Meeting with J. King re Southeast Hospital; review J. Dowd e-mails; review articles re Southeast bankruptcy; review law re factors; review list of creditors; | 2.30 |
| 11/22/02 | TLH | B110 | | (A) Retrieve and review docket and pleadings. | 0.40 |
| 11/22/02 | TLH | B110 | | (A)Retrieve and review docket; order complaint against NCFE. | 0.40 |
| 11/22/02 | JMK | B110 | | (A) Conferences with J. Dowd and S. Alberts; internet research regarding background. | 1.00 |
| 11/22/02 | JLG | B110 | | (A) Review pleadings and documents re: status of case and first day motions. | 1.80 |
| 11/22/02 | JLG | B110 | | (A) Conferences (two) with S. Alberts re: status of case and issues concerning first day motions; review documents re: same. | 0.50 |
| 11/23/02 | JLG | B110 | | (A) Review pleadings re: first day motions. | 1.30 |
| 11/25/02 | JRJ | B110 | | (A) Research National Century Financial Enterprises, Doctors Community Healthcare Corp., Michael Reese Hospital, and Greater Southeast Hospital . | 7.80 |
| 11/25/02 | JRJ | B110 | | (A) Update and revise notes from hearings on | 1.50 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS

Invoice Number: 728263

Page 2

April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| | | | November 20 and 21, 2002. | |
| 11/25/02 | TLH | B110 | (A) Review and organize case materials. | 0.80 |
| 11/25/02 | JMK | B110 | (A) Meeting with S. Alberts and J. Dowd; first day hearing notes; prepare with J. Dowd for meeting with trustees and committee; review and edit materials to submit to committee. | 2.50 |
| 11/26/02 | SJA | B110 | (A) Conference with J. Gold and other working group members regarding upcoming issues. | 1.00 |
| 11/26/02 | TLH | B110 | (A) Prepare service list and mailing labels. | 0.60 |
| 11/26/02 | TLH | B110 | (A) Draft notice of appearance. | 0.80 |
| 11/26/02 | TLH | B110 | (A) Prepare top 20 unsecured creditors service list and mailing labels. | 1.70 |
| 11/27/02 | JRJ | B110 | (A) Draft Information Request letter to Debtors. | 3.60 |
| 11/27/02 | JL | B110 | (A) Review and analyze pleadings and other materials. | 0.10 |
| 11/27/02 | TLH | B110 | (A) Review and organize NCFE documents. | 0.30 |
| 11/29/02 | JL | B110 | (A) Review and analyze pleadings and other materials. | 4.30 |
| 11/30/02 | JL | B110 | (A) Review and analyze pleadings and other materials. | 2.30 |
| 12/02/02 | SJA | B110 | (A) Review and revise entry of appearance. | 0.30 |
| 12/02/02 | SJA | B110 | (A) E-mails with D. Workman re: case issues. | 0.20 |
| 12/02/02 | SJA | B110 | (A) Left message for Debtors' counsel. | 0.10 |
| 12/02/02 | SJA | B110 | (A) Review new information on GSE and NCFE. | 0.40 |
| 12/02/02 | TLH | B110 | (A) Finalize, file and serve notice of appearance. | 1.20 |
| 12/02/02 | TLH | B110 | (A) Review and organize case materials. | 0.70 |
| 12/03/02 | SJA | B110 | (A) Left messages for Debtors' counsel. | 0.20 |
| 12/03/02 | SJA | B110 | (A) E-mail to Debtors' counsel. | 0.10 |
| 12/03/02 | SJA | B110 | (A) Telephone conference with A. Troop re: case status. | 0.40 |
| 12/03/02 | SJA | B110 | (A) Left messages for and received messages from D. Palmer. | 0.10 |
| 12/03/02 | SJA | B110 | (A) Telephone conference with D. Palmer re: case issues and follow-up. | 0.40 |
| 12/03/02 | JLG | B110 | (A) Review documents and pleadings re: status of case and retention issues. | 0.90 |
| 12/04/02 | SJA | B110 | (A) Follow-up telephone conferences with Navigant and non-selected financial advisors. | 1.40 |
| 12/04/02 | SJA | B110 | (A) Left message for Debtors' counsel and follow-up. | 0.20 |
| 12/04/02 | SJA | B110 | (A) Telephone conference with unsecured creditor re: case issues. | 0.30 |
| 12/04/02 | SJA | B110 | (A) E-mail to Committee re: case update. | 0.30 |
| 12/04/02 | JLG | B110 | (A) Conferences (two) with S. Alberts re: status of case and strategy for moving forward; review documents re: same; conference with J. Jackson re: same. | 0.40 |
| 12/04/02 | JLG | B110 | (A) Review pleadings and documents re: true sale vs financing arrangement issues and lift stay motion filed by Debtors in NCFE case. | 0.60 |
| 12/05/02 | JL | B110 | (A) Confer with K. Anderson re: case issues. | 0.30 |
| 12/05/02 | SJA | B110 | (A) Telephone conference with city re: case status. | 0.20 |
| 12/05/02 | SJA | B110 | (A) Review docket. | 0.20 |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice Number: 728263

Page 3

April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 12/05/02 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 12/05/02 | TLH | B110 | (A) Review and organize NCFE case materials. | 2.00 |
| 12/06/02 | JRJ | B110 | (A) Email to A. Troop asking for list of secured creditors in the cases. | 0.10 |
| 12/06/02 | JRJ | B110 | (A) Review documents filed by Debtors in order to ascertain identity of secured creditors in these cases. | 2.10 |
| 12/06/02 | SJA | B110 | (A) Left message for Debtors' counsel. | 0.10 |
| 12/06/02 | SJA | B110 | (A) Conference with financial advisor re: case tasks. | 2.00 |
| 12/06/02 | SJA | B110 | (A) Conference with J. Gold re: bankruptcy tasks. | 0.40 |
| 12/06/02 | SJA | B110 | (A) Review news articles re: GSE/DC Health. | 0.30 |
| 12/06/02 | SJA | B110 | (A) Left message for D. Palmer. | 0.10 |
| 12/06/02 | SJA | B110 | (A) Left messages for and received messages from K. Rosenberg. | 0.10 |
| 12/06/02 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 12/06/02 | TLH | B110 | (A) Update service list and mailing labels. | 0.40 |
| 12/06/02 | JLG | B110 | (A) Review documents and pleadings re: preparation for meeting with financial advisors. | 0.80 |
| 12/06/02 | JLG | B110 | (A) Conference with N. Demchick, S. Alberts, J. King, and N. Lopez re: status of case and strategy for going forward; review pleadings and documents re: same. | 1.80 |
| 12/07/02 | SJA | B110 | (A) Organized materials for filing. | 0.30 |
| 12/09/02 | JRJ | B110 | (A) Revise Notice of Appearance to be filed in NCFE case. | 0.30 |
| 12/09/02 | JRJ | B110 | (A) Draft Motion and Order for Pro Hac Vice Admission of J. Gold in NCFE case. | 1.30 |
| 12/09/02 | JRJ | B110 | (A) Draft Motion and Order for Pro Hac Vice of S. Alberts in NCFE case. | 0.50 |
| 12/09/02 | JRJ | B110 | (A) Email to S. Rhiel regarding filing of Notice of Appearance and Statement of Issues in NCFE cases. | 0.30 |
| 12/09/02 | JRJ | B110 | (A) Email to S. Rhiel regarding service of NCFE filings. | 0.20 |
| 12/09/02 | JRJ | B110 | (A) Telephone call to S. Rhiel re filing of Pro Hac Vice motions for S. Alberts and J. Gold in the NCFE case. | 0.40 |
| 12/09/02 | JRJ | B110 | (A) Preparation for December 11, 2002, hearing regarding use of cash collateral and payment of employee benefits. | 2.10 |
| 12/09/02 | JRJ | B110 | (A) Telephone call to A. Troop requesting exhibits for December 11th hearing. | 0.20 |
| 12/09/02 | SJA | B110 | (A) Telephone conference with A. James re: case issues and follow-up. | 0.30 |
| 12/09/02 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 12/09/02 | TLH | B110 | (A) Draft notice of appearance in NCFE. | 0.60 |
| 12/09/02 | TLH | B110 | (A) Prepare service list, mailing list and creditors list in NCFE. | 2.00 |
| 12/09/02 | JLG | B110 | (A) Conferences (three) with J. Jackson re: pro hac vice motions, statement of issues and notice of appearance. | 0.50 |
| 12/10/02 | JRJ | B110 | (A) Prepare for hearing on December 11, 2002. | 3.60 |
| 12/10/02 | JRJ | B110 | (A) Telephone call to H. Loiseau regarding | 0.20 |

OFFICIAL COMMITTEE OF UNSE     ED CREDITORS                                            Page 4
Invoice Number: 728263                                                             April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | agenda for December 11th hearing. | | |
| 12/10/02 | JRJ | B110 | (A) Telephone call to H. Loiseau requesting copies of Debtors' pleadings to be filed prior to December 11th hearing. | | 0.20 |
| 12/10/02 | JRJ | B110 | (A) Telephone call to S. Rhiel regarding filing of S. Alberts' and J. Gold's Pro Hac Vice motions in the NCFE case. | | 0.20 |
| 12/10/02 | JRJ | B110 | (A) Email to A. Troop requesting corrected exhibits for the December 11th hearing. | | 0.10 |
| 12/10/02 | TLH | B110 | (A) Retrieve and review docket. | | 0.10 |
| 12/10/02 | TLH | B110 | (A) Serve notice of appearance and statement of issues regarding true sale/financing in NCFE. | | 0.40 |
| 12/10/02 | TLH | B110 | (A) Review and organize case materials. | | 1.40 |
| 12/11/02 | JRJ | B110 | (A) Prepare for hearing regarding use of Cash collateral, payment of employee benefits, Akin Gump's application for employment. | | 3.80 |
| 12/11/02 | SJA | B110 | (A) Prepare for hearings on cash collateral, employee benefit motion, retention applications, utility motion (including meeting with N. Demchick and review of proposed compromise of cash collateral. | | 2.40 |
| 12/11/02 | SJA | B110 | (A) Left message for J. Lopez. | | 0.10 |
| 12/11/02 | TLH | B110 | (A) Review and organize case materials. | | 1.40 |
| 12/11/02 | TLH | B110 | (A) Retrieve and review docket. | | 0.10 |
| 12/11/02 | TLH | B110 | (A) Update service list and mailing labels. | | 0.30 |
| 12/11/02 | JLG | B110 | (A) Prepare for hearing on cash collateral, wage issues, utility issues and administrative claim issues. | | 0.60 |
| 12/12/02 | SJA | B110 | (A) Telephone conference with Debtors' counsel. | | 0.20 |
| 12/13/02 | SJA | B110 | (A) Left message for U.S. Trustee re: case issues. | | 0.10 |
| 12/13/02 | SJA | B110 | (A) Telephone conference with N. Demchick re: various Committee matters. | | 0.20 |
| 12/13/02 | TLH | B110 | (A) Retrieve and review docket. | | 0.10 |
| 12/13/02 | TLH | B110 | (A) Update service list and mailing labels. | | 1.00 |
| 12/13/02 | TLH | B110 | (A) Review and organize case materials. | | 1.80 |
| 12/14/02 | SJA | B110 | (A) E-mail to co-counsel re: tasks to accomplish by Monday. | | 0.20 |
| 12/14/02 | SJA | B110 | (A) Conference with J. Gold re: case issues. | | 0.30 |
| 12/15/02 | JRJ | B110 | (A) Draft and file J. Jackson Motion for Admission Pro Hac Vice. | | 1.70 |
| 12/15/02 | JLG | B110 | (A) Conferences (two) with J. Jackson re: hearing on December 18, 2002 and preparations for same; review documents re: same. | | 0.40 |
| 12/16/02 | JCO | B110 | (A) Prepare status summary for J. Dowd. | | 0.30 |
| 12/16/02 | JCO | B110 | (A) Discussions with J. King re status of due diligence. | | 0.20 |
| 12/16/02 | SJA | B110 | (A) Prepare for conference with Debtors. | | 0.30 |
| 12/16/02 | SJA | B110 | (A) Telephone conference with Debtors re: case issues. | | 1.00 |
| 12/16/02 | SJA | B110 | (A) Follow-up from Debtors' call. | | 0.20 |
| 12/16/02 | TLH | B110 | (A) Review and organize case materials. | | 1.70 |
| 12/16/02 | TLH | B110 | (A) Update service list and mailing labels. | | 0.80 |
| 12/16/02 | TLH | B110 | (A) File and serve pro hac motion for J. Jackson. | | 0.40 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS
Invoice Number: 728263

Page 5
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 12/16/02 | JLG | B110 | (A) Review pleadings re: December 18, 2002, hearing. | | 0.60 |
| 12/16/02 | JLG | B110 | (A) Conference with J. Jackson re: December 18, 2002 hearing and matters on for same; review documents re: same. | | 0.30 |
| 12/16/02 | CTF | B110 | (A) Retrieve court docket. | | 0.10 |
| 12/17/02 | JCO | B110 | (A) Review e-mail confirming start of due diligence. | | 0.20 |
| 12/17/02 | SJA | B110 | (A) Left message for K. Orr re: case issues. | | 0.20 |
| 12/17/02 | SJA | B110 | (A) Telephone conference with B. Amon James re: case issues. | | 0.30 |
| 12/17/02 | SJA | B110 | (A) Conference with A. Troop re: tomorrow's hearings. | | 0.30 |
| 12/17/02 | SJA | B110 | (A) Review press reports on GSE and e-mailed questions to A. Troop. | | 0.40 |
| 12/17/02 | TLH | B110 | (A) Prepare documents for hearing. | | 1.70 |
| 12/17/02 | JLG | B110 | (A) Review correspondence from J. Jackson re: summary of proceedings for December 18, 2002. | | 0.40 |
| 12/18/02 | TLH | B110 | (A) Review and organize case materials. | | 0.80 |
| 12/19/02 | JCO | B110 | (A) Respond to S. Alberts' request for meeting. | | 0.20 |
| 12/20/02 | TLH | B110 | (A) Update service list and mailing labels in NCFE. | | 0.40 |
| 12/23/02 | JRJ | B110 | (A) Research equitable subordination and recharacterization of debt as equity. | | 4.80 |
| 12/23/02 | JRJ | B110 | (A) Draft memorandum regarding equitable subordination and recharacterization of debt as equity. | | 2.40 |
| 12/23/02 | SJA | B110 | (A) Telephone conference with N. Demchick re: case issues and follow-up. | | 0.40 |
| 12/23/02 | TLH | B110 | (A) Review and organize case materials. | | 1.00 |
| 12/23/02 | JLG | B110 | (A) Review correspondence re: status of case. | | 0.20 |
| 12/24/02 | JRJ | B110 | (A) Draft research memorandum regarding equitable subordination and recharacterization of debt as equity. | | 4.50 |
| 12/24/02 | SJA | B110 | (A) Telephone conference with N. Demchick re: case issues. | | 0.30 |
| 12/24/02 | SJA | B110 | (A) Review docket in DCHC. | | 0.20 |
| 12/24/02 | SJA | B110 | (A) Review NCFE docket. | | 0.20 |
| 12/24/02 | SJA | B110 | (A) Conference with J. Osborne and J. Gold re: various case matters and follow-up. | | 0.60 |
| 12/24/02 | TLH | B110 | (A) Review and organize case materials. | | 1.00 |
| 12/24/02 | TLH | B110 | (A) Review and organize NCFE case materials. | | 1.00 |
| 12/24/02 | CTF | B110 | (A) Retrieve court docket. | | 0.10 |
| 12/24/02 | CTF | B110 | (A) Retrieve court docket. | | 0.10 |
| 12/26/02 | JCO | B110 | (A) Review bankruptcy rules. | | 0.50 |
| 12/26/02 | SJA | B110 | (A) Review e-mails re: various case issues. | | 0.20 |
| 12/26/02 | TLH | B110 | (A) Retrieve and review docket. | | 0.10 |
| 12/26/02 | TLH | B110 | (A) Review and organize case materials. | | 1.00 |
| 12/26/02 | TLH | B110 | (A) Review and organize NCFE case materials. | | 1.60 |
| 12/27/02 | TLH | B110 | (A) Retrieve and review docket. | | 0.10 |
| 12/27/02 | TLH | B110 | (A) Review and organize NCFE case materials. | | 0.80 |
| 12/30/02 | JCO | B110 | (A) Discussions with J. King re review of interim order and S. Albert's e-mail. | | 1.00 |

OFFICIAL COMMITTEE OF UNSI    RED CREDITORS
Invoice Number: 728263

Page 6
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| 12/30/02 | SJA | B110 | (A) Review Debtor's motion for notice procedures; forward to Navigant. | 0.40 |
| 12/30/02 | SJA | B110 | (A) Left message for Debtors' counsel re: status of various matters. | 0.10 |
| 12/30/02 | SJA | B110 | (A) Review docket of NCFE matter. | 0.20 |
| 12/30/02 | SJA | B110 | (A) Review docket of DCHC. | 0.10 |
| 12/30/02 | SJA | B110 | (A) Telephone conference with A. Troop re: various Committee matters. | 0.40 |
| 12/30/02 | SJA | B110 | (A) Return call to K. Rosenberg. | 0.10 |
| 12/30/02 | SJA | B110 | (A) E-mail to Debtor re: Debtor presentation to Committee. | 0.10 |
| 12/30/02 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 12/30/02 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.20 |
| 12/31/02 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 12/31/02 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.10 |
| 12/31/02 | TLH | B110 | (A) Update service list and mailing labels. | 0.30 |
| 01/01/03 | JLG | B110 | (A) Review correspondence from J. Jackson re: status of case and matters on for January 8, 2003, hearing. | 0.40 |
| 01/02/03 | JCO | B110 | (A) Review communications from S. Alberts re status. | 0.20 |
| 01/02/03 | SJA | B110 | (A) Telephone conference with D. Palmer re: various case issues; follow-up communication with co-counsel and Navigant re: issues raised by Debtor. | 0.50 |
| 01/02/03 | SJA | B110 | (A) E-mail to co-counsel re: update from Debtors. | 0.40 |
| 01/02/03 | SJA | B110 | (A) Multiple e-mails with Debtor re: status of discovery and other matters. | 0.40 |
| 01/02/03 | TLH | B110 | (A) Review and organize case materials. | 2.20 |
| 01/02/03 | JLG | B110 | (A) Conference with J. Jackson re: status of case and hearing on 1/8/03; review correspondence and pleadings re: same. | 0.40 |
| 01/03/03 | JRJ | B110 | (A) Review and analyze potential conflicts. | 5.10 |
| 01/03/03 | JRJ | B110 | (A) Draft emails to Akin Gump billing partners whose clients may be creditors of the estates. | 1.70 |
| 01/03/03 | SJA | B110 | (A) Receive and forward Debtors' flash report. | 0.10 |
| 01/03/03 | SJA | B110 | (A) Telephone conference with Debtors' counsel re: various case issues and follow-up. | 1.10 |
| 01/03/03 | SJA | B110 | (A) Conference with S. Alberino re: indemnification provisions. | 0.40 |
| 01/03/03 | SJA | B110 | (A) Multiple conferences with co-counsel and Navigant re: pending discovery issues. | 0.60 |
| 01/03/03 | SJA | B110 | (A) Telephone conference with P. Isakoff re: discovery production and follow-up. | 0.40 |
| 01/03/03 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 01/03/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.10 |
| 01/03/03 | TLH | B110 | (A) Review and organize case materials. | 1.00 |
| 01/03/03 | SLA | B110 | (A) Research enforcement of indemnification provisions in retention application. | 1.90 |
| 01/03/03 | SLA | B110 | (A) Conference with J. Gold, S. Alberts regarding response to indemnification provisions. | 0.30 |
| 01/04/03 | SJA | B110 | (A) Review materials and organized for filing. | 0.40 |
| 01/04/03 | SJA | B110 | (A) Prepare for call with Debtor's counsel; review recently filed pleadings and other information. | 1.50 |

OFFICIAL COMMITTEE OF UNSE     ED CREDITORS              Page 7
Invoice Number: 728263                           April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 01/04/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: preparation for call with Debtors' counsel. | 0.30 |
| 01/04/03 | SJA | B110 | (A) Telephone conference with Debtors' professionals and Navigant re: matters up for hearing 1/8/03 and follow-up. | 2.60 |
| 01/05/03 | SLA | B110 | (A) Draft objection to indemnity/contribution provisions in Huron and Cain application. | 2.90 |
| 01/06/03 | JRJ | B110 | (A) Review and respond to emails from Akin Gump billing partners regarding potential conflicts. | 1.80 |
| 01/06/03 | JRJ | B110 | (A) Review GSE docket. | 0.10 |
| 01/06/03 | JRJ | B110 | (A) Create GSE calendar of upcoming deadlines and hearings. | 0.40 |
| 01/06/03 | JRJ | B110 | (A) Review documents produced by Debtors at Weil Gotshal"s offices. | 3.40 |
| 01/06/03 | SJA | B110 | (A) Coordinate document review issues. | 0.40 |
| 01/06/03 | SJA | B110 | (A) Telephone conferences with N. Demchick re: case issues. | 0.40 |
| 01/06/03 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 01/06/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.10 |
| 01/06/03 | TLH | B110 | (A) Prepare hearing binders for 1/10/03. | 1.70 |
| 01/06/03 | TLH | B110 | (A) Review and organize NCFE case materials. | 0.20 |
| 01/06/03 | TLH | B110 | (A) File and serve response to notice procedures. | 0.40 |
| 01/06/03 | JSK | B110 | (A) Reviewed documents re Medicare and Medicaid | 3.90 |
| 01/06/03 | JSK | B110 | (A) Consulted with J. Lopez re document review | 0.20 |
| 01/06/03 | JLG | B110 | (A) Review documents and correspondence re: due diligence request by Committee. | 0.20 |
| 01/06/03 | JLG | B110 | (A) Review documents (at Weil Gotshal) re: Debtors response to due diligence request. | 3.70 |
| 01/06/03 | JLG | B110 | (A) Review pleadings and documents re: Debtors proposed limitation of notice. | 0.30 |
| 01/07/03 | JK | B110 | [A)] Began research regarding NCFE issues. | 1.30 |
| 01/07/03 | JRJ | B110 | (A) Review GSE docket. | 0.20 |
| 01/07/03 | JRJ | B110 | (A) Review and respond to emails regarding potential conflicts with creditors of Debtors. | 0.70 |
| 01/07/03 | JRJ | B110 | (A) Update GSE calendar of hearings and tasks. | 0.20 |
| 01/07/03 | JRJ | B110 | (A) Review documents produced by Debtors. | 1.60 |
| 01/07/03 | SJA | B110 | (A) Conference with Hunter/Navigant re: document review and issues to address. | 0.50 |
| 01/07/03 | SJA | B110 | (A) Conference with J. Lopez re: due diligence. | 0.10 |
| 01/07/03 | SJA | B110 | (A) E-mail to D. Palmer re: issues. | 0.10 |
| 01/07/03 | SJA | B110 | (A) Review and forward equitable subordination memo. | 0.40 |
| 01/07/03 | TLH | B110 | (A) Retrieve and review dockets. | 0.20 |
| 01/07/03 | TLH | B110 | (A) Review and organize case materials. | 1.80 |
| 01/07/03 | TLH | B110 | (A) Prepare, file and serve praecipe submitting corrected exhibit A to response to notice procedures. | 0.80 |
| 01/07/03 | JLG | B110 | (A) Review memorandum of law re: equitable subordination; legal research re: same. | 0.50 |
| 01/08/03 | JK | B110 | [A] Continued research regarding litigation issue. | 7.10 |

OFFICIAL COMMITTEE OF UNSE     ED CREDITORS
Invoice Number: 728263

Page 8
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 01/08/03 | JRJ | B110 | (A) Review and analyze emails regarding potential conflicts. | 0.40 |
| 01/08/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: case issues. | 0.20 |
| 01/08/03 | SJA | B110 | (P) E-mail with M. Bernstein re: procedural order. | 0.10 |
| 01/08/03 | TLH | B110 | (A) Retrieve and review dockets. | 0.20 |
| 01/08/03 | TLH | B110 | (A) Review and organize case materials. | 0.80 |
| 01/08/03 | JLG | B110 | (A) Conference with J. Jackson re: NCFE documents and summary of same; review documents re: same. | 0.40 |
| 01/08/03 | JLG | B110 | (H) Attend due diligence tour of the Hadley Hospital facility. | 4.50 |
| 01/08/03 | JLG | B110 | (A) Legal research re: recharacterization of secured debtor and/or equitable subordination and standard for same. | 1.10 |
| 01/09/03 | JK | B110 | (A) Finished research regarding whether a debtor must file a motion for relief from the automatic stay in its creditor's own bankruptcy in order to equitably subordinate creditor's claim. | 1.80 |
| 01/09/03 | JK | B110 | (A) Researched and wrote memorandum regarding equitable;e subordination issue. | 3.60 |
| 01/09/03 | JK | B110 | (A) Wrote memorandum regarding whether a debtor must seek relief from an automatic stay applicable in another debtor's bankruptcy in order to attempt to equitably subordinate that debtor's claim against it. | 3.20 |
| 01/09/03 | JRJ | B110 | (A) Review and analyze Motion of Debtors to Extend Time in which to Assume or Reject Unexpired Leases. | 0.50 |
| 01/09/03 | JRJ | B110 | (A) Review GSE docket for recent pleadings. | 0.10 |
| 01/09/03 | JRJ | B110 | (A) Review NCFE docket for recent pleadings. | 0.10 |
| 01/09/03 | SJA | B110 | (A) Analyze DIP issues. | 0.40 |
| 01/09/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: case issues. | 0.50 |
| 01/09/03 | SJA | B110 | (A) Telephone conference with Debtors re: various case issues and follow-up. | 0.50 |
| 01/09/03 | SJA | B110 | (A) Receive, review and forward weekly cash budget. | 0.30 |
| 01/09/03 | SJA | B110 | (A) Review docket. | 0.20 |
| 01/09/03 | SJA | B110 | (A) Receive notice rescheduling 1/10/03 hearings and e-mail to Debtors re: same. | 0.20 |
| 01/09/03 | SJA | B110 | (D) Multiple e-mails to coordinate site visit schedule. | 0.40 |
| 01/09/03 | SJA | B110 | (A) Conference with C. Fitzpatrick re: creating DCHC financial working binder. | 0.20 |
| 01/09/03 | TLH | B110 | (A) Retrieve and review dockets. | 0.20 |
| 01/09/03 | TLH | B110 | (A) Update hearing binder for 1/10/03. | 0.50 |
| 01/09/03 | JLG | B110 | (A) Legal research re: 11 U.S.C. section 327 and standard for same. | 0.40 |
| 01/09/03 | JLG | B110 | (A) Review documents re: weekly flash report. | 0.20 |
| 01/09/03 | JLG | B110 | (A) Review memorandum of law re: equitable subordination and intervention information for adversary proceedings. | 0.60 |
| 01/09/03 | CTF | B110 | (A) Prepare reference materials for S. Alberts. | 1.40 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS
Invoice Number: 728263

Page 9
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| 01/09/03 | CTF | B110 | (A)Review documents received from Debtor. | 2.20 |
| 01/10/03 | JK | B110 | (A)Researched and wrote memorandum regarding standing issue. | 2.60 |
| 01/10/03 | JK | B110 | (A)Researched and wrote memorandum regarding where bankruptcy court's equitable subordination power comes from. | 2.90 |
| 01/10/03 | JRJ | B110 | (A) Review GSE docket for recent pleadings. | 0.10 |
| 01/10/03 | JRJ | B110 | (A) Research on Pepper Hamilton, Debtors' proposed Special Litigation Counsel. | 1.80 |
| 01/10/03 | SJA | B110 | (A) Telephone conference with L. Goldberg (People's) re: case. | 0.30 |
| 01/10/03 | SJA | B110 | (A)Conference with co-counsel re: site visits and case status. | 0.40 |
| 01/10/03 | SJA | B110 | (A)Review docket. | 0.20 |
| 01/10/03 | SJA | B110 | (A) Left messages for A. Troop. | 0.10 |
| 01/10/03 | SJA | B110 | (A) Conference with J. Lopez re: case issues. | 0.30 |
| 01/10/03 | SJA | B110 | (A) E-mail to Debtors re: D. Talbot call. | 0.20 |
| 01/10/03 | SJA | B110 | (D)Multiple conferences and e-mails re: site visit scheduling. | 0.30 |
| 01/10/03 | SJA | B110 | (A) Receive, review and forward Friday flash report. | 0.30 |
| 01/10/03 | TLH | B110 | (A) Review and organize case materials. | 1.00 |
| 01/10/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 01/10/03 | TLH | B110 | (A) Update hearing binder for 1/15/03. | 0.60 |
| 01/10/03 | CTF | B110 | (A) Review documents received from Debtor. | 2.90 |
| 01/11/03 | JRJ | B110 | (A) Research on Pepper Hamilton, Debtors' proposed Special Litigation Counsel. | 0.70 |
| 01/13/03 | JRJ | B110 | (A) Review GSE docket for recent filing. | 0.10 |
| 01/13/03 | JRJ | B110 | (A) Review NCFE docket for recent filings. | 0.10 |
| 01/13/03 | JRJ | B110 | (A)Update GSE calendar with new deadlines. | 0.20 |
| 01/13/03 | SJA | B110 | (A) Left message for R. Hamilton and telephone conference with K. Orr re: case status. | 0.30 |
| 01/13/03 | SJA | B110 | (A) Telephone conference with bondholders' counsel in Mercy and e-mail update to co-counsel re: same. | 0.50 |
| 01/13/03 | SJA | B110 | (D)E-mails re: site visits. | 0.30 |
| 01/13/03 | SJA | B110 | (A) Telephone conference with K. Orr re: case issues and left message for R. Hamilton re: same. | 0.30 |
| 01/13/03 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 01/13/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.10 |
| 01/13/03 | CTF | B110 | (A)Review documents received from debtor for indexing. | 4.70 |
| 01/14/03 | JRJ | B110 | (A) Review and analyze Debtors' Motion to Employ Pepper Hamilton as Special Counsel. | 0.60 |
| 01/14/03 | JRJ | B110 | (A) Revise and file J. Jackson's Pro Hac Motion. | 0.40 |
| 01/14/03 | SJA | B110 | (A) Telephone conference with A. Troop re: various case matters. | 0.30 |
| 01/14/03 | SJA | B110 | (A) Review docket. | 0.20 |
| 01/14/03 | SJA | B110 | (A) Conference with J. Jackson re: Pepper Hamilton application summary and review. | 0.30 |
| 01/14/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: pending matters. | 0.50 |
| 01/14/03 | SJA | B110 | (G) Telephone conference with D.C. Nurses re: case status. | 0.20 |
| 01/14/03 | SJA | B110 | (H) Review Hadley D.C. Health violation and | 0.30 |

OFFICIAL COMMITTEE OF UNSE    ED CREDITORS                 Page 10
Invoice Number: 728263                                     April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| | | | forward to co-counsel. | |
| 01/14/03 | SJA | B110 | (A) Telephone conference with Allegiance re: case issues and follow-up. | 0.40 |
| 01/14/03 | SJA | B110 | (A) E-mail with J. Jackson re: document review. | 0.20 |
| 01/14/03 | SJA | B110 | (H) E-mail with co-counsel re: Hadley. | 0.20 |
| 01/14/03 | SJA | B110 | (A) Review 1/15/03 hearing agenda. | 0.10 |
| 01/14/03 | SJA | B110 | (A) Review Navigant financial report. | 0.30 |
| 01/14/03 | SJA | B110 | (A) E-mails re: site visits. | 0.20 |
| 01/14/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 01/14/03 | TLH | B110 | (A) Update hearing binder for 1/15/03. | 1.50 |
| 01/14/03 | TLH | B110 | (A) Review and organize case materials. | 0.60 |
| 01/14/03 | TLH | B110 | (A) Update service list and mailing labels. | 0.30 |
| 01/14/03 | CTF | B110 | (A) Review documents received from debtor for indexing. | 0.90 |
| 01/14/03 | CTF | B110 | (A) Review and bates label received from debtor (Binder 1) for indexing. | 1.30 |
| 01/14/03 | CTF | B110 | (A) Review and bates label documents received from debtor (Binder 2) for indexing. | 1.90 |
| 01/14/03 | CTF | B110 | (A) Review and bates label documents received from debtor (Binder 3) for indexing. | 2.20 |
| 01/15/03 | JRJ | B110 | (A) Review and analyze employment contracts between Debtors and Officers and Directors. | 3.80 |
| 01/15/03 | JRJ | B110 | (A) Draft summary chart of employment agreements between Debtors and Officers and Directors. | 2.90 |
| 01/15/03 | JRJ | B110 | (A) Review GSE docket for recent pleadings. | 0.10 |
| 01/15/03 | JRJ | B110 | (A) Review NCFE docket for recent pleadings. | 0.10 |
| 01/15/03 | SJA | B110 | (A) Telephone conference with K. Rosenberg re: insurance meeting. | 0.20 |
| 01/15/03 | SJA | B110 | (A) Telephone conference with A. Troop re: hearing issues. | 0.20 |
| 01/15/03 | SJA | B110 | (A) Prepare for hearings. | 0.50 |
| 01/15/03 | SJA | B110 | (A) Travel to Court; attend/participate in hearings; return from Court. | 3.40 |
| 01/15/03 | JSK | B110 | (A) Consulted with J. Lopez re timeframe for document review | 0.10 |
| 01/15/03 | CTF | B110 | (A) Review and bates label documents received from debtor (Binder 4) for indexing. | 0.70 |
| 01/15/03 | CTF | B110 | (A) Review and bates label documents received from debtor (Binder 4A) for indexing. | 1.20 |
| 01/15/03 | CTF | B110 | (A) Review and bates label documents received from debtor (Binder 5) for indexing. | 1.30 |
| 01/15/03 | CTF | B110 | (A) Review and bates label documents received from debtor (Binder 6) for indexing. | 0.60 |
| 01/15/03 | CTF | B110 | (A) Review and bates label documents received from debtor (Binder A) for indexing. | 0.50 |
| 01/16/03 | JRJ | B110 | (A) Review and analyze employment agreements between Debtors and Directors and Officers. | 2.40 |
| 01/16/03 | JRJ | B110 | (A) Draft summary of employment agreements. | 4.60 |
| 01/16/03 | JRJ | B110 | (A) Review GSE docket for recent filing. | 0.10 |
| 01/16/03 | JRJ | B110 | (A) Review NCFE docket for recent pleadings. | 0.10 |

OFFICIAL COMMITTEE OF UNSE     ED CREDITORS
Invoice Number: 728263

Page 11
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 01/16/03 | SJA | B110 | (A) Telephone conference with reporter re: case and follow-up. | 0.80 |
| 01/16/03 | SJA | B110 | (A) Review notes and e-mail with A. Troop re: various case issues. | 0.40 |
| 01/16/03 | SJA | B110 | (A) E-mail to C. Mollet re: press issues. | 0.10 |
| 01/16/03 | SJA | B110 | (A) Travel to and meeting with K. Rosenberg re: insurance issues; return to office. | 2.00 |
| 01/16/03 | SJA | B110 | (A) E-mails re: Court order re: billing requirements. | 0.20 |
| 01/16/03 | SJA | B110 | (D) Review monthly report and made revisions thereto. | 1.30 |
| 01/16/03 | SJA | B110 | (A) Review dockets. | 0.20 |
| 01/16/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 01/16/03 | CTF | B110 | (A) Review and bates label documents received from debtor (Binder A) for indexing. | 0.60 |
| 01/16/03 | CTF | B110 | (A) Review and bates label documents received from debtor (Binder B) for indexing. | 0.90 |
| 01/16/03 | CTF | B110 | (A) Index documents received from debtor (Binder 1). | 0.80 |
| 01/17/03 | JRJ | B110 | (A) Review and respond to email regarding potential conflict of interest. | 0.20 |
| 01/17/03 | JRJ | B110 | (A) Update summary of employment agreements with new information. | 0.50 |
| 01/17/03 | JRJ | B110 | (P) Review and analyze Pacifica documents produced in preparation for site visit. | 3.80 |
| 01/17/03 | JRJ | B110 | (PG) Review and Analyze Pine Grove documents produced in preparation for site visit. | 4.30 |
| 01/17/03 | SJA | B110 | (A) Telephone conference with press re: news reports on D.C. Alliance modifications and follow-up. | 0.40 |
| 01/17/03 | SJA | B110 | (A) Prepare for 1/21/03 hearing. | 0.50 |
| 01/17/03 | SJA | B110 | (A) Review 1/21/03 hearing notice. | 0.10 |
| 01/17/03 | SJA | B110 | (A) Telephone conferences (two) with A. Troop re: various case matters and follow-up. | 0.50 |
| 01/17/03 | SJA | B110 | (A) Conference with J. Jackson re: due diligence. | 0.40 |
| 01/17/03 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 01/17/03 | TLH | B110 | (A) Organize documents for hearing on 1/21. | 1.20 |
| 01/17/03 | CTF | B110 | (A) Index documents received from debtor (Binder 1). | 0.90 |
| 01/17/03 | CTF | B110 | (A) Index documents received from debtor (Binder 2). | 0.40 |
| 01/17/03 | CTF | B110 | (A) Index documents received from debtor (Binder 3). | 2.40 |
| 01/18/03 | JRJ | B110 | (D) Review and analyze DCHC documents produced in preparation for site visit. | 9.60 |
| 01/18/03 | SJA | B110 | (D) Receive and respond to e-mail re: Scottsdale site visit and follow-up. | 0.30 |
| 01/18/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: case issues. | 0.30 |
| 01/18/03 | SJA | B110 | (A) E-mail re: publication of bar date. | 0.20 |
| 01/18/03 | SJA | B110 | (G) Review D.C. General plan and e-mail to co-counsel. | 0.50 |
| 01/18/03 | SJA | B110 | (A) Conference with J. Gold re: case status. | 0.30 |
| 01/18/03 | SJA | B110 | (A) Conference with J. Jackson re: due diligence review. | 0.50 |
| 01/19/03 | JRJ | B110 | (A) Review and analyze documents produced | 5.50 |

OFFICIAL COMMITTEE OF UNSE_ _ _ED CREDITORS                Page 12
Invoice Number: 728263                                     April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | in preparation for site visits. | | |
| 01/19/03 | SJA | B110 | (A) Due diligence review. | | 2.70 |
| 01/20/03 | JRJ | B110 | (A) Review and analyze documents produced in preparation for site visits. | | 8.10 |
| 01/20/03 | SJA | B110 | (A) E-mail with Debtors' counsel re: case issues. | | 0.20 |
| 01/20/03 | SJA | B110 | (A) Conference with J. Gold re: case issues. | | 0.20 |
| 01/20/03 | SJA | B110 | (A) Conference with co-counsel re: due diligence. | | 0.40 |
| 01/20/03 | SJA | B110 | (A) Due diligence review. | | 1.20 |
| 01/20/03 | SJA | B110 | (A) Review and comment on proposed notice procedure order. | | 0.30 |
| 01/21/03 | JK | B110 | [A] Began conducting potential subsequent new value defense analysis for transactions involving payments and services between HMR and GSE and HMR and Michael Reese. | | 2.40 |
| 01/21/03 | JK | B110 | (G/MR) Conferred with Sam Alberts and Jon Gold regarding production of potential subsequent new value defense analysis for transactions involving payments and services between HMR and GSE and HMR and Michael Reese. | | 0.40 |
| 01/21/03 | JRJ | B110 | (A) Review GSE docket for recent pleadings. | | 0.10 |
| 01/21/03 | JRJ | B110 | (A) Update GSE calendar of upcoming deadlines and events. | | 0.30 |
| 01/21/03 | JRJ | B110 | (MR/G) Draft email to H. Loiseau requesting copy of Debtors' Motion to modify and assume HMR contracts. | | 0.10 |
| 01/21/03 | JRJ | B110 | (A) Research regarding Rule 2004 Motion for Examination. | | 1.40 |
| 01/21/03 | DJ | B110 | (A) Discussion with S. Alberts. | | 0.30 |
| 01/21/03 | JL | B110 | (A) Conference call w/ K. Anderson re: upcoming site visits, review of pertinent documents re: same. | | 0.30 |
| 01/21/03 | SJA | B110 | (A) Conference with co-counsel re case issues. | | 0.20 |
| 01/21/03 | JLG | B110 | (G) Conference with S. Alberts re: status of case, HMR motion and cash collateral; review documents and pleadings re: same. | | 1.50 |
| 01/22/03 | JRJ | B110 | (A) Review and analyze Order Establishing Notice Procedures. | | 0.50 |
| 01/22/03 | JRJ | B110 | (G) Draft email to H. Loiseau requesting Debtors' position on Horizon's Motion for Administrative Expense Priority. | | 0.10 |
| 01/22/03 | JRJ | B110 | (A) Review and analyze conflicts report. | | 0.20 |
| 01/22/03 | JRJ | B110 | (D) Research background of current directors and officers in preparation for DCHC site visit. | | 2.60 |
| 01/22/03 | JRJ | B110 | (MR/G) Review and analyze Debtors' Motion to modify and assume HMR contracts. | | 1.90 |
| 01/22/03 | JRJ | B110 | (MR) Draft email to K. Kansa requesting documents regarding Medline's Motion for Adequate Protection. | | 0.20 |
| 01/22/03 | JRJ | B110 | (A) Review GSE docket for any recent pleadings. | | 0.10 |
| 01/22/03 | JRJ | B110 | (A) Review NCFE docket for recent pleadings. | | 0.10 |
| 01/22/03 | JRJ | B110 | (A) Update GSE calendar with upcoming | | 0.20 |

OFFICIAL COMMITTEE OF UNSE__ED CREDITORS

Page 13

Invoice Number: 728263

April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | deadlines and hearings. | | |
| 01/22/03 | JRJ | B110 | (A) Draft Ethical Wall memo regarding D. Catania. | | 1.10 |
| 01/22/03 | SJA | B110 | (H, G) Conference with DC corporate counsel. | | 0.20 |
| 01/22/03 | SJA | B110 | (A) Review Committee notes. | | 0.20 |
| 01/22/03 | SJA | B110 | (A) Conference with D. Workman. | | 0.20 |
| 01/22/03 | SJA | B110 | (A) Conference with A. Troop re due diligence order. | | 0.10 |
| 01/22/03 | TLH | B110 | (A) Review notice procedures order and prepare Combined Service List and labels. | | 0.50 |
| 01/22/03 | TLH | B110 | (A) Retrieve and review docket. | | 0.10 |
| 01/22/03 | TLH | B110 | (A) Review and organize case materials. | | 1.50 |
| 01/22/03 | JLG | B110 | (G) Conferences (2) with J. Kamnick re: preference analysis for HMR; review documents re: same. | | 0.40 |
| 01/22/03 | JLG | B110 | (A) Review and revise monthly fee statement for Akin Gump. | | 0.60 |
| 01/22/03 | JLG | B110 | (A) Finalize supplemental affidavit of S. Alberts. | | 0.60 |
| 01/22/03 | JLG | B110 | (A) Legal research re: objection to cash collateral. | | 1.40 |
| 01/22/03 | JLG | B110 | (A) Conference with J. Jackson re: Supplemental 2014 statement. | | 0.20 |
| 01/22/03 | JLG | B110 | (A) Conference with T. Harris re: monthly fee statement; conference with J. Jackson re: same. | | 0.30 |
| 01/22/03 | JLG | B110 | (A) Review pleadings re: Administrative order concerning monthly payment. | | 0.40 |
| 01/22/03 | JLG | B110 | (A) Review and revise supplemental 2014 statement for Akin Gump; review related pleadings re: same. | | 1.20 |
| 01/22/03 | JLG | B110 | (A) Review documents and pleadings re: Navigant's monthly fee statement and related documents. | | 0.40 |
| 01/22/03 | JLG | B110 | (G) Conference (2) with J. Kamnick re: preference analysis for HMR; review documents re: same. | | 0.30 |
| 01/22/03 | CTF | B110 | (A) Research internet and Westlaw for information regarding S. Dietlin and E. Mounce. | | 0.70 |
| 01/23/03 | JRJ | B110 | (A) Revise ethical wall memo. | | 0.20 |
| 01/23/03 | JRJ | B110 | (A) Review GSE docket for recent pleadings. | | 0.10 |
| 01/23/03 | JRJ | B110 | (A) Review NCFE docket for recent pleadings. | | 0.10 |
| 01/23/03 | JRJ | B110 | (A) Review documents produced by Debtors. | | 2.80 |
| 01/23/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | | 0.10 |
| 01/23/03 | TLH | B110 | (A) Review and organize NCFE case materials. | | 3.40 |
| 01/23/03 | JLG | B110 | (G) Review pleadings re: HMR contract and assumption of same. | | 1.20 |
| 01/23/03 | JLG | B110 | (G) Conference with J. Kamnick re: preference analysis for HMR. | | 0.40 |
| 01/23/03 | JLG | B110 | (G) Review documents re: preference analysis for HMR. | | 0.40 |
| 01/23/03 | CTF | B110 | (A) Review and index documents received from debtor (Binder 4). | | 0.80 |
| 01/24/03 | JRJ | B110 | (A) Review GSE docket for recent pleadings. | | 0.10 |

OFFICIAL COMMITTEE OF UNSE___ED CREDITORS
Invoice Number: 728263

Page 14
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 01/24/03 | JRJ | B110 | | (A) Review NCFE docket for recent pleadings. | 0.10 |
| 01/24/03 | JRJ | B110 | | (G) Draft email to H. Loiseau requesting Debtors' position on Horizon Motion. | 0.20 |
| 01/24/03 | JRJ | B110 | | (MR) Review H. Loiseau's email response regarding Horizon Motion. | 0.10 |
| 01/24/03 | JRJ | B110 | | (A) Update GSE calendar with upcoming deadlines and hearings. | 0.30 |
| 01/24/03 | SJA | B110 | | (A) Conference with co-counsel, Navigant re due diligence. | 0.30 |
| 01/24/03 | TLH | B110 | | (A) Retrieve and review docket. | 0.10 |
| 01/24/03 | TLH | B110 | | (A) Retrieve and review NCFE docket. | 0.10 |
| 01/24/03 | JLG | B110 | | (G) Review correspondence from S. Alberts re:  HMR contract and assumption of same; respond to same. | 0.40 |
| 01/24/03 | JLG | B110 | | (G) Telephone conference with G. Smith re: HMR preferences analysis and assumption of HMR contract. | 0.40 |
| 01/24/03 | CTF | B110 | | (A) Review and index documents received from debtor (Binder 4). | 2.40 |
| 01/24/03 | CTF | B110 | | (A) Telephone call to reporting service regarding status of December 11, 2002 hearing transcript. | 0.10 |
| 01/27/03 | JRJ | B110 | | (D) Review and respond to email from T. Sapeika (Weil) regarding DCHC D&O policy. | 0.20 |
| 01/27/03 | JRJ | B110 | | (G) Draft email to H. Loiseau requesting copies of amended NES Agreements. | 0.10 |
| 01/27/03 | JRJ | B110 | | (A) Review GSE docket for recent pleadings. | 0.10 |
| 01/27/03 | JRJ | B110 | | (A) Review NCFE docket for recent pleadings. | 0.10 |
| 01/27/03 | JRJ | B110 | | (A) Update GSE calendar with up-coming deadlines and hearings. | 0.20 |
| 01/27/03 | SJA | B110 | | (A) Prepare for Committee call (draft agenda, conference with NCI to confirm agenda points, review NCI financial summary). | 1.00 |
| 01/27/03 | SJA | B110 | | (A) Review recently filed orders. | 0.20 |
| 01/27/03 | SJA | B110 | | (A) Review docket. | 0.20 |
| 01/27/03 | SJA | B110 | | (A) Review pleadings received from NCFE case. | 0.40 |
| 01/27/03 | TLH | B110 | | (A) Retrieve and review docket. | 0.10 |
| 01/27/03 | TLH | B110 | | (A) Retrieve and review NCFE docket. | 0.10 |
| 01/27/03 | TLH | B110 | | (A) Review and organize case materials. | 1.00 |
| 01/27/03 | TLH | B110 | | (A) Review and organize case materials. | 0.30 |
| 01/27/03 | CTF | B110 | | (A) Review and index documents received from debtor (Binder #2). | 1.90 |
| 01/28/03 | JRJ | B110 | | (D) Telephone call to A. Troop regarding Conference call with Gallagher. | 0.10 |
| 01/28/03 | JRJ | B110 | | (D) Review message from and return telephone call to J. Ng regarding conference call with Gallagher. | 0.20 |
| 01/28/03 | JRJ | B110 | | (D) Telephone call to H. Loiseau regarding conference call with Gallagher. | 0.10 |
| 01/28/03 | JRJ | B110 | | (D) Telephone call with J. Eng setting up conference call with Gallagher. | 0.10 |
| 01/28/03 | JRJ | B110 | | (G) Email to J. Klein regarding NES agreements. | 0.10 |
| 01/28/03 | JRJ | B110 | | (A) Review GSE docket for recent pleadings. | 0.10 |
| 01/28/03 | JRJ | B110 | | (A) Update GSE calendar with deadlines and | 0.20 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS

Invoice Number: 728263

Page 15

April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | hearing dates. | | |
| 01/28/03 | SJA | B110 | (A) Emails with Debtor re meeting with E. Monnek and follow up. | | 0.30 |
| 01/28/03 | SJA | B110 | (A) Review NCFE docket and follow up with and gather materials for forwarding to local counsel. | | 0.40 |
| 01/28/03 | SJA | B110 | (A) Review recently-filed pleadings. | | 0.30 |
| 01/28/03 | SJA | B110 | (A) Follow up on ethical wall status. | | 0.20 |
| 01/28/03 | TLH | B110 | (A) Retrieve and review docket. | | 0.10 |
| 01/28/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | | 0.10 |
| 01/28/03 | CTF | B110 | (A) Review and index documents received from debtor (Binder 2). | | 1.90 |
| 01/29/03 | JRJ | B110 | (A) Review GSE docket for recent pleadings. | | 0.10 |
| 01/29/03 | JRJ | B110 | (A) Review NCFE docket for recent pleadings. | | 0.10 |
| 01/29/03 | SJA | B110 | (A) Emails with Debtor re T. Holoran interview. | | 0.20 |
| 01/29/03 | SJA | B110 | (A) Emails with N. Demchick re various cases issues. | | 0.30 |
| 01/29/03 | SJA | B110 | (A) Conference with N. Demchick re case issues. | | 0.50 |
| 01/29/03 | SJA | B110 | (A) Receipt and review of insurance policies. | | 0.40 |
| 01/29/03 | SJA | B110 | (A) Review dockets. | | 0.10 |
| 01/29/03 | SJA | B110 | (A) Review NCFE pleadings. | | 0.30 |
| 01/29/03 | SJA | B110 | (A) Review and organize materials for filing. | | 0.30 |
| 01/29/03 | TLH | B110 | (A) Retrieve and review docket. | | 0.10 |
| 01/29/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | | 0.20 |
| 01/29/03 | TLH | B110 | (A) Review and organize case materials. | | 2.00 |
| 01/29/03 | TLH | B110 | (A) Organize documents for hearing on 1/31/03. | | 0.60 |
| 01/29/03 | JLG | B110 | (A) Review correspondence and documents re: general docket review. | | 0.20 |
| 01/29/03 | CTF | B110 | (A) Review and index documents received from debtor (Binder 6). | | 1.70 |
| 01/29/03 | CTF | B110 | (A) Review and index document received from debtor (Binder 5). | | 1.30 |
| 01/30/03 | JRJ | B110 | (D) Review and respond to email from J. Ng regarding insurance policies. | | 0.20 |
| 01/30/03 | JRJ | B110 | (MR) Prepare Medline stipulation for filing. | | 0.20 |
| 01/30/03 | JRJ | B110 | (A) Draft email to C. Roberts regarding summary of title search and UCC-1 results. | | 0.10 |
| 01/30/03 | JRJ | B110 | (D) Draft email to T. Sapeika and J. Ng regarding expiration of D&O policy. | | 0.10 |
| 01/30/03 | JRJ | B110 | (D) Review and respond to email from J. Ng regarding insurance policies. | | 0.10 |
| 01/30/03 | JRJ | B110 | (G) Review and respond to email from A. Fox regarding Horizon Motion for administrative expense claim. | | 0.10 |
| 01/30/03 | JRJ | B110 | (A) Research regarding cross-collateralization provisions in Debtors' agreements with NCFE entities. | | 3.40 |
| 01/30/03 | JRJ | B110 | (A) Draft memorandum regarding effect of cross-collateralization provisions on other Debtors. | | 1.20 |
| 01/30/03 | JRJ | B110 | (A) Meet with C. Roberts to discuss title search and UCC-1 results. | | 0.30 |
| 01/30/03 | JRJ | B110 | (G) Telephone call to D.C. Office of Corporation Counsel requesting a copy of | | 0.20 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS                           Page 16
Invoice Number: 728263                                                   April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| | | | their proof of claim. | |
| 01/30/03 | SJA | B110 | (A) Review dockets. | 0.20 |
| 01/30/03 | SJA | B110 | (A) Received call from Medronics re: case. | 0.30 |
| 01/30/03 | SJA | B110 | (A) Pre-Committee call with NCI, Debtor's insurance broker. | 0.70 |
| 01/30/03 | SJA | B110 | (A) E-mails with Debtors et al. re: tomorrow's meeting. | 0.20 |
| 01/30/03 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 01/30/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.10 |
| 01/30/03 | TLH | B110 | (A) Prepare distribution list for service of pleadings. | 0.50 |
| 01/30/03 | JLG | B110 | (A) Review pleadings and documents re: general docket review. | 0.20 |
| 01/30/03 | CTF | B110 | (A) Review and index documents received from debtor (Binder 5). | 2.90 |
| 01/31/03 | JRJ | B110 | (A) Review GSE docket for recent pleadings. | 0.10 |
| 01/31/03 | JRJ | B110 | (A) Review NCFE docket for recent pleadings. | 0.10 |
| 01/31/03 | JRJ | B110 | (A) Update GSE calendar with upcoming deadlines and hearings. | 0.20 |
| 01/31/03 | JRJ | B110 | (A) Review voicemail from S. Alberts regarding tasks needing to be done. | 0.10 |
| 01/31/03 | JRJ | B110 | (A) Review files to determine which Committee members have signed the Bylaws. | 0.10 |
| 01/31/03 | JRJ | B110 | (A) Draft email to Akin Gump attorneys working on GSE case requesting them to release all time through January 31, 2003. | 0.20 |
| 01/31/03 | JRJ | B110 | (A) Telephone call to J. Ng requesting information regarding insurance policies. | 0.10 |
| 01/31/03 | JRJ | B110 | (G) Telephone call to H. Loiseau requesting NES agreement. | 0.10 |
| 01/31/03 | JRJ | B110 | (G) Conversation with J. Klein regarding NES agreement. | 0.20 |
| 01/31/03 | SJA | B110 | (A) Review docket. | 0.20 |
| 01/31/03 | SJA | B110 | (A) E-mails re: usury issue and review preliminary research results. | 0.40 |
| 01/31/03 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 01/31/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.10 |
| 01/31/03 | CTF | B110 | (A) Review and index documents received from debtor (Binder 4A). | 2.40 |
| 02/03/03 | SJA | B110 | (A) Receive and respond to request from NCI. | 0.20 |
| 02/03/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 02/03/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.20 |
| 02/04/03 | SJA | B110 | (A) Receive and forward monthly operating report. | 0.10 |
| 02/04/03 | SJA | B110 | (A) Telephone conference with N. Demchick and co-counsel re: case strategy. | 0.80 |
| 02/04/03 | SJA | B110 | (A) Review recently filed pleadings and docket. | 0.20 |
| 02/04/03 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 02/04/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.10 |
| 02/05/03 | SJA | B110 | (A) Telephone conference with N. Demchick and co-counsel re: case issues. | 0.80 |
| 02/05/03 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 02/05/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.10 |
| 02/06/03 | SJA | B110 | (A) Receive and forward hearing schedules. | 0.20 |
| 02/06/03 | SJA | B110 | (A) Conference with S. Samorajczyk re: staffing issue. | 0.20 |

OFFICIAL COMMITTEE OF UNSE        .ED CREDITORS                                        Page 17
Invoice Number: 728263                                                               April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 02/06/03 | SJA | B110 | (A) E-mail to A. Troop re: DCHC and other case issues. | 0.10 |
| 02/06/03 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 02/06/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.10 |
| 02/06/03 | TLH | B110 | (A) Review and organize case materials. | 0.90 |
| 02/06/03 | TLH | B110 | (A) Review and organize NCFE case materials. | 2.20 |
| 02/07/03 | SJA | B110 | (A) Telephone conference with A. Troop re: case status and follow-up. | 0.40 |
| 02/07/03 | SJA | B110 | (A) Telephone conference with D. Palmer and P. Isakoff re: case issues. | 1.00 |
| 02/07/03 | SJA | B110 | (G) Telephone conference with Debtor's counsel re: payment of an architect. | 0.30 |
| 02/07/03 | SJA | B110 | (A) Review week-end numbers and Navigant summary. | 0.30 |
| 02/07/03 | SJA | B110 | (A) E-mail re: T. Barry's efforts. | 0.20 |
| 02/07/03 | SJA | B110 | (A) Review dockets. | 0.10 |
| 02/07/03 | CTF | B110 | (A) Research related bankruptcy cases (.30); conference with S. Alberino regarding same (.10). | 0.40 |
| 02/07/03 | CTF | B110 | (A) Retrieve court docket for NuMed Rehabilitation and Silver Movers from NDFL website in reference to NCFE (.10); conference with S. Alberino regarding same (.10). | 0.20 |
| 02/10/03 | SJA | B110 | (A) Review dockets and recently filed pleadings in NCFE and DCHC. | 0.20 |
| 02/10/03 | SJA | B110 | (A) Review Debtors' report re: compliance with Court's January 22, 2003, order re: mailing matrices. | 0.20 |
| 02/10/03 | SJA | B110 | (A) Telephone conference with D. Fisher of DCCC. | 0.20 |
| 02/10/03 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 02/10/03 | TLH | B110 | (A) Retrieve and review NCFE docket. | 0.10 |
| 02/10/03 | TLH | B110 | (A) Prepare documents for 2/26/03 hearings. | 1.30 |
| 02/11/03 | SJA | B110 | (A) Voice mails and e-mail with creditor re: Chapter 7 rumor. | 0.20 |
| 02/11/03 | SJA | B110 | (A) Review dockets. | 0.20 |
| 02/11/03 | SJA | B110 | (A) E-mails with staff re: tasks to accomplish. | 0.20 |
| 02/11/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: case issues and follow-up. | 0.40 |
| 02/11/03 | TLH | B110 | (A) Prepare hearing binder for 2/18/03. | 0.50 |
| 02/11/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 02/11/03 | TLH | B110 | (A) Review and organize case materials. | 1.50 |
| 02/11/03 | TLH | B110 | (A) Update creditor list. | 3.00 |
| 02/11/03 | JLG | B110 | (A) Review pleadings re: general docket review. | 0.60 |
| 02/12/03 | SJA | B110 | (A) Telephone conference with A. Troop and follow-up re: case issues. | 0.30 |
| 02/12/03 | SJA | B110 | (A) Review material on M. Redman. | 0.10 |
| 02/12/03 | SJA | B110 | (A) Review dockets and recently filed pleadings. | 0.20 |
| 02/12/03 | SJA | B110 | (A) Conference with J. Gold re: staffing issues. | 0.20 |
| 02/12/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 02/13/03 | SJA | B110 | (A) Conference with M. Bernstein re: case status. | 0.20 |
| 02/13/03 | SJA | B110 | (A) Conference with NCI re: notice | 0.10 |

OFFICIAL COMMITTEE OF UNSE     ED CREDITORS                                          Page 18
Invoice Number: 728263                                                               April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| | | | procedure. | |
| 02/13/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: case status. | 0.10 |
| 02/13/03 | SJA | B110 | (A) Telephone conference with A. Troop re: case status issues. | 0.30 |
| 02/13/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 02/13/03 | TLH | B110 | (A) Conference with M. Weinrauch regarding filing of request for electronic service. | 0.40 |
| 02/14/03 | SJA | B110 | (A) Telephone conference with NCI re: case status issues. | 0.30 |
| 02/14/03 | SJA | B110 | (A) E-mails with J. Gold re: status of various case issues. | 0.20 |
| 02/15/03 | SJA | B110 | (A) E-mails to Debtors' counsel. | 0.20 |
| 02/18/03 | SJA | B110 | (A) Telephone conference with Debtors' counsel re: case issues. | 0.20 |
| 02/18/03 | SJA | B110 | (A) Conference with co-counsel re: tomorrow's hearing. | 0.10 |
| 02/18/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: case issues. | 0.30 |
| 02/18/03 | SJA | B110 | (A) Left message for co-counsel re: case issues. | 0.10 |
| 02/18/03 | SJA | B110 | (A) E-mail to Debtors re: meeting. | 0.20 |
| 02/19/03 | SJA | B110 | (A) Prepare for today's hearings (cancelled). | 0.30 |
| 02/19/03 | SJA | B110 | (A) Review recently filed pleadings. | 0.20 |
| 02/19/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 02/19/03 | TLH | B110 | (A) Review and organize case materials. | 1.20 |
| 02/20/03 | SJA | B110 | (A) Conference with J. Gold re: case issue. | 0.30 |
| 02/20/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 02/20/03 | TLH | B110 | (A) Review and organize case materials. | 1.50 |
| 02/20/03 | SLA | B110 | (A) Conference with J. Gold regarding status of pending matters. | 0.20 |
| 02/21/03 | SJA | B110 | (A) Telephone conference with D. Palmer re: case issues. | 0.20 |
| 02/21/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: case issues. | 0.20 |
| 02/21/03 | TLH | B110 | (A) Retrieve and review docket. | 0.10 |
| 02/21/03 | TLH | B110 | (A) Review and organize case materials. | 1.00 |
| 02/21/03 | JLG | B110 | (A) Review pleadings re: general docket review. | 0.30 |
| 02/21/03 | JLG | B110 | (A) Review pleadings re: general docket review. | 0.60 |
| 02/21/03 | CTF | B110 | (A) Research possible bankruptcy cases regarding NPF XII. | 0.60 |
| 02/21/03 | SLA | B110 | (A) Conference with S. Alberts, N. Demchek regarding case status. | 0.50 |
| 02/23/03 | SJA | B110 | (A) Organize materials for filing. | 0.50 |
| 02/24/03 | SJA | B110 | (A) Travel to Baltimore (call re: case on route); met with NCI re: case issues; return to D.C. | 6.60 |
| 02/24/03 | SJA | B110 | (A) Review recently filed pleadings. | 0.40 |
| 02/24/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 02/24/03 | TLH | B110 | (A) Review and organize case materials. | 2.20 |
| 02/24/03 | JLG | B110 | (A) Travel to and from N. Demchick's office re: meeting with N. Demchick, S. Alberts and G. Smith. | 2.40 |
| 02/24/03 | CTF | B110 | (A) Research possible bankruptcy cases regarding adversary litigation cases for Sellers NPF XII and NPF VI (1.30); conference with | 1.40 |

OFFICIAL COMMITTEE OF UNSE    !ED CREDITORS                                      Page 19
Invoice Number: 728263                                                          April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| | | | S. Alberino regarding same (.10). | |
| 02/25/03 | SJA | B110 | (A) Telephone conference with A. Troop. | 0.10 |
| 02/25/03 | SJA | B110 | (G) E-mails with co-counsel re: DCHCA. | 0.20 |
| 02/25/03 | SJA | B110 | (A) Left messages for and received messages from D.C. | 0.20 |
| 02/25/03 | SJA | B110 | (A) Review dockets. | 0.20 |
| 02/25/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 02/25/03 | SLA | B110 | (A) Conference with J. Gold regarding case status. | 0.30 |
| 02/26/03 | SJA | B110 | (A) Conference with J. Gold re: case issues. | 0.30 |
| 02/26/03 | CTF | B110 | (A) Revise litigation/bankrupcty case analysis for sellers NPF VI. | 0.70 |
| 02/27/03 | SJA | B110 | (A) Review and organized materials for filing. | 4.00 |
| 02/27/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 02/27/03 | TLH | B110 | (A) Prepare documents for hearing on 3/3/03. | 0.90 |
| 02/27/03 | JLG | B110 | (A) Review pleadings regarding general docket review. | 0.90 |
| 02/28/03 | SJA | B110 | (A) Teleconference with D. Fisher at DCCC. | 0.20 |
| 02/28/03 | SJA | B110 | (A) Call for counsel in Boston Regional regarding NCFE. | 0.20 |
| 02/28/03 | SJA | B110 | (A) Email with Debtor's counsel regarding 3/3/03 hearing. | 0.20 |
| 02/28/03 | SJA | B110 | (A) Prepare for Court hearings (DCHCA Contract, Seyfarth Shaw, bar date), including call to Debtors. | 1.00 |
| 02/28/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 02/28/03 | TLH | B110 | (A) Review and organize cast materials. | 0.80 |
| 02/28/03 | JLG | B110 | (A) Review pleadings regarding hearing on 3/3/03 and matters on docket. | 0.60 |
| 02/28/03 | SLA | B110 | (A) Conference with J. Gold regarding standing issues. | 0.50 |
| 02/28/03 | SLA | B110 | (A) Correspond with S. Alberts regarding standing issues. | 0.30 |
| 03/03/03 | JRJ | B110 | [A] Review GSE docket for recent filings. | 0.20 |
| 03/03/03 | JRJ | B110 | [A] Review NCFE docket for recent filings. | 0.20 |
| 03/03/03 | JRJ | B110 | [A] Update GSE calendar. | 0.30 |
| 03/03/03 | JRJ | B110 | [A] Review memoranda and recent filings. | 2.80 |
| 03/03/03 | SJA | B110 | (A) Prepare for and conference with U.S. Trustee re: case issues. | 1.30 |
| 03/03/03 | SJA | B110 | (G/H) Travel to and met with J. Koskinen and others from D.C. and NCI re: case issues; return to office. | 3.00 |
| 03/03/03 | SJA | B110 | (A) Conference with J. Gold re: status of various case issues. | 0.40 |
| 03/03/03 | SJA | B110 | (G/H) Telephone conference with Debtors re: meeting with D.C. | 0.20 |
| 03/03/03 | SJA | B110 | (G/H) Telephone conference with J. Koskinen re: follow-up to meeting with D.C. | 0.20 |
| 03/03/03 | SJA | B110 | (A) Telephone conference with Washington Business Journal re: today's hearings. | 0.20 |
| 03/03/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/03/03 | TLH | B110 | (A) Review and organize case materials. | 3.00 |
| 03/03/03 | JLG | B110 | (A) Meeting with N. Demchick, S. Alberts and A. James re: status of case; review documents re: same. | 1.30 |
| 03/03/03 | JLG | B110 | (A) Review pleadings re: general docket review. | 0.50 |
| 03/04/03 | SJA | B110 | (A) Receive and respond to call from C. Silva. | 0.20 |

OFFICIAL COMMITTEE OF UNSE     ED CREDITORS

Invoice Number: 728263

Page 20

April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 03/04/03 | SJA | B110 | (G) Receive and forward to J. Jackson call from Dr. Unes. | 0.10 |
| 03/04/03 | SJA | B110 | (A) E-mail with and left message for Debtor re: case status. | 0.30 |
| 03/04/03 | SJA | B110 | (A) Review recently filed NCFE pleadings. | 0.40 |
| 03/04/03 | SJA | B110 | (A) Left message with E. Krill. | 0.10 |
| 03/04/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/04/03 | TLH | B110 | (A) Review and organize case materials. | 2.20 |
| 03/04/03 | JLG | B110 | (A) Review pleadings re: general docket review. | 0.60 |
| 03/05/03 | JRJ | B110 | (A)  Review NCFE docket for recent pleadings. | 0.10 |
| 03/05/03 | JRJ | B110 | (A) Review GSE docket for recent filings. | 0.10 |
| 03/05/03 | JRJ | B110 | (A) Update GSE calendar with deadlines and hearings. | 0.20 |
| 03/05/03 | SJA | B110 | (PG) E-mail with S. Alberino re: Pine Grove. | 0.10 |
| 03/05/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/05/03 | TLH | B110 | (A) Review and organize case materials. | 3.20 |
| 03/06/03 | JRJ | B110 | (A) Review GSE docket for recent filings. | 0.10 |
| 03/06/03 | JRJ | B110 | (A) Update calendar with upcoming deadlines and hearings. | 0.20 |
| 03/06/03 | JRJ | B110 | (A) Review NCFE docket for recent filings. | 0.10 |
| 03/06/03 | JRJ | B110 | (A) Draft letter to A. Troop and H. Loiseau requesting documents. | 1.60 |
| 03/06/03 | KRA | B110 | (G/MR) Review issues re: GSE and Michael Reese. | 1.10 |
| 03/06/03 | SJA | B110 | (A) Telephone conference with D. Palmer re: case status and meeting with city. | 0.30 |
| 03/06/03 | SJA | B110 | (G/H) Telephone conference with J. Koskinen re: D.C.'s meeting with Debtor and course of action. | 0.40 |
| 03/06/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/06/03 | TLH | B110 | (A) Review and organize case materials. | 0.60 |
| 03/07/03 | JRJ | B110 | (A) Review GSE docket for recent filings. | 0.10 |
| 03/07/03 | JRJ | B110 | (A) Review NCFE docket for recent filings. | 0.10 |
| 03/07/03 | JRJ | B110 | (A) Update calendar with deadlines and hearings. | 0.20 |
| 03/07/03 | SJA | B110 | (A) Review dockets. | 0.20 |
| 03/07/03 | SJA | B110 | (A) E-mail re: PhyAmerica bankruptcy. | 0.20 |
| 03/07/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/07/03 | TLH | B110 | (A) Review and organize case materials. | 1.70 |
| 03/10/03 | JRJ | B110 | (A) Review GSE docket for recent filings. | 0.10 |
| 03/10/03 | JRJ | B110 | (A) Review NCFE docket for recent filings. | 0.10 |
| 03/10/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/11/03 | JRJ | B110 | (A) Review GSE docket for recent filings. | 0.10 |
| 03/11/03 | JRJ | B110 | (A) Review NCFE docket for recent filings. | 0.10 |
| 03/11/03 | SJA | B110 | (A) Prepare for call with Debtors. | 0.20 |
| 03/11/03 | SJA | B110 | (A) Telephone conference with N. Demchick and co-counsel re: case issues. | 0.40 |
| 03/11/03 | SJA | B110 | (A) Review dockets. | 0.10 |
| 03/11/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/11/03 | TLH | B110 | (A) Review and organize case materials. | 1.90 |
| 03/12/03 | JRJ | B110 | (A) Review GSE docket for recent filings. | 0.10 |
| 03/12/03 | JRJ | B110 | (A) Review NCFE docket for recent filings. | 0.10 |
| 03/12/03 | SJA | B110 | (A) E-mail to Debtors re: case issues. | 0.20 |
| 03/12/03 | SJA | B110 | (A) Review dockets. | 0.10 |
| 03/12/03 | SJA | B110 | (A) Review Adelphia decision on Committee intervention. | 0.30 |

| Date | Tkpr | Task | Activity | | Hours |
|---|---|---|---|---|---|
| 03/12/03 | SJA | B110 | | (A) Telephone conference with DCHC re: sending of postdated check and how they have to correct and follow-up. | 0.30 |
| 03/12/03 | SJA | B110 | | (A) E-mail to Debtors re: 3/14/03 meeting issues. | 0.30 |
| 03/12/03 | SJA | B110 | | (A) Telephone conference with N. Demchick re: case status issues and follow-up. | 0.30 |
| 03/12/03 | SJA | B110 | | (A) Review news article re: NCFE. | 0.20 |
| 03/12/03 | TLH | B110 | | (A) Retrieve and review docket. | 0.20 |
| 03/12/03 | SLA | B110 | | (A) Conference with J. Jackson regarding case administration. | 0.20 |
| 03/13/03 | JRJ | B110 | | (A) Review GSE docket for recent filings. | 0.10 |
| 03/13/03 | JRJ | B110 | | (A) Review NCFE docket for recent filings. | 0.10 |
| 03/13/03 | JRJ | B110 | | (A) Update GSE calender with deadlines and hearings. | 0.10 |
| 03/13/03 | SJA | B110 | | (A) Review DCHC status update and made assessment. | 1.00 |
| 03/13/03 | SJA | B110 | | (A) Review docket. | 0.10 |
| 03/13/03 | SJA | B110 | | (A) Left message for S. Dreger re: to-do issues. | 0.10 |
| 03/13/03 | TLH | B110 | | (A) Retrieve and review docket. | 0.20 |
| 03/13/03 | TLH | B110 | | (A) Prepare and forward copies of Confidentiality and Cash Collateral Orders to S. Alberts. | 0.20 |
| 03/13/03 | JLG | B110 | | (A) Review documents re: update on status of Debtors. | 1.10 |
| 03/13/03 | JLG | B110 | | (A) Review documents in preparation for meeting with Debtors' representatives. | 0.60 |
| 03/14/03 | JRJ | B110 | | (A) Review GSE docket for recent filings. | 0.10 |
| 03/14/03 | JRJ | B110 | | (A) Review NCFE docket for recent filings. | 0.10 |
| 03/14/03 | JRJ | B110 | | (A) Update GSE calendar with filing deadlines. | 0.20 |
| 03/14/03 | SJA | B110 | | (A) Prepare for meeting with Debtors. | 0.50 |
| 03/14/03 | SJA | B110 | | (A) Travel to and attend meeting with Debtors; return to office. | 3.00 |
| 03/14/03 | SJA | B110 | | (G/H) Telephone conference with J. Koskinen (.3); e-mail to Debtors et al re: meeting with city (.3). | 0.60 |
| 03/14/03 | TLH | B110 | | (A) Retrieve and review docket. | 0.20 |
| 03/14/03 | TLH | B110 | | (A) Update electronic service list. | 0.30 |
| 03/14/03 | JLG | B110 | | (A) Review documents re: presentation of Debtors' concerning status of case and related documents. | 1.30 |
| 03/14/03 | JLG | B110 | | (A) Conference with S. Alberts re: status of case and strategy for going forward; review documents re: same. | 0.30 |
| 03/14/03 | JLG | B110 | | (A) Attend meeting with Debtors' representatives and professionals re: status of case and proposals for moving forward (DIP, financial status, sale efforts and strategy for moving forward); review documents re: same. | 3.00 |
| 03/16/03 | SJA | B110 | | (A) Review recently filed pleadings in GSE and NCFE case. | 0.40 |
| 03/16/03 | SJA | B110 | | (A) Organized materials for filing. | 0.50 |
| 03/17/03 | JRJ | B110 | | (A) Review GSE docket for recent filings. | 0.10 |
| 03/17/03 | JRJ | B110 | | (A) Review NCFE docket for recent filings. | 0.10 |
| 03/17/03 | JRJ | B110 | | (A) Update GSE calendar with deadlines. | 0.10 |
| 03/17/03 | JRJ | B110 | | (A) Email to T. Harris regarding preparation | 0.10 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS
Invoice Number: 728263

Page 22
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| | | | for March 19th GSE hearing. | |
| 03/17/03 | SJA | B110 | (A) Telephone conference with K. Orr re: case issues. | 0.30 |
| 03/17/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: case issues. | 0.40 |
| 03/17/03 | SJA | B110 | (A) Review docket; e-mail to Debtors re: 3/19/03 hearing and follow-up. | 0.40 |
| 03/17/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: case status issues. | 0.20 |
| 03/17/03 | SJA | B110 | (A) E-mail re: administrative issue. | 0.10 |
| 03/17/03 | SJA | B110 | (A) Telephone conference with T. Schwartzschild re: case. | 0.50 |
| 03/17/03 | TLH | B110 | (A) Prepare documents for 3/19/03 hearing. | 1.50 |
| 03/17/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/17/03 | TLH | B110 | (A) Review and organize case materials. | 1.50 |
| 03/18/03 | SJA | B110 | (A) Telephone conference with N. Demchick re: case status issues. | 0.20 |
| 03/18/03 | SJA | B110 | (G) E-mail with T. Schwartzschild. | 0.10 |
| 03/18/03 | TLH | B110 | (A) Prepare documents for 3/19/03 hearing. | 1.00 |
| 03/18/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/19/03 | SJA | B110 | (A) Telephone call with Pepper regarding documents, email to co-counsel. | 0.20 |
| 03/19/03 | JLG | B110 | (A) Review pleadings and documents re: preparation for 3/19 omnibus hearing and matters on the docket. | 1.40 |
| 03/19/03 | JLG | B110 | (A) Attend omnibus hearing. | 1.90 |
| 03/20/03 | JRJ | B110 | (A) Review GSE and NCFE dockets for recent filings. | 0.20 |
| 03/20/03 | JRJ | B110 | (A) Update GSE calendar with deadlines. | 0.20 |
| 03/21/03 | SJA | B110 | (A) Review dockets. | 0.10 |
| 03/21/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/21/03 | JLG | B110 | (A) Review pleadings re: general docket review. | 0.60 |
| 03/21/03 | JLG | B110 | (A) Review correspondence from S. Alberts re: status of case, officer compensation issues and lien perfection issues. | 0.40 |
| 03/24/03 | JRJ | B110 | (A) Review GSE docket for recent filings. | 0.10 |
| 03/24/03 | JRJ | B110 | (A) Review NCFE docket for recent filings. | 0.10 |
| 03/24/03 | JRJ | B110 | (A) Update GSE calendar with deadlines. | 0.20 |
| 03/24/03 | SJA | B110 | (A) E-mails and telephone conferences with Debtors re: various case issues. | 0.30 |
| 03/24/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/24/03 | TLH | B110 | (A) Review and organize case materials. | 2.20 |
| 03/25/03 | JRJ | B110 | (A) Review GSE docket for recent filings. | 0.10 |
| 03/25/03 | JRJ | B110 | (A) Review NCFE docket for recent filings. | 0.10 |
| 03/25/03 | JRJ | B110 | (A) Update GSE calendar with deadlines. | 0.20 |
| 03/25/03 | SJA | B110 | (A) Left message for A. Troop. | 0.10 |
| 03/25/03 | SJA | B110 | (A) Trade calls with A. Troop. | 0.20 |
| 03/25/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/25/03 | TLH | B110 | (A) Review and organize case materials. | 1.70 |
| 03/26/03 | JRJ | B110 | (A) Review GSE docket for recent filings. | 0.10 |
| 03/26/03 | SJA | B110 | (A) E-mail to T. Schwartzschild re: his information request. | 0.10 |
| 03/27/03 | SJA | B110 | (A) Review agenda and follow-up. | 0.20 |
| 03/27/03 | TLH | B110 | (A) Retrieve and review docket. | 0.20 |
| 03/27/03 | TLH | B110 | (A) Prepare documents for hearing on 3/28/03. | 1.80 |
| 03/27/03 | TLH | B110 | (A) Review and organize case materials. | 0.40 |

OFFICIAL COMMITTEE OF UNSE _ _ ED CREDITORS
Invoice Number: 728263

Page 23
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 03/28/03 | JRJ | B110 | | (A) Review GSE & NCFE dockets for recent filings. | 0.20 |
| 03/28/03 | JRJ | B110 | | (A) Update GSE calendar with deadlines. | 0.20 |
| 03/28/03 | SJA | B110 | | (A) Prepare for court (.5); travel to court (conference with N. Demchick on route) (.4); review proposed orders re: cash collateral etc.; conference with Debtors and creditors (1.0); conduct hearing (.4); post-hearing conference with Debtors (.4); return to office (conference with N. Demchick on route) (.4); follow-up with N. Demchick (.2). | 3.30 |
| 03/28/03 | TLH | B110 | | (A) Retrieve and review docket. | 0.20 |
| 03/28/03 | CTF | B110 | | (A) Prepare request to clerk of Massachusetts bankruptcy court to obtain documents not available through court website for Boston Regional Medical. | 0.30 |
| 03/28/03 | CTF | B110 | | (A) Retrieve various pleadings from court website for Boston Regional Medical (.70); forward same to J. Osborne (.10). | 0.80 |
| 03/31/03 | JRJ | B110 | | (A) Review GSE & NCFE dockets and update calendar. | 0.30 |
| 03/31/03 | SJA | B110 | | (A) E-mail to NCI and co-counsel re: case issues. | 0.20 |
| 03/31/03 | SJA | B110 | | (A) E-mails with co-counsel re: case status matters. | 0.20 |
| 03/31/03 | SJA | B110 | | (A) Draft e-mail to Debtors seeking status of certain matters. | 0.30 |
| 03/31/03 | TLH | B110 | | (A) Review and organize case materials. | 1.20 |
| 11/22/02 | TLH | B120 | | (A) Conference with J. Gold and C. Fitzpatrick regarding asset search in land records. | 0.40 |
| 12/18/02 | JRJ | B120 | | (P) Review and analyze Loan Documents reflecting transaction between Health Care REIT and Pacifica of the Valley Hospital. | 4.80 |
| 12/18/02 | JRJ | B120 | | (P) Draft memorandum regarding Health Care REIT's security interest in the property of Pacifica of the Valley. | 1.40 |
| 12/18/02 | JRJ | B120 | | (P) Research liens and other security interests regarding Pacifica of the Valley Hospital. | 1.20 |
| 12/18/02 | TLH | B120 | | (A) Conference with J. Jackson regarding land records search. | 0.50 |
| 12/19/02 | JRJ | B120 | | (P) Draft memorandum analyzing the security interest of Health Care REIT in the property of the Debtors. | 3.20 |
| 12/23/02 | JRJ | B120 | | (A) Identify assets and parties to run UCC and title searches on. | 0.40 |
| 12/23/02 | SJA | B120 | | (A) E-mails re: lien search. | 0.20 |
| 12/23/02 | CTF | B120 | | (A) Conference with J. Jackson and C. Roberts of Real Estate Department regarding request for full title searches for various GSE entities. | 0.30 |
| 12/23/02 | CTF | B120 | | (D,P) Prepare UCC1 search request for Doctors Community Healthcare Corporation and Pacifica of the Valley Corporation (.20); conference with J. Jackson regarding same (.10). | 0.30 |
| 12/30/02 | CTF | B120 | | (D,P) Review and organize UCC1 search results for Pacifica of the Valley Corporation | 0.30 |

OFFICIAL COMMITTEE OF UNSEC..ED CREDITORS                                     Page 24
Invoice Number: 728263                                                        April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | and Doctors Community Healthcare Corporation. | | |
| 01/06/03 | SJA | B120 | (A) Receive and forward information re: potential receivables consultant. | | 0.20 |
| 01/07/03 | JSK | B120 | (G,H) Reviewed documents re GSE and Hadley in preparation for site visits | | 3.50 |
| 01/07/03 | JSK | B120 | (G,H) Consulted with J. Lopez re GSE and Hadley site visits | | 0.30 |
| 01/08/03 | JRJ | B120 | (A) Review and analyze Sale and Subservicing Agreement between GSE and NCFE. | | 1.40 |
| 01/08/03 | JRJ | B120 | (A) Draft memorandum regarding analysis of Sale and Subservicing Agreement between GSE and NCFE. | | 1.90 |
| 01/08/03 | JSK | B120 | (G,H) Calls and meetings with J. Lopez re GSE and Hadley site visits | | 0.60 |
| 01/08/03 | JSK | B120 | (H) Participated in Hadley site visit | | 2.60 |
| 01/08/03 | JSK | B120 | (H) Reviewed section of DCHC presentation to official committee of unsecured creditors concerning Hadley | | 0.20 |
| 01/09/03 | JRJ | B120 | (A) Analyze agreements between Pacifica and NCFE. | | 3.60 |
| 01/09/03 | JRJ | B120 | (P) Draft memorandum regarding agreements between Pacifica and NCFE. | | 1.10 |
| 01/09/03 | JSK | B120 | (A) Meetings and calls with J. Lopez, K. Anderson, J. Gold, and J. Jackson re document review and related preparation for site visits | | 0.70 |
| 01/09/03 | JSK | B120 | (G,H) Meetings and calls with J. Lopez and K. Anderson re GSE and Hadley site visits | | 0.40 |
| 01/09/03 | JSK | B120 | (H) Reviewed notes re Hadley site visit | | 0.30 |
| 01/10/03 | JRJ | B120 | (P) Draft memorandum regarding agreements between Pacifica and NCFE. | | 1.30 |
| 01/10/03 | JRJ | B120 | (PG) Review and analyze agreements between Pine Grove and NCFE. | | 3.10 |
| 01/10/03 | JSK | B120 | (A) Calls and meetings with J. Lopez and J. Jackson re document review and site visits | | 0.70 |
| 01/11/03 | JRJ | B120 | (PG) Review and analyze agreements between Pine Grove and NCFE. | | 2.90 |
| 01/12/03 | JSK | B120 | (A) Analyzed materials re hospitals and other facilities | | 1.10 |
| 01/13/03 | JRJ | B120 | (PG) Review and analyze agreements between Pine Grove and NCFE. | | 4.80 |
| 01/13/03 | JSK | B120 | (A) Meeting with J. Lopez re status of site visits | | 0.10 |
| 01/13/03 | JSK | B120 | (G) Meeting with J. Lopez re revisions to the agreement pursuant to which GSE operates the DC General emergency room | | 0.10 |
| 01/14/03 | JRJ | B120 | (A) Draft email to A. Troop requesting copies of title searches on Debtors' property. | | 0.10 |
| 01/14/03 | JSK | B120 | (A) Emailed J. Lopez re document review; reviewed notes re same | | 0.20 |
| 01/16/03 | CYR | B120 | (A) Review correspondence from title company with pricing for lien searches; conference with C. Fitzpatrick re lien search pricing | | 0.30 |
| 01/16/03 | JSK | B120 | (A) Meetings and calls with J. Lopez and T. Felton re document; reviewed notes re same | | 1.10 |

OFFICIAL COMMITTEE OF UNSE     ED CREDITORS
Invoice Number: 728263

Page 25
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| | | | re document review to identify key documents for site visits. | |
| 01/16/03 | TFF | B120 | [PG] Review documents to identify key issues to be addressed during site visits by K. Anderson. | 2.70 |
| 01/16/03 | TFF | B120 | [P] Review documents to identify key issues to be addressed during site visit by K. Anderson. | 2.70 |
| 01/17/03 | JSK | B120 | (PG/P) Reviewed documents to identify key issues to be addressed during site visits | 3.90 |
| 01/17/03 | JSK | B120 | (PG/P) Prepared materials for K. Anderson re key issues to be addressed during site visits | 3.50 |
| 01/17/03 | JSK | B120 | (PG/P) Drafted memorandum to K. Anderson and email to J. Lopez re document review | 0.50 |
| 01/17/03 | JSK | B120 | (PG/P) Consulted with J. Lopez, T. Felton, and J. Jackson re document review | 0.60 |
| 01/17/03 | TFF | B120 | (PG/IP) Meetings with J. Lopez, K. Anderson, J. Klein, J. Jackson re document review. | 1.10 |
| 01/17/03 | TFF | B120 | (PG/IP) Review documents to identify key issues to be addressed during site visits by K. Anderson. | 6.50 |
| 01/17/03 | TFF | B120 | (PG/IP) Prepare materials to be shipped overnight to K. Anderson re key issues to be addressed during site visits. | 3.10 |
| 01/18/03 | TFF | B120 | (A) Review documents to identify key issues to be addressed by K. Anderson during site visit to Arizona. | 5.40 |
| 01/19/03 | JSK | B120 | (G) Reviewed documents re research studies and other cooperative efforts involving Greater Southeast and other DC area hospitals | 0.40 |
| 01/19/03 | JSK | B120 | (A) Emails with K. Anderson and J. Lopez re various issues; meeting with T. Felton re status of document review | 0.30 |
| 01/19/03 | TFF | B120 | (A) Review documents to identify key issues to be addressed during site visit to Arizona by K. Anderson. | 9.60 |
| 01/20/03 | JSK | B120 | (A) Meetings with J. Lopez and T. Felton re status of document review | 0.40 |
| 01/20/03 | TFF | B120 | (A) Review documents to identify key issues to be addressed during site visit by K. Anderson to Arizona. | 7.80 |
| 01/20/03 | TFF | B120 | (A) Prepare materials for overnight shipment to K. Anderson re key issues to be addressed during site visit to Arizona. | 3.00 |
| 01/20/03 | TFF | B120 | (A) Meeting with J. Lopez and J. Klein re results of document review. | 0.20 |
| 01/21/03 | JRJ | B120 | (A) Review and respond to email from T. Sapeika (Weil) regarding title searches on all Debtors' properties. | 0.30 |
| 01/21/03 | JRJ | B120 | (D) Review office lease between DCHC and Scottsdale Spectrum. | 0.60 |
| 01/21/03 | SJA | B120 | (A) Meeting with N. Demchick re case issues. | 1.00 |
| 01/21/03 | TFF | B120 | (A) Phone call with J. Lopez and K. Anderson re site visits. | 0.20 |
| 01/21/03 | JRD | B120 | (A) Review representative employment agreements; management agreement; and medical director agreement for fraud and abuse issues and compliance. | 1.90 |

OFFICIAL COMMITTEE OF UNSE    .ED CREDITORS
Invoice Number: 728263

Page 26
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| 01/22/03 | JRJ | B120 | (P) Draft email to M. Bernstein requesting documents regarding Health Care REIT's claim against Pacifica. | 0.10 |
| 01/22/03 | SJA | B120 | (A) Travel to Phoenix, review documents for due diligence and conference with co-counsel on route. | 7.00 |
| 01/22/03 | SJA | B120 | (P, PG) Conference with K. Anderson re LA due diligence. | 0.80 |
| 01/22/03 | JSK | B120 | (P, G) Consulted with T. Felton re issues concerning Pacifica emergency medical services agreement; emailed J. Gold re missing modifications to the contract between Greater Southeast and the District of Columbia | 0.20 |
| 01/22/03 | TFF | B120 | (A) Discuss Medical Services Contracts with J. Domzalski and J. Klein re possible fraud and abuse concerns. | 0.30 |
| 01/22/03 | JRD | B120 | (A) Continue to review and analyze representative professional services agreements for fraud and abuse issues. | 0.70 |
| 01/23/03 | TFF | B120 | (A) Discuss stipend arrangement with R. Salcido in medical services re fraud and abuse implications. | 0.20 |
| 01/24/03 | JRJ | B120 | (A) Draft email to T. Sapeika (Weil) following up on request for title searches. | 0.20 |
| 01/27/03 | JRJ | B120 | (MR) Review documents received from Health Care REIT regarding their claim against Michael Reese. | 1.40 |
| 01/27/03 | JRJ | B120 | (MR) Revise memorandum on Analysis of Health Care REIT's claim against Michael Reese. | 0.60 |
| 01/27/03 | JRJ | B120 | (MR) Revise Summary of Health Care REIT documents. | 0.30 |
| 01/27/03 | JRJ | B120 | (A) Review title search results for all properties. | 0.70 |
| 01/28/03 | SJA | B120 | (G/H) Travel to and meeting with DOH; return travel to office. | 2.00 |
| 01/30/03 | TLH | B120 | (A) Review bankruptcy pleadings for orders on insurance premium financing agreements. | 0.60 |
| 01/30/03 | CYR | B120 | (A) Conference with J. Jackson re review of lien searches and summary of same | 0.40 |
| 01/31/03 | JRJ | B120 | (A) Research usury laws in California, Ohio, Arizona, Illinois, and D.C., and their applicability to commercial transactions. | 3.80 |
| 01/31/03 | JRJ | B120 | (A) Draft memorandum regarding usury laws. | 1.90 |
| 01/31/03 | CYR | B120 | (A) Preparation of summary table for lien searches; conference with N. Peart re summary of lien searches; review search results | 1.30 |
| 01/31/03 | NAP | B120 | (A) Conference with C. Roberts re: summary of Lien searches; preparation of and review and revise table of Lien search results per C. Roberts' request. | 1.00 |
| 02/01/03 | NAP | B120 | (A) Inventory and review of Lien searches per C. Roberts' request. | 1.50 |
| 02/02/03 | NAP | B120 | (A) Inventory and review of Lien searches per C. Roberts' request. | 3.00 |
| 02/03/03 | CYR | B120 | (A) Inventory and review of lien search | 2.50 |

OFFICIAL COMMITTEE OF UNSE.ED CREDITORS

Invoice Number: 728263

Page 27
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | results | |
| 02/03/03 | NAP | B120 | (A) Inventory and review of Lien searches per C. Roberts' request. | | 3.10 |
| 02/04/03 | CYR | B120 | (A) Inventory lien searches | | 1.80 |
| 02/04/03 | NAP | B120 | (A) Inventory and review of Lien searches per C. Roberts' request. | | 3.40 |
| 02/05/03 | NAP | B120 | (A) Inventory and review of Lien searches per C. Roberts' request. | | 3.60 |
| 02/06/03 | SJA | B120 | (A) Conference with J. Gold re: assessment of liens on real property. | | 0.30 |
| 02/06/03 | CYR | B120 | (A) Inventory lien search results; update table | | 2.50 |
| 02/06/03 | RT | B120 | (A) Inventory and assemble lien search results | | 1.00 |
| 02/07/03 | CYR | B120 | (A) Assemble Lien Search Result Binders | | 4.20 |
| 02/07/03 | RT | B120 | (A) Inventory and assemble lien search results | | 0.50 |
| 02/14/03 | JH | B120 | (A) Conference with J. Gold; review summary of lien searches and related materials. | | 1.60 |
| 02/18/03 | JH | B120 | (A) Review lien search summaries. | | 0.60 |
| 02/18/03 | JH | B120 | (A) Review perfection requirements and transition rules under new UCC Article 9. | | 0.90 |
| 02/20/03 | CYR | B120 | (A) Telephone conference with J. Humphrey re lien searches | | 0.80 |
| 02/21/03 | JH | B120 | (A) Review lien search results for Greater Southeast (0.4); research and review memoranda describing lien perfection analyses conducted with respect to other debtors (3.8). | | 4.20 |
| 02/25/03 | BGR | B120 | (A) Discuss perfection analysis with respect to real property and fixtures with C. Roberts and J. Humphreys; prepare issues list. | | 0.70 |
| 02/25/03 | CYR | B120 | (A) Review search result regarding lien filings. | | 0.80 |
| 02/25/03 | JH | B120 | (A) Telephone conference with B. Rosen and C. Roberts regarding lien perfection issues for real property and related assets (0.6); conference with C. Roberts regarding lien search results and related summary chart (0.7); conference with D. Gardner regarding assignment of liens to review and analyze (1.0); review liens from title and UCC searches (4.0); review memoranda regarding previous lien analyses (2.2). | | 8.50 |
| 02/25/03 | DRG | B120 | (A) Discussion with James Humphrey re due diligence. | | 1.00 |
| 02/25/03 | DRG | B120 | (A) Assignment, review UCC filings against debtors in various jurisdictions. | | 2.90 |
| 02/25/03 | DRG | B120 | (A) Review research memorandum on security interests fo debtors. | | 1.00 |
| 02/26/03 | CYR | B120 | (A) Conferences with B. Rosen, J. Humphrey and D. Gardner re searches required, jurisdiction already searched; Revised Article 9 rules and local perfection requirements | | 2.60 |
| 02/26/03 | DRG | B120 | (A) Review UCC filings against debtors in various jurisdictions. | | 4.00 |
| 02/26/03 | CTF | B120 | (A) Conference with C. Roberts and J. Humphries regarding UCC1 search results (.30); assemble and forward UCC1 search results to C. Roberts (.80). | | 1.10 |
| 02/26/03 | EAK | B120 | (A) Conference with B. Rosen; conference | | 3.00 |

OFFICIAL COMMITTEE OF UNSE⌣⌣.ED CREDITORS
Invoice Number: 728263

Page 28
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|---|---|---|---|---|---|
| 02/26/03 | EAK | B120 | | (A) Conference with B. Rosen; conference with J. Humphreys; research issue re perfection of security interest in fixtures and in leases and rents. | 3.00 |
| 02/27/03 | BGR | B120 | | (A) Analyze issues concerning perfection of lien on rents and fixtures with E. Karmin. | 0.40 |
| 02/27/03 | CYR | B120 | | (A) Conferences with D. Gardner and J. Humphrey re review of lien searches and jurisdictions search; conference call with J. LaVechhia of CSC re searches performed; review inventory of searches performed | 2.80 |
| 02/27/03 | JH | B120 | | (A) Review outstanding liens and conduct perfection analysis for all lenders (6.0); conference with D. Gardner regarding results of analysis and outstanding questions (0.5); teleconference with C. Roberts regarding UCC and title search results (0.4); review documents received regarding Medline loan agreements (1.6). | 8.50 |
| 02/27/03 | DRG | B120 | | (A) Review UCC filings; against debtors in various jurisdictions. | 6.70 |
| 02/27/03 | EAK | B120 | | (MR) Research perfection of assignment of leases and rents in Illinois. | 2.00 |
| 02/28/03 | BGR | B120 | | (A) Discuss research concerning perfection of interest in rents in other jurisdictions and dragnet clause research with J. Humphreys and E. Karmin. | 0.30 |
| 02/28/03 | CYR | B120 | | (A) Conference with J. Humphrey re lien searches | 0.40 |
| 02/28/03 | JLG | B120 | | (A) Conferences with J. Humphrey regarding lien perfection analysis; review documents regarding same. | 0.70 |
| 02/28/03 | JLG | B120 | | (A) Review correspondence from B. Rosen regarding status of lien perfection analysis; review related documents regarding same. | 0.30 |
| 02/28/03 | JH | B120 | | (A) Conduct lien perfection analysis and review applicable statutes (6.3); conference with D. Gardner regarding perfection results (0.5); conference with D. Gardner and J. Gold regarding status of review and information needed (0.4); review memorandum and research regarding dragnet clauses and application to Sale and Subservicing Agreements (1.1). | 8.30 |
| 02/28/03 | DRG | B120 | | (A) Conference with James Humphrey regarding perfection analysis of UCC filings against debtors. | 0.50 |
| 02/28/03 | DRG | B120 | | (A) Draft summary of analysis of perfection status of UCC filings against debtors. | 1.00 |
| 03/05/03 | CYR | B120 | | (A) Conference with D. Gardner re lien searches | 0.90 |
| 03/05/03 | JLG | B120 | | (A) Review documents re: lien perfection analysis and related documents. | 0.50 |
| 03/05/03 | JH | B120 | | (A) Prepare consolidated chart and memorandum describing analysis findings and assumptions/qualifications. | 5.50 |
| 03/05/03 | JH | B120 | | (A) Research filing and perfection requirements in certain jurisdictions. | 1.50 |

OFFICIAL COMMITTEE OF UNSEC _ _ _ED CREDITORS
Invoice Number: 728263

Page 29
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|---|---|---|---|---|---|
| 03/05/03 | JH | B120 | | (A) Conference with D. Gardner to review liens held by significant creditors and discuss perfection issues. | 4.00 |
| 03/05/03 | DRG | B120 | | (A) Conference with J. Humphrey regarding review lien searches and analyze same; discuss perfection issues related to same. | 4.00 |
| 03/05/03 | DRG | B120 | | (A) Prepare summary of lien searches for UCCs filings against debtors. | 2.60 |
| 03/06/03 | JLG | B120 | | (A) Review documents re: liens on estate assets and scope of same. | 0.40 |
| 03/06/03 | JH | B120 | | (A) Final review of outstanding issues and revisions of chart and memorandum. | 1.60 |
| 03/06/03 | JH | B120 | | (A) Conference with D. Gardner regarding final review of lien perfection issues and preparation of summary chart and memorandum regarding the perfection status of security interests held by significant creditors. | 2.40 |
| 03/06/03 | DRG | B120 | | (A) Research UCC law regarding perfection of security interests related to secured creditors of debtors. | 0.50 |
| 03/06/03 | DRG | B120 | | (A) Conference with J. Humphrey regarding final review of lien searches, and prepare summary chart of security interests held by significant creditors. | 2.40 |
| 03/07/03 | SLA | B120 | | (A) Review DCHC perfection analysis. | 0.50 |
| 03/10/03 | SLA | B120 | | (A) Conference with J. Humphreys regarding perfection analysis. | 0.20 |
| 03/11/03 | JLG | B120 | | (A) Review documents re: lien perfection analysis. | 0.90 |
| 03/11/03 | JLG | B120 | | (A) Conference with S. Alberts re: lien perfection analysis. | 0.20 |
| 03/18/03 | SJA | B120 | | (A) Conference with J. Gold re: finalizing lien perfection analysis. | 0.20 |
| 03/18/03 | BGR | B120 | | (MR) Meeting with J. Humphrey regarding analysis of Michael Reese and other mortgaged property in connection with lien perfection analysis; review title report, survey and mortgage and discuss same with M. Ricardo. | 0.60 |
| 03/19/03 | BGR | B120 | | (MR) Analyze perfection issues for Michael Reese mortgage with J. Gold and J. Humphreys; review survey. | 0.60 |
| 03/19/03 | MR | B120 | | (A) Meeting with B. Rosen to discuss mortgage and title and survey review. | 0.30 |
| 03/19/03 | JH | B120 | | (A) Review correspondence from J. Gold and S. Alberts regarding lien perfection research questions (.2); review Medline and NCFE documents with respect to Michael Reese Hospital (.3); conference with B. Rosen regarding survey and mortgage documents and debtors' asset schedules (.3). | 0.80 |
| 03/20/03 | KRA | B120 | | (A) Review memo from Sam Alberts re: GSE JCAHO and licensure issues; review documents and materials re: same; draft memo to Sam Alberts re: same. | 1.70 |
| 03/20/03 | MR | B120 | | (A) Review mortgage and security agreement and survey to confirm encumberance of | 2.50 |

OFFICIAL COMMITTEE OF UNSE       ED CREDITORS                                     Page 30
Invoice Number: 728263                                                       April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 03/21/03 | BGR | B120 | | (MR) Review results of survey and mortgage comparison with M. Ricardo; follow-up with S. Alberts, J. Gold and J. Humphreys regarding same. | 0.50 |
| 03/21/03 | MR | B120 | | (A) Finish reviewing mortgage and security agreement and survey to confirm encumbrance of parcels; and meeting with B. Rosen to discuss the same. | 0.90 |
| 03/26/03 | JH | B120 | | (A) Prepare draft memorandum and exhibits thereto regarding perfection status for certain debtors (2.60). | 2.60 |
| 03/27/03 | DAH | B120 | | (A) Lexis seach for UCC Liens and terminations for several corporations per C. Roberts. | 1.20 |
| 03/31/03 | CYR | B120 | | (A) Telephone conference with J. Humphreys re: results of Lexis search; conference with D. Higgins re inventory of Lexis search results | 0.60 |
| 03/31/03 | DAH | B120 | | (A) Review Lexis lien search results; conference with C. Roberts re table of Lexis lien search results; preparation of table of Lexis lein search results. | 1.90 |
| 11/26/02 | JLG | B130 | | (A) Conference with S. Alberts re: status of case and strategy going forward; conference with J. Jackson re: status conference (Ohio) concerning true sale issue. | 0.40 |
| 11/26/02 | JLG | B130 | | (A) Travel to Ohio re: status conference re: true sale adversary proceeding. | 2.20 |
| 11/26/02 | JLG | B130 | | (A) Legal research re: true sale vs. financing arrangement and factors determining same. | 1.30 |
| 11/27/02 | JRJ | B130 | | (A) Research "true sale" issue. | 2.10 |
| 11/27/02 | JLG | B130 | | (A) Travel to D.C. from Ohio re: status conference related to adversary proceeding (true sale issue). | 4.60 |
| 11/28/02 | JLG | B130 | | (A) Legal research re: A/R factoring and standard for determining true sale vs. secured financing transaction. | 1.60 |
| 12/02/02 | JRJ | B130 | | (A) Research true sale issue. | 4.70 |
| 12/04/02 | JRJ | B130 | | (A) Draft email to A. Troop requesting Notice for NCFE true sale litigation. | 0.30 |
| 12/04/02 | SJA | B130 | | (A) Conference with J. Gold re: NCFE true sale litigation issue. | 0.30 |
| 12/05/02 | JRJ | B130 | | (A) Research effect of characterization as true sale or financing arrangement. | 1.30 |
| 12/05/02 | JRJ | B130 | | (A) Revise memorandum regarding as true sale. | 1.60 |
| 12/05/02 | JL | B130 | | (A) E-mail from, call to S. Alberts re: true sale issue. | 0.20 |
| 12/05/02 | SJA | B130 | | (A) Conference with J. Jackson re: true sale litigation and results thereof. | 0.40 |
| 12/05/02 | JLG | B130 | | (A) Legal research re: determination of true sale vs. financing agreement and standard for same. | 1.40 |
| 12/05/02 | JLG | B130 | | (A) Review e-mail from J. Jackson re: declaration of issues in NCFE case concerning true sale vs financing arrangement; review documents and pleadings re: same. | 0.30 |
| 12/06/02 | JRJ | B130 | | (A) Revise memorandum regarding true sale. | 1.40 |
| 12/13/02 | SJA | B130 | | (A) Review e-mail re: NCFE true sale. | 0.20 |

OFFICIAL COMMITTEE OF UNSE      ED CREDITORS                                      Page 31
Invoice Number: 728263                                                        April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 12/13/02 | TLH | B130 | (A) Prepare true sale binder in NCFE. | 1.40 |
| 12/20/02 | TLH | B130 | (A) Update true sale binder in NCFE. | 0.60 |
| 12/23/02 | SJA | B130 | (A) Assess NCFE true sale issues. | 0.50 |
| 12/23/02 | JLG | B130 | (A) Conference with S. Alberts re: true sale issues; review documents and pleadings re: same. | 0.30 |
| 12/30/02 | JCO | B130 | (A) Review pleadings re discovery on true sale issue. | 1.50 |
| 12/30/02 | SJA | B130 | (A) Review application for investment procedures; forward to Navigant. | 0.40 |
| 01/02/03 | JMK | B130 | (A) Review pleadings and documents regarding true-sale issue; conference with J. Osborne regarding same. | 0.80 |
| 01/10/03 | SJA | B130 | (MR) Telephone conference with K. Anderson re: potential sale of M. Reese. | 0.30 |
| 01/14/03 | SJA | B130 | (A) E-mails with A. Troop re: investment guidelines. | 0.20 |
| 01/17/03 | JCO | B130 | (A) Telephone call with B. Hartzberg re true sale litigation. | 0.30 |
| 01/17/03 | SJA | B130 | (A) Telephone conference with D. Workman re: cash collateral and case issues. | 0.30 |
| 01/17/03 | SJA | B130 | (A) Telephone conference with N. Demchick re: cash collateral, budget and other issues. | 0.40 |
| 01/18/03 | SJA | B130 | (A) Receive, review and forward supplemental cash collateral motion and follow-up. | 0.40 |
| 01/20/03 | SJA | B130 | (A) Review and analyze cash collateral motion, budget and backup. | 0.70 |
| 01/20/03 | SJA | B130 | (A) Telephone conference with N. Demchick re: cash collateral budget and other case issues. | 1.40 |
| 01/24/03 | SJA | B130 | (A) Due dilligence, other case issue. | 5.50 |
| 01/29/03 | SJA | B130 | (A) Conference with P. Potter re potential purchase for Hadley. | 0.20 |
| 02/05/03 | SJA | B130 | (G/H) Telephone conference with C. Allen re: potential interested party for GSE and Hadley and follow-up. | 0.40 |
| 02/07/03 | JLG | B130 | (A) Telephone conference with D. Palmer, P. Isakoff and S. Alberts re: status of DIP facility and status of efforts to sell certain assets of the estate. | 1.00 |
| 02/07/03 | JLG | B130 | (A) Conference with S. Alberts re: follow-up to conference call concerning DIP facility and sale of certain assets. | 0.20 |
| 02/14/03 | SLA | B130 | (A) Review research and case law on true sale effects. | 1.00 |
| 02/27/03 | SJA | B130 | (A) Teleconference with R. Shelton regarding sale of assets and follow-up. | 0.20 |
| 02/28/03 | SJA | B130 | (A) Emails with Debtors and co-counsel regarding sales process. | 0.40 |
| 03/04/03 | SJA | B130 | (A) Telephone conference with M. Barch. | 0.20 |
| 03/04/03 | SJA | B130 | (A) Travel to and had meeting with M. Barch (conference on route with co-counsel re: M. Barch and other potential bidders; conference on route with N. Demchick re: meeting). | 4.00 |
| 03/05/03 | JL | B130 | (G) E-mails to/from S. Alberts re: GSE sale. | 0.10 |
| 03/05/03 | SJA | B130 | (G/H) E-mail to co-counsel re: telephone conference with M. Barch and follow-up. | 0.30 |

OFFICIAL COMMITTEE OF UNSE      ED CREDITORS                                    Page 32
Invoice Number: 728263                                                     April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 03/06/03 | SJA | B130 | (G/H) Left message for J. Koskinen. | 0.10 |
| 03/07/03 | SJA | B130 | (A) Prepare for telephone conference with Debtor, including telephone conference with NCI. | 0.30 |
| 03/07/03 | SJA | B130 | (A) Telephone conference with Debtor, T. Barry, and N. Demchick re: sale process, DIP and other case issues. | 0.90 |
| 03/07/03 | SJA | B130 | (A) Follow-up telephone conference with N. Demchick re: call with Debtor. | 0.20 |
| 03/10/03 | SJA | B130 | (G) Return call to D. McDonough re: GSE (2 calls) and follow-up e-mail to Debtors et al. | 0.70 |
| 03/10/03 | SJA | B130 | (A) Review cash flow analysis and forward to N. Demchick. | 0.30 |
| 03/12/03 | SJA | B130 | (A) Telephone conference with T. Barry re: sales issues and follow-up. | 0.30 |
| 03/12/03 | SJA | B130 | (A) E-mail to Debtor re: sales process. | 0.20 |
| 03/12/03 | SJA | B130 | (A) Receive and review Debtors' letter to M. Barch. | 0.20 |
| 03/12/03 | SJA | B130 | (A) Conference with J. Jackson re: reviewing GSE transcript and follow-up. | 0.20 |
| 03/12/03 | JSK | B130 | (G) Prepared fax to K. Anderson re Greater Southeast JCAHO report | 0.20 |
| 03/13/03 | TLH | B130 | (A) Research transcript of Nov. 8-13, 1999 sale hearing. | 0.30 |
| 03/14/03 | JRJ | B130 | (A) Review documents from first GSE case regarding testimony of L. Poulsen. | 0.40 |
| 03/14/03 | JRJ | B130 | (A) Email to F. Carter regarding hearing transcript from first GSE case. | 0.20 |
| 03/17/03 | JRJ | B130 | (A) Review email from F. Carter regarding first GSE hearing transcript. | 0.10 |
| 03/26/03 | JRJ | B130 | (A) Review information regarding depositions to be taken in NCFE case regarding true sale issue. | 0.40 |
| 12/02/02 | JLG | B140 | (A) Review correspondence from S. Alberts re: update concerning Ohio's status conference; review related documents re: same. | 0.20 |
| 12/03/02 | SJA | B140 | (A) Review ConEd motion for utility deposit. | 0.30 |
| 12/04/02 | SJA | B140 | (A) Left message for and telephone conference with counsel to ComEd re: Committee's position on its motion. | 0.30 |
| 12/05/02 | SJA | B140 | (A) Review Debtors' emergency motion for utility payment and employee payments. | 0.40 |
| 12/05/02 | JLG | B140 | (A) Review pleadings and documents re: GSE Lift Stay Motion in NCFE case and motion to use cash collateral in GSE case. | 1.10 |
| 12/06/02 | SJA | B140 | (A) Receive and revise Medical Staffing's motion to compel payment. | 0.30 |
| 12/09/02 | SJA | B140 | (A) Left message for D. Workman re: utility motion. | 0.10 |
| 12/09/02 | JLG | B140 | (A) Review pleadings and documents re: health care reit motion for adequate protection. | 0.40 |
| 12/11/02 | JK | B140 | [A] Research regarding whether utility company may have the right to unilaterally shut off power. | 0.60 |
| 12/11/02 | JLG | B140 | (A) Review pleadings re: utility motion filed by Debtor and objections to same. | 0.80 |

OFFICIAL COMMITTEE OF UNSE      ED CREDITORS
Invoice Number: 728263

Page 33
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 12/11/02 | SLA | B140 | | (A) Conference with J. Gold regarding Right of Utility to Unilaterly Terminate Services Upon Post-Petition Default. | 0.20 |
| 12/11/02 | SLA | B140 | | (A) Research issues of Right of Utility to Unilaterly Terminate Services Upon Post-Petition Default. | 0.70 |
| 12/11/02 | SLA | B140 | | (A) Correspond with J. Gold regarding Right of Utility to Unilaterly Terminate Services Upon Post-Petition Default. | 0.30 |
| 12/11/02 | SLA | B140 | | (A) Conference with J. Gold regarding Utility Order; Benefit Order. | 0.40 |
| 12/13/02 | JRJ | B140 | | (A) Review and summarize Health Care REIT's motion for adequate protection. | 0.90 |
| 12/13/02 | SJA | B140 | | (MR) Receive and respond to request from People's Energy; review form of Order; conference with co-counsel re: whether Order comports to agreed term; telephone conference with counsel to People's Energy re: same. | 0.50 |
| 12/13/02 | SJA | B140 | | (P) E-mail and conference with co-counsel re: Healthcare REITs adequate protection motion and response thereto. | 0.30 |
| 12/14/02 | JRJ | B140 | | (P) Draft objection to Health Care REIT's motion for adequate protection. | 1.90 |
| 12/14/02 | JLG | B140 | | (A) Conferences (three) with J. Jackson re: objection to healthcare REIT motion for adequate protection and objection to approval of EMS agreement; review pleadings re: same. | 0.50 |
| 12/14/02 | JLG | B140 | | (P) Conference with S. Alberts re: Healthcare REIT motion and approval of EMS agreement; review documents re: same. | 0.60 |
| 12/15/02 | JLG | B140 | | (P) Review and revise objection to Healthcare REITs motion for adequate protection; review related documents and pleadings re: same. | 0.70 |
| 12/16/02 | JRJ | B140 | | (P) Revise and file Objection to Health Care REIT Motion for Adequate Protection. | 1.90 |
| 12/16/02 | SJA | B140 | | (P) Telephone conference with M. Bernstein re: Healthcare REIT's motion for adequate protection. | 0.30 |
| 12/16/02 | SJA | B140 | | (P) Review objection to Health Care REIT's motion for adequate protection; make revisions and further comments; finalize motion and oversee filing. | 1.10 |
| 12/16/02 | SJA | B140 | | (MR) Received message from People's Energy and forwarded to J. Gold; conference with J. Gold re: resolution. | 0.30 |
| 12/16/02 | TLH | B140 | | (A) File and serve objection to adequate protection for Healthcare REIT. | 0.40 |
| 12/16/02 | JLG | B140 | | (A) Telephone conferences (two) with C. Petty re: consent order with People's Energy; review pleadings and correspondence re: same; conferences with S. Alberts re: same. | 0.50 |
| 12/23/02 | SJA | B140 | | (A) E-mail with Medical Staffing Network re: response deadline. | 0.20 |
| 12/23/02 | SJA | B140 | | (A) Conference with J. Jackson re: response to Medical Staffing Network's motion for adequate protection. | 0.20 |

OFFICIAL COMMITTEE OF UNSE     ED CREDITORS                                                    Page 34
Invoice Number: 728263                                                                        April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 12/30/02 | SJA | B140 | (A) Review FirstMerit's motion for expedited relief and relief from automatic stay. | 0.20 |
| 01/02/03 | SJA | B140 | (G) E-mail with M. Fletcher re: MSN objection deadline. | 0.10 |
| 01/02/03 | SJA | B140 | (G) E-mail with M. Fletcher re: MSN. | 0.10 |
| 01/08/03 | SJA | B140 | (A) Conference with J. Kamnik re: status of whether stay provision applies to action to subrogate or recharacterize claim. | 0.40 |
| 01/08/03 | JLG | B140 | (A) Legal research re: 11 U.S.C. section 362 and relief from stay to pursue litigation in alternate form. | 1.20 |
| 01/14/03 | JRJ | B140 | (MR) Review and analyze Medline's Motion for Adequate Protection. | 0.50 |
| 01/14/03 | JRJ | B140 | (MR) Review and analyze Motion for Adequate Protection filed by Medline. | 0.80 |
| 01/14/03 | JRJ | B140 | (MR) Review and analyze agreements and mortgages between Debtors and Medline. | 1.30 |
| 01/16/03 | JRJ | B140 | (MR) Review email response from H. Loiseau regarding Medline documents. | 0.10 |
| 01/24/03 | JRJ | B140 | (MR) Draft email to H. Loiseau requesting Debtors' position on Medline Motion for adequate protection. | 0.10 |
| 01/27/03 | JRJ | B140 | (G) Recalendar lift stay motion of F. Cherry. | 0.10 |
| 01/27/03 | JRJ | B140 | (MR) Telephone conversation with K. Kansa regarding Medline's Motion for Adequate Protection. | 0.20 |
| 01/27/03 | JRJ | B140 | (MR) Draft email to K. Kansa regarding Stipulation of Extension of Time for Committee to file their response to Medline's Motion. | 0.30 |
| 01/27/03 | JRJ | B140 | (MR) Draft Stipulation regarding extension of time for Committee to file response to Medline's Motion for Adequate Protection. | 0.70 |
| 01/27/03 | SJA | B140 | (G) Review Lift Stay filed by Cherry, conference with her counsel re obtaining documents and extending response date, confirmed extension. | 0.40 |
| 01/28/03 | JRJ | B140 | (MR) Telephone call to K. Kansa regarding stipulation to extend time to respond to Medline Motion. | 0.10 |
| 01/28/03 | JRJ | B140 | (MR) Telephone conversation with K. Kansa regarding Medline stipulation. | 0.20 |
| 01/28/03 | JRJ | B140 | (MR) Revise Medline stipulation for circulation to parties. | 0.30 |
| 01/28/03 | JRJ | B140 | (MR) Draft email to H. Loiseau and K. Kansa regarding Medline stipulation. | 0.10 |
| 01/28/03 | SJA | B140 | (MR) Conference with J. Jackson re Medline Stipulation. | 0.20 |
| 01/29/03 | JRJ | B140 | (MR) Draft email to K. Kansa regarding Medline stipulation. | 0.10 |
| 01/29/03 | JRJ | B140 | (MR) Review fax from H. Loiseau regarding Medline stipulation. | 0.10 |
| 01/29/03 | JRJ | B140 | (MR) Review email from G. Neal regarding Medline stipulation. | 0.10 |
| 01/29/03 | SJA | B140 | (A) Review notes and draft summary of insurance issues for Committee and recommend course of action. | 1.00 |
| 01/30/03 | JRJ | B140 | (MR) Draft email to K. Kansa regarding | 0.10 |

OFFICIAL COMMITTEE OF UNSE      ED CREDITORS
Invoice Number: 728263

Page 35
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| | | | Medline stipulation. | |
| 01/30/03 | SJA | B140 | (G) Review Horizon objection. | 0.30 |
| 01/30/03 | SJA | B140 | (MR) Review Medline stipulation. | 0.20 |
| 01/30/03 | TLH | B140 | (MR) File and serve stipulation regarding Medline Industries adequate protection motion. | 0.80 |
| 01/30/03 | JLG | B140 | (A) Review pleadings and related documents re: Medline motion for adequate protection. | 0.60 |
| 02/04/03 | JLG | B140 | (MR) Review pleadings re: Medline motion for adequate protection. | 0.40 |
| 02/05/03 | SJA | B140 | (G) Receive stipulation on Robinson lift stay and follow-up. | 0.20 |
| 02/05/03 | SJA | B140 | (G) Receive stipulation in Cherry lift stay and follow-up. | 0.20 |
| 02/07/03 | SJA | B140 | (A) E-mails re: lift stay motions and telephone conference with H. Loiseau re: same. | 0.40 |
| 02/07/03 | SJA | B140 | (G) Review and revise Cherry/Johnson stipulations. | 0.40 |
| 02/09/03 | SJA | B140 | (G) Left message for counsel re: F. Cherry. | 0.20 |
| 02/10/03 | JK | B140 | [A] Determining applicability of certain cases to memorandum of law supporting motion against lifting stay for certain personal injury claimants. | 0.60 |
| 02/10/03 | SJA | B140 | (G) Draft objections and proposed orders to Cherry and Roberts lift stay and oversaw filing and service. | 2.60 |
| 02/10/03 | TLH | B140 | (A) File and serve objection to F. Cherry's motion for relief from stay. | 1.00 |
| 02/10/03 | TLH | B140 | (A) File and serve objection to J. Roberts' motion for relief from stay. | 1.00 |
| 02/11/03 | SJA | B140 | (G) E-mails and telephone conference with H. Loiseau re: Cherry and Johnson and follow-up. | 0.40 |
| 02/11/03 | SJA | B140 | (G) Review Johnson-Molla lift stay. | 0.40 |
| 02/11/03 | JLG | B140 | (MR) Review pleadings re: Medline's motion for adequate protection. | 0.40 |
| 02/13/03 | SJA | B140 | (G) E-mail to H. Loiseau re: Johnson stipulation and follow-up. | 0.40 |
| 02/13/03 | SJA | B140 | (G) Review Johnson-Molla lift stay motion (.3); left message for counsel to Johnson-Molla (.1); draft objection to Johnson-Molla lift stay motion and oversaw filing and service of same (.5); telephone conference with counsel to Johnson-Molla re: resolution of motion and follow-up (.2). | 1.00 |
| 02/13/03 | TLH | B140 | (A) File and serve objection to A. Molla's motion for relief from stay. | 0.50 |
| 02/13/03 | JLG | B140 | (G) Review pleadings and documents re: lift stay motion of Cherry and Debtors' objection thereto. | 0.20 |
| 02/14/03 | SJA | B140 | (G) Receive and revise e-mail from Debtors' counsel re: lift stay and telephone conference with H. Loiseau re: same. | 0.30 |
| 02/14/03 | SJA | B140 | (G) Left message for Cherry's counsel re: lift stay. | 0.10 |
| 02/14/03 | SJA | B140 | (G) Telephone conference with N. Demchick and left message for MSN. | 0.30 |
| 02/18/03 | SJA | B140 | (G) Review e-mails re: Molla lift stay. | 0.20 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS
Invoice Number: 728263

Page 36
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 02/20/03 | JLG | B140 | | (G) Review pleadings re: F. Cherry relief stay motion. | 0.20 |
| 02/24/03 | SJA | B140 | | (A) E-mails from Healthcare REIT. | 0.10 |
| 02/27/03 | SJA | B140 | | (H) Review Toyota's motion for relief stay (.2); teleconference with J. Aronson regarding motion (.2); email to Debtor regarding motion and follow-up (.2). | 0.60 |
| 02/28/03 | SLA | B140 | | (A) Review automatic stay issues with response to NCFE claims. | 1.50 |
| 03/04/03 | JH | B140 | | (A) Review memorandum from B. Karmin and related research results regarding perfection of assignments of rents (.6); review debtor schedules from S. Alberino (.4); prepare draft memorandum and chart regarding perfection status of certain claims (3.0). | 4.00 |
| 03/04/03 | EAK | B140 | | (A) Finish research and draft memo on assignment of rents. | 1.50 |
| 03/10/03 | JRJ | B140 | | (A) Confer with S. Alberts and J. Gold regarding Medline stipulation. | 0.40 |
| 03/11/03 | SJA | B140 | | (G) Telephone conference with Court re: Molla-Johnson and Roberts lift stay stipulation (.2); review stipulation (.3); draft praecipes and oversee service (.4). | 0.90 |
| 03/11/03 | SJA | B140 | | (MR) Conference with co-counsel re: Medline adequate protection order (.2); conference with Debtors re: potential motion for reconsideration (.1); review Medline motion and obtain and review order (.2). | 0.70 |
| 03/11/03 | TLH | B140 | | (A) File and serve withdrawal of objection to relief stay motion of J. Roberts. | 0.50 |
| 03/11/03 | TLH | B140 | | (A) File and serve withdrawal of objection to relief stay motion of A. Johnson-Molla. | 0.50 |
| 03/12/03 | JRJ | B140 | | (A) Review emails from Debtors' counsel and S. Alberts regarding Medline stipulation. | 0.20 |
| 03/12/03 | SJA | B140 | | (MR) Receive and review proposed consent order re: Medline; follow-up with Debtor re: same. | 0.40 |
| 03/13/03 | JRJ | B140 | | (A) Research re: NCFE issue. | 2.70 |
| 03/13/03 | JRJ | B140 | | (A) Draft memorandum regarding need to get stay lifted in NCFE case. | 2.90 |
| 03/13/03 | SJA | B140 | | (MR) Medline stipulation. | 0.20 |
| 03/13/03 | SJA | B140 | | (MR) Review Medline stipulation; comment to J. Jackson. | 0.20 |
| 03/13/03 | JLG | B140 | | (A) Review pleadings re: Medline stipulation. | 0.20 |
| 03/13/03 | SLA | B140 | | (A) Conference with J. Jackson regarding 362(A)(3) issue (0.4); research regarding same (0.4). | 0.80 |
| 03/13/03 | SLA | B140 | | (A) Draft Motion to Approve Assignment Stipulation. | 2.20 |
| 03/13/03 | SLA | B140 | | (A) Draft Stipulation and Order regarding NCFE issue. | 1.30 |
| 03/13/03 | SLA | B140 | | (A) Draft Affidavit in Support of Motion. | 1.00 |
| 03/13/03 | SLA | B140 | | (A) Conference with S. Alberts regarding NCFE issue. | 0.50 |
| 03/14/03 | JRJ | B140 | | (MR) Review Medline's Motion for Adequate Protection. | 1.10 |
| 03/14/03 | JRJ | B140 | | (MR) Draft Objection to Medline's Adequate | 3.20 |

OFFICIAL COMMITTEE OF UNSE          ED CREDITORS                                                    Page 37
Invoice Number: 728263                                                                              April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| | | | Protection Motion. | |
| 03/14/03 | SJA | B140 | (MR) Conference with J. Jackson re: Medline motion. | 0.20 |
| 03/14/03 | SLA | B140 | (A) Draft executive summary re: NCFE issue | 1.90 |
| 03/15/03 | SLA | B140 | (A) Revise and edit executive summary re: NCFE issue. | 1.00 |
| 03/18/03 | SJA | B140 | (A) E-mails re: MSN motion. | 0.20 |
| 03/26/03 | SJA | B140 | (G) Review letter from Debtor re: MSN. | 0.10 |
| 03/27/03 | SJA | B140 | (G) E-mails from MSN re: assumption issue. | 0.20 |
| 03/31/03 | JRJ | B140 | (MR) Revise Objection to Medline Motion for adequate protection. | 0.80 |
| 11/25/02 | SJA | B150 | (A) Prepare for Committee meeting; multiple calls and conferences re: same. | 7.40 |
| 11/26/02 | SJS | B150 | (A) Confer with S. Alberts regarding initial issues facing Committee, possible investigation of NCFE dealings. | 0.10 |
| 11/26/02 | SJA | B150 | (A) Committee organization meeting. | 3.20 |
| 11/26/02 | SJA | B150 | (A) Conference with Committee. | 0.40 |
| 11/26/02 | SJA | B150 | (A) E-mail to Committee re: today's hearing and follow-up. | 0.60 |
| 11/26/02 | JMK | B150 | [A] Meeting with Creditors' Committee; conferences with J. Dowd, S. Alberts and J. Lopez regarding recent developments. | 2.30 |
| 11/27/02 | JCO | B150 | (A) Discussions with J. King re committee meeting. | 0.30 |
| 11/27/02 | SJA | B150 | (A) Telephone calls to certain creditors (.3); telephone conference with J. Gold re: NCFE hearing (.2); review press reports re: case (.3). | 0.80 |
| 12/01/02 | JLG | B150 | (A) Draft e-mail to committee re: status conference held in Ohio bankruptcy court on lift stay motion filed by GSE Debtors; review documents re: same. | 1.10 |
| 12/02/02 | SJA | B150 | (A) Review and forward memorandum to the Committee re: 11/27/02 hearing. | 0.30 |
| 12/02/02 | SJA | B150 | (A) Receive call from Allegiance (creditor) Committee. | 0.20 |
| 12/02/02 | SJA | B150 | (A) Assess agenda and e-mail to Committee re: tomorrow's call. | 0.30 |
| 12/03/02 | JRJ | B150 | (A) Committee conference call. | 1.50 |
| 12/03/02 | JRJ | B150 | (A) Prepare materials for presentation to Committee by potential financial advisors. | 2.40 |
| 12/03/02 | JRJ | B150 | (A) Draft Voting Record of December 3, 2002 conference call for distribution to Committee members. | 0.50 |
| 12/03/02 | SJA | B150 | (A) Prepare for Committee call). | 0.30 |
| 12/03/02 | SJA | B150 | (A) Telephone conference with Committee and follow-up with J. Jackson re: voting summary and minutes. | 1.70 |
| 12/04/02 | JRJ | B150 | (A) Revise Voting Record for distribution to Committee members. | 0.30 |
| 12/04/02 | JCO | B150 | (A) Review notice to creditors committee. | 0.20 |
| 12/04/02 | SJA | B150 | (A) Prepare for sub-committee conference call re: financial advisor selection, including summarizing e-mail to sub-committee. | 0.70 |
| 12/04/02 | SJA | B150 | (A) Sub-committee conference call re: selection of financial advisor. | 1.80 |
| 12/04/02 | SJA | B150 | (A) Review and revise 12/3/02 vote summary and forward to Committee. | 0.40 |

OFFICIAL COMMITTEE OF UNSE          ED CREDITORS
Invoice Number: 728263

Page 38
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| 12/08/02 | SJA | B150 | (A) Draft and forward extensive e-mail to Committee re: case update. | 2.00 |
| 12/09/02 | SLA | B150 | (A) Review and analyze S. Alberts memo to committee. | 0.30 |
| 12/10/02 | SJA | B150 | (A) Prepare for Committee call (.2); Committee conference call and follow-up (1.3). | 1.50 |
| 12/12/02 | JRJ | B150 | (A) Draft summary of December 11th hearing for circulation to Committee. | 1.40 |
| 12/12/02 | JRJ | B150 | (A) Telephone call with J. Carter regarding December 11th hearing and agenda for emergency Committee meeting on December 12, 2002. | 0.50 |
| 12/12/02 | JRJ | B150 | (A) Telephone conversation with I. Campbell regarding December 11th hearing, agenda for December 12th Committee conference call, and SEIU's position on the proposed reduction in force. | 0.40 |
| 12/12/02 | JRJ | B150 | (A) Email list of NCFE creditors and parties requesting service to J. Carter. | 0.10 |
| 12/12/02 | JRJ | B150 | (A) Draft summary of issues to be discussed on December 12th Committee conference call for circulation to Committee. | 0.50 |
| 12/12/02 | JRJ | B150 | (A) Participate in Committee conference call regarding proposed reduction in force. | 0.80 |
| 12/12/02 | JRJ | B150 | (A) Telephone conversation with E. Frohman (Sodexho) regarding December 11th hearing and agenda for December 12th emergence Committee conference call. | 0.30 |
| 12/12/02 | SJA | B150 | (A) Travel to airport and Committee conference call on route. | 0.80 |
| 12/12/02 | JLG | B150 | (A) Review and revise memo to Committee re: summary of hearings on December 11, 2002. | 0.40 |
| 12/12/02 | JLG | B150 | (A) Conference call with Committee members and N. Demchick, J. Jackson and S. Alberts re: proposed cost-cutting measures at GSE hospital. | 0.80 |
| 12/13/02 | JRJ | B150 | (A) Telephone conversation with I. Campbell regarding outcome of Committee vote on December 12th, and potential issues between the Debtors and the unions. | 0.40 |
| 12/13/02 | JRJ | B150 | (A) Telephone call to D. Finucane (creditor) regarding filing of proof of claim. | 0.20 |
| 12/13/02 | SJA | B150 | (A) Schedule emergency Committee call re: RIF. | 0.20 |
| 12/13/02 | SJA | B150 | (A) Emergency Committee call re: RIF. | 0.50 |
| 12/13/02 | SJA | B150 | (A) Review letter from creditor seeking inclusion on Committee. | 0.10 |
| 12/13/02 | SJA | B150 | (A) Receive message from Committee member seeking withdrawal from Committee. | 0.10 |
| 12/14/02 | JRJ | B150 | (A) Draft email to Committee regarding agenda for December 16, 2002 Committee conference call. | 0.70 |
| 12/14/02 | SJA | B150 | (A) E-mail to Committee. | 0.10 |
| 12/15/02 | JRJ | B150 | (A) Update email to Committee outlining agenda for December 16, 2002 conference call. | 0.90 |

OFFICIAL COMMITTEE OF UNSE      ED CREDITORS
Invoice Number: 728263

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 12/15/02 | JLG | B150 | | (A) Review and revise memo to Committee re: update for December 18, 2002, hearing; review related pleadings and documents re: same. | 0.90 |
| 12/16/02 | SJA | B150 | | (A) Review docket and motions pending for hearing on 12/18/02 and other motions recently filed and draft extensive e-mail to Committee with recommendation. | 2.10 |
| 12/16/02 | SJA | B150 | | (A) Prepare for and conduct Committee call and follow-up. | 1.70 |
| 12/16/02 | SJA | B150 | | (A) Oversee production of certain information to Committee. | 0.20 |
| 12/17/02 | SJA | B150 | | (A) Telephone conference with counsel to SEIU. | 0.30 |
| 12/19/02 | SJA | B150 | | (A) E-mail update to Committee. | 0.60 |
| 12/23/02 | JRJ | B150 | | (A) Review and respond to email from J. Carter. | 0.20 |
| 12/30/02 | SJA | B150 | | (A) E-mail to Committee re: Debtor's presentation and follow-up. | 0.20 |
| 12/30/02 | SJA | B150 | | (A) E-mail to J. Carter re: Debtor presentation. | 0.10 |
| 01/03/03 | SJA | B150 | | (A) Draft extensive update and agenda to Committee. | 2.80 |
| 01/03/03 | SJA | B150 | | (A) Telephone conference with N. Demchick and otherwise prepare for Committee call. | 0.40 |
| 01/03/03 | SJA | B150 | | (A) E-mail from SEIU and respond. | 0.20 |
| 01/03/03 | SJA | B150 | | (A) Committee call and follow-up. | 1.20 |
| 01/03/03 | JLG | B150 | | (A) Review pleadings re: Debtors proposed notice procedures. | 0.40 |
| 01/03/03 | JLG | B150 | | (A) Conference call with Committee representatives re: status of case, hearing on January 8 and motions and objections related to same; NCFE claims and status of same; review documents re: same and DIP financing. | 1.10 |
| 01/04/03 | SJA | B150 | | (A) Notes and voting chart of 1/3/03 Committee call. | 0.30 |
| 01/04/03 | SJA | B150 | | (A) E-mail instructions to S. Dreger re: 1/7/03 Debtor presentation. | 0.20 |
| 01/06/03 | SJA | B150 | | (A) Draft extensive e-mail to Committee re: Debtors' retention and other time-sensitive issues and forward to N. Demchick to coordinate response; telephone conference with N. Demchick and forward e-mail to Committee. | 1.20 |
| 01/06/03 | SJA | B150 | | (A) Conference to confirm presentation of Debtors and Committee meeting and set up thereof. | 0.30 |
| 01/06/03 | SJA | B150 | | (A) E-mail with Committee member re: 1/7/03 meeting. | 0.20 |
| 01/06/03 | SJA | B150 | | (MR) Telephone conference and e-mails with Medline re: meeting with Debtors. | 0.30 |
| 01/06/03 | SJA | B150 | | (A) Review and revise voting chart and had forwarded to Committee. | 0.30 |
| 01/07/03 | JCO | B150 | | (A) Presentation by debtor to committee. | 4.00 |
| 01/07/03 | JCO | B150 | | (A) Discussions with S. Alberts re debtor presentation. | 0.30 |
| 01/07/03 | JCO | B150 | | (A) Review documents. | 2.20 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS                                Page 40
Invoice Number: 728263                                                         April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 01/07/03 | JCO | B150 | (A) Discussion with committee re debtor presentation. | | 0.40 |
| 01/07/03 | SJA | B150 | (A) Prepare for Committee meeting. | | 0.40 |
| 01/07/03 | SJA | B150 | (A) Committee meeting and follow-up. | | 5.00 |
| 01/07/03 | JLG | B150 | (A) Review documents re: Cain Brothers valuation report. | | 0.90 |
| 01/07/03 | JLG | B150 | (A) Review documents re: Debtors presentation to Committee. | | 1.10 |
| 01/07/03 | JLG | B150 | (A) Conference call with Committee members and Debtors' representatives re: Debtors' presentation to Committee. | | 3.20 |
| 01/09/03 | JRJ | B150 | (A) Draft email to Committee regarding Debtors' Motion to Extend Time in which to Assume or Reject Unexpired Leases. | | 0.30 |
| 01/13/03 | SJA | B150 | (A) E-mail from C. Allen re: case issues and follow-up. | | 0.30 |
| 01/14/03 | JRJ | B150 | (A) Draft email to Committee regarding Debtors' Application to Employ Pepper Hamilton. | | 0.20 |
| 01/14/03 | JRJ | B150 | (MR) Draft email to Committee regarding Medline's Motion for Adequate Protection. | | 0.30 |
| 01/14/03 | SJA | B150 | [H] Telephone conference with Milestone re: Hadley issues and follow-up. | | 0.40 |
| 01/14/03 | SJA | B150 | (A) Prepare for Committee call and forward e-mail to Committee. | | 0.80 |
| 01/14/03 | SJA | B150 | (A) Committee call and follow-up. | | 1.70 |
| 01/15/03 | JRJ | B150 | (MR) Draft email to H. Loiseau requesting documents regarding Medline's Motion for Adequate Protection. | | 0.20 |
| 01/15/03 | SJA | B150 | (A) E-mails with Committee members re: new development. | | 0.30 |
| 01/21/03 | SJA | B150 | (A) Prepare for committee call. | | 0.30 |
| 01/21/03 | SJA | B150 | (A) Committee call and follow-up. | | 1.50 |
| 01/22/03 | JRJ | B150 | (MR/G) Draft email summary for Committee of Debtor's Motion regarding HMR contracts . | | 0.30 |
| 01/24/03 | JRJ | B150 | (G) Draft email to Committee regarding Horizon Mental Health Management's Motion. | | 0.70 |
| 01/27/03 | JRJ | B150 | (A) Draft email to Committee regarding Debtors' Motion for Order Authorizing Entry into Insurance Premium Financing Agreements. | | 0.40 |
| 01/27/03 | SJA | B150 | (A) Committee call and follow-up. | | 1.50 |
| 01/27/03 | SJA | B150 | (A) Conference with M. Bernstein re case issues. | | 0.30 |
| 01/30/03 | SJA | B150 | (A) Committee Call and follow-up. | | 1.00 |
| 01/31/03 | JRJ | B150 | (A) Telephone calls to Committee members requesting that they fax their signatures for the Committee Bylaws. | | 0.40 |
| 02/05/03 | SJA | B150 | (A) Receive and respond to Committee e-mail. | | 0.20 |
| 02/07/03 | SJA | B150 | (A) Prepare for Committee call (including drafting Committee agenda and telephone conference with N. Demchick). | | 0.80 |
| 02/07/03 | SJA | B150 | (A) Committee call and follow-up., | | 1.20 |
| 02/07/03 | JSK | B150 | (G) Participated in conference call with Committee | | 0.50 |
| 02/09/03 | SJA | B150 | (A) Organized notes from Committee call and | | 0.30 |

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| | | | completed vote summary. | |
| 02/13/03 | SJA | B150 | (A) E-mail to Committee. | 0.20 |
| 02/13/03 | SJA | B150 | (A) E-mail to Committee. | 0.20 |
| 02/14/03 | SJA | B150 | (A) Prepare for Committee call (.2) and conduct call and follow-up (.5). | 0.70 |
| 02/14/03 | JLG | B150 | (A) Conference call with committee members re: DIP facilities and update on Debtors' operations. | 0.40 |
| 02/21/03 | SJA | B150 | (G) Prepare for and attend 341 meeting; return to office. | 1.00 |
| 02/21/03 | SJA | B150 | (MR) Prepare for and attend 341 Meeting; return to office. | 1.00 |
| 02/21/03 | SJA | B150 | (P) Prepare for and attend 341 meeting; return to office. | 1.00 |
| 02/21/03 | SJA | B150 | (PG) Prepare for and attend 341 meeting; return to office. | 1.00 |
| 02/21/03 | SJA | B150 | (H) Prepare for and attend 341 meeting, return to office. | 1.00 |
| 02/21/03 | SJA | B150 | (D) Prepare for and attend 341 meeting, return to office. | 1.00 |
| 02/21/03 | SLA | B150 | (D) Attend meeting of creditors for DCHC estate. | 1.00 |
| 02/21/03 | SLA | B150 | (G) Attend meeting of creditors for Greater Southeast estate. | 0.60 |
| 02/21/03 | SLA | B150 | (MR) Attend meeting of creditors for Michael Reese estate. | 0.60 |
| 02/21/03 | SLA | B150 | (H) Attend meeting of creditors for Hadley estate. | 0.60 |
| 02/21/03 | SLA | B150 | (PG) Attend meeting of creditors for Pine Grove Estate. | 0.60 |
| 02/21/03 | SLA | B150 | (P) Attend meeting of creditors for Pacifica estate. | 0.60 |
| 02/24/03 | JLG | B150 | (A) Draft memorandum to Committee re: status of case, litigation with NCFE and DIP facility. | 2.90 |
| 02/25/03 | SJA | B150 | (A) Review and edit memorandum to Committee re: case issues and follow-up with J. Gold. | 1.40 |
| 02/25/03 | SJA | B150 | (A) Committee call and follow-up. | 1.20 |
| 02/25/03 | JLG | B150 | (A) Review and revise memo to committee re: status of DIP facility and Debtor's motion to extend exclusive period. | 2.60 |
| 02/25/03 | JLG | B150 | (A) Review correspondence from S. Alberts re: proposed changes to Committee memo. | 0.40 |
| 02/25/03 | JLG | B150 | (A) Telephone conferences (two) with G. Smith re: memo to Committee; review documents re: same. | 0.40 |
| 02/25/03 | JLG | B150 | (A) Conference call with committee, S. Alberts and N. Demchick re: status of case, status of DIP facility and motion to extend exclusive periods. | 1.20 |
| 02/26/03 | JCO | B150 | (A) Prepare for call with committee; discussions with S. Alberts re litigation strategy. | 0.70 |
| 02/28/03 | SJA | B150 | (A) Review recently filed pleading, draft existing email from committee regarding case issues and recommend case criteria. | 2.50 |
| 02/28/03 | SJA | B150 | (A) Committee call and follow-up. | 1.20 |

OFFICIAL COMMITTEE OF UNSE___ED CREDITORS
Invoice Number: 728263

Page 42
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 03/05/03 | JRJ | B150 | | (A) Return telephone call of creditor requesting information. | 0.30 |
| 03/06/03 | SJA | B150 | | (A) Draft e-mail to Committee re: case status issues. | 1.00 |
| 03/06/03 | SJA | B150 | | (A) Committee call. | 1.30 |
| 03/06/03 | SJA | B150 | | (A) Follow-up with N. Demchick re: Committee call. | 0.20 |
| 03/06/03 | SJA | B150 | | (A) Finalize voting charts re: prior Committee calls. | 0.30 |
| 03/06/03 | SJA | B150 | | (A) Draft voting chart for 3/6/07 meeting. | 0.20 |
| 03/06/03 | JLG | B150 | | (A) Telephone conference with N. Demchick and S. Alberts re: preparation for Committee call. | 0.70 |
| 03/06/03 | JLG | B150 | | (A) Review and revise memo to committee re: status of proposed DIP facility. | 1.20 |
| 03/06/03 | JLG | B150 | | (A) Review documents re: preparation for committee call (DIP facility, NCFE litigation and administrative issues). | 0.80 |
| 03/06/03 | JLG | B150 | | (A) Conference call with Committee re: status of case; review documents re: same. | 1.30 |
| 03/07/03 | SJA | B150 | | (A) Review 3/6/2003 voting chart. | 0.20 |
| 03/11/03 | SJA | B150 | | (G/H) Telephone conference with Deco Recovery re: case. | 0.20 |
| 03/12/03 | SJA | B150 | | (A) E-mails to Committee re: upcoming conference call and press article. | 0.20 |
| 03/12/03 | SJA | B150 | | (A) E-mails with C. Mollett re: articles and other case issues. | 0.20 |
| 03/14/03 | KRA | B150 | | (A) Telephone conference with Creditors' committee meeting and debtor's presentation on all entities. | 2.50 |
| 03/14/03 | SJA | B150 | | (A) Prepare for Committee call (.2); conduct committee call (.9). | 1.10 |
| 03/14/03 | JLG | B150 | | (A) Conference call with Committee, S. Alberts and N. Demchick re: status of case, DIP, exclusivity and strategy for going forward; review documents re: same. | 0.90 |
| 03/14/03 | SLA | B150 | | (A) Committee conference call regarding pending matters. | 0.80 |
| 03/17/03 | SJA | B150 | | (A) E-mail to Committee re: exclusivity and DIP and follow-up. | 0.40 |
| 03/17/03 | SJA | B150 | | (A) Telephone conference with co-chairs of committee re: exclusivity and follow-up with Debtor. | 0.50 |
| 03/18/03 | SJA | B150 | | (A) E-mails to Committee members. | 0.30 |
| 03/19/03 | SJA | B150 | | (A)Email to committee regarding today's event. | 0.30 |
| 03/24/03 | SJA | B150 | | (A) E-mail to Committee to schedule meeting. | 0.10 |
| 03/24/03 | SJA | B150 | | (A) E-mail with Committee re: DIP. | 0.10 |
| 03/24/03 | SJA | B150 | | (A) Committee call and follow-up. | 0.60 |
| 03/24/03 | JLG | B150 | | (A) Conference call with Committee re: status of DIP financing; review documents re: same. | 0.50 |
| 03/25/03 | SJA | B150 | | (A) Review and revise 3/24/03 voting chart. | 0.20 |
| 03/25/03 | SJA | B150 | | (A) Review letters to Committee members re: payment of Committee expenses. | 0.10 |
| 03/28/03 | SJA | B150 | | (A) E-mail status update to Committee. | 0.30 |
| 03/31/03 | SJA | B150 | | (A) Draft extensive e-mail to Committee re: status of issues and recommendation. | 2.00 |
| 11/25/02 | JMD | B160 | | (A) GSE - Meeting and reading materials | 2.00 |

OFFICIAL COMMITTEE OF UNSE__ _.ED CREDITORS | Page 43
Invoice Number: 728263 | April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | | related to Committee representation. | |
| 11/26/02 | JRJ | B160 | | (A) Draft retention letter to Committee. | 0.50 |
| 11/26/02 | JRJ | B160 | | (A) Draft Application for Retention and Affidavit of S. Alberts in Support Thereof. | 6.80 |
| 12/02/02 | SJS | B160 | | (A) Review memoranda and telephone calls regarding retention and immediate issues. | 0.10 |
| 12/02/02 | JCO | B160 | | (A) Internal meeting with S. Alberts, J. Dowd, and J. King re fraud investigation strategy and retaining financial advisor. | 1.10 |
| 12/02/02 | JCO | B160 | | (A) Telephone call to P. Parizek, Kroll re meeting and presentation for financial advisor. | 0.50 |
| 12/02/02 | JCO | B160 | | (A) Communication with S. Alberts re scheduling meeting with Kroll as possible financial advisor. | 0.20 |
| 12/02/02 | SJA | B160 | | (A) Telephone conferences with potential financial advisors (J.H. Cohn) (.5) and FTI Consultants (.4); left message for Penta and provided certain information thereto (.3). | 1.30 |
| 12/02/02 | SJA | B160 | | (A) Review and revise retention application and retainer issue. | 1.40 |
| 12/02/02 | SJA | B160 | | (A) Conference with J. Gold re: supplemental conflicts check and left messages for certain counsel re: conflict issue. | 0.50 |
| 12/02/02 | JLG | B160 | | (A) Review documents and pleadings re: application to employ counsel and related documents. | 0.60 |
| 12/03/02 | JCO | B160 | | (A) Meeting with J. King, S. Alberts and P. Parizek, Kroll, re financial advisor candidate interview. | 1.50 |
| 12/03/02 | SJA | B160 | | (A) Review qualification statements from FTI. | 0.60 |
| 12/03/02 | SJA | B160 | | (A) Review qualification statement from Kroll. | 0.40 |
| 12/03/02 | SJA | B160 | | (A) Left message for FTI re: proposed fees. | 0.20 |
| 12/03/02 | SJA | B160 | | (A) Formulated questions for financial advisors. | 0.40 |
| 12/03/02 | SJA | B160 | | (A) Left message for J.H. Cohn re: proposed fees. | 0.10 |
| 12/03/02 | SJA | B160 | | (A) Telephone conference with Kroll representative. | 1.00 |
| 12/03/02 | SJA | B160 | | (A) Telephone conference with Penta representative. | 0.50 |
| 12/03/02 | SJA | B160 | | (A) Receive and review information from J.H. Cohn. | 0.60 |
| 12/03/02 | SJA | B160 | | (A) Review supplemental information from J.H. Cohn. | 0.30 |
| 12/03/02 | SJA | B160 | | (A) Telephone conference with T. Catliota re: Navigant. | 0.10 |
| 12/03/02 | SJA | B160 | | (A) Telephone conference with S. Winn (Kroll). | 0.60 |
| 12/03/02 | SJA | B160 | | (A) Telephone conference with K. Clancy re; qualifications. | 0.40 |
| 12/03/02 | SJA | B160 | | (A) Telephone conference with Navigant re: qualifications. | 0.30 |
| 12/03/02 | SJA | B160 | | (A) Conference with J. Gold re: conflicts check/finalizing application. | 0.30 |
| 12/03/02 | JLG | B160 | | (A) Conferences (three) with S. Alberts re: retention issues. | 0.20 |
| 12/04/02 | JL | B160 | | (A) E-mails to/from and confer with S. | 0.40 |

OFFICIAL COMMITTEE OF UNSE_ _ _ED CREDITORS

Page 44

Invoice Number: 728263

April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | Alberts, K. Anderson re: selection of financial advisor, upcoming meeting w/ same; confer with, e-mail from S. Alberts re: due diligence visit. | | |
| 12/04/02 | JCO | B160 | (A) Correspond with S. Alberts re scheduling meeting with financial advisor. | | 0.20 |
| 12/04/02 | SJA | B160 | (A) Telephone conference with K. Clancy (J.H. Cohn) re: today's financial advisor selection call). | | 0.60 |
| 12/04/02 | SJA | B160 | (A) Telephone conference with M. Cohen (FTI) re: today's financial advisor selection call). | | 0.20 |
| 12/04/02 | SJA | B160 | (A) Telephone conference with P. Partzek (Kroll) re: today's financial advisor selection call. | | 0.20 |
| 12/04/02 | SJA | B160 | (A) Follow-up on conflicts issue. | | 0.30 |
| 12/04/02 | SJA | B160 | (A) Conference with J. Gold re: status of retention application. | | 0.20 |
| 12/04/02 | JLG | B160 | (A) Review and revise pleadings re: application to employ Akin Gump as counsel to the Committee. | | 1.10 |
| 12/05/02 | SJA | B160 | (A) E-mail to J. Gold re: locating local counsel re: NCFE litigation. | . | 0.30 |
| 12/05/02 | JLG | B160 | (A) Review and revise Application to Employ Akin Gump as Committee counsel; review related documents re: same. | | 0.60 |
| 12/06/02 | SJA | B160 | (A) E-mails and conferences with co-counsel and management re: Committee representation. | | 0.60 |
| 12/06/02 | SJA | B160 | (A) Conference with J. Gold re: application and retention. | | 0.20 |
| 12/06/02 | JLG | B160 | (A) Review and revise application to employ Akin Gump as Committee counsel and supporting affidavit. | | 1.40 |
| 12/06/02 | JLG | B160 | (A) Telephone conference with U.S. Bankruptcy Court re: hearing date for Application to Employ Akin Gump as Committee counsel; review documents and pleadings re: same. | | 0.40 |
| 12/06/02 | JLG | B160 | (A) Conferences (two) with S. Alberts re: retention issues; conference with J. Jackson re: same; review documents re: same. | | 0.50 |
| 12/07/02 | SJA | B160 | (A) Review retention papers and left message with changes. | | 0.40 |
| 12/07/02 | JLG | B160 | (A) Review and revise application to employ Akin Gump. | | 0.80 |
| 12/08/02 | SJA | B160 | (A) E-mails re: conflict review. | | 0.20 |
| 12/08/02 | JLG | B160 | (A) Review and revise application to employ Akin Gump as Committee counsel. | | 0.90 |
| 12/08/02 | JLG | B160 | (A) Legal research re: 11 U.S.C. section 330 and 331. | | 0.80 |
| 12/09/02 | SJA | B160 | (A) Review revisions to Application and conferences re: whether potential extraneous conflicts issues existed. | | 1.30 |
| 12/09/02 | JLG | B160 | (A) Review and revise application to employ AG and related pleadings (affidavit of S. Alberts). | | 1.40 |
| 12/09/02 | JLG | B160 | (A) Conferences with co-counsel re: | | 0.50 |

OFFICIAL COMMITTEE OF UNSE___ED CREDITORS

Invoice Number: 728263

Page 45

April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | | representation of Committee and scope of same; review documents re: same; conference with S. Alberts re: same. | |
| 12/10/02 | JRJ | B160 | | (A) Prepare Navigant's Application for Employment for filing. | 1.20 |
| 12/10/02 | SJA | B160 | | (A) Review and revise fee application. | 0.40 |
| 12/10/02 | TLH | B160 | | (A) File and serve application to employ Akin Gump. | 0.50 |
| 12/10/02 | JLG | B160 | | (A) Review and revise application to employ NCI and related pleadings. | 1.30 |
| 12/11/02 | SJA | B160 | | (A) Conference with counsel re: representation issues. | 0.50 |
| 12/11/02 | SJA | B160 | | (A) Conference with J. Jackson re: service of retention application and notices of hearing; review notice of hearing and execute (.3). | 0.30 |
| 12/11/02 | TLH | B160 | | (A) Prepare, file and serve notices of employment of Akin Gump and Navigant. | 1.50 |
| 12/11/02 | JLG | B160 | | (A) Review and revise application to employ NCI; review related documents re: same. | 0.50 |
| 12/11/02 | JLG | B160 | | (A) Review and revise notices of hearing re: applications to employ Akin Gump and NCI; conference with J. Jackson re: same; review pleadings re: same. | 0.30 |
| 12/12/02 | JRJ | B160 | | (A) Prepare and serve Notice of Hearing on December 18, 2002, regarding Akin Gump's and Navigant's applications for employment. | 0.30 |
| 12/16/02 | JRJ | B160 | | (A) Telephone call with L. Saal at Weil regarding Akin Gump's Application for Employment. | 0.20 |
| 12/17/02 | JRJ | B160 | | (A) Draft Amended Affidavit of S. Alberts in support of Application to Employ Akin Gump. | 0.40 |
| 12/17/02 | JRJ | B160 | | (A) Draft Amended Affidavit of N. Demchick in support of Application to Employ Navigant. | 0.40 |
| 12/17/02 | SJA | B160 | | (A) Conference with J. Gold re: revising S. Alberts' affidavit; review changes. | 0.60 |
| 12/17/02 | SJA | B160 | | (A) Review and revise orders concerning Committees' professionals. | 0.60 |
| 12/17/02 | JLG | B160 | | (A) Conference with S. Alberts and J. Jackson re: application to employ Akin Gump and NCI; review documents re: same. | 0.40 |
| 12/17/02 | JLG | B160 | | (A) Review and revise application to employ Akin Gump and NCI; conference with J. Jackson re: same. | 0.40 |
| 12/18/02 | SJS | B160 | | (A) Confer with S. Alberts regarding appointment of OCC counsel. | 0.10 |
| 12/18/02 | SJA | B160 | | (A) Prepare for court hearing on retention of Committee professionals. | 1.00 |
| 12/18/02 | SJA | B160 | | (A) Travel to Court, conference with N. Demchick on route. | 0.30 |
| 12/18/02 | SJA | B160 | | (A) Hearing re: Committee counsel retention. | 1.10 |
| 12/18/02 | SJA | B160 | | (A) Hearing on Committee's retention applications. | 1.20 |
| 12/18/02 | TLH | B160 | | (A) Prepare list of creditors for conflict check. | 1.60 |
| 12/19/02 | TLH | B160 | | (A) Edit creditor list for conflict check. | 3.70 |
| 12/19/02 | CTF | B160 | | (A) Prepare list of creditors for conflict check. | 1.20 |
| 12/20/02 | TLH | B160 | | (A) Finalize list of creditors for conflict check. | 2.20 |
| 12/23/02 | SJA | B160 | | (A) Review status of conflicts check. | 0.20 |

OFFICIAL COMMITTEE OF UNSE_ _ _ED CREDITORS  Page 46
Invoice Number: 728263  April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 12/24/02 | JRJ | B160 | | (A) Telephone conversation with G. Smith (Navigant) regarding conflicts check. | 0.20 |
| 12/24/02 | SJA | B160 | | (A) E-mails re: conflicts check. | 0.20 |
| 12/26/02 | JRJ | B160 | | (A) Review and analyze conflict reports. | 4.20 |
| 12/26/02 | SJA | B160 | | (A) Receive and review conflict material and follow-up. | 0.30 |
| 12/30/02 | JRJ | B160 | | (A) Review and analyze conflicts reports. | 2.10 |
| 12/30/02 | SJA | B160 | | (A) Review and assess motion for payment of professional fees; forward to Navigant. | 0.40 |
| 12/30/02 | SJA | B160 | | (A) Review conflicts check. | 0.30 |
| 12/31/02 | JRJ | B160 | | (A) Review and analyze conflicts reports. | 5.90 |
| 01/02/03 | JRJ | B160 | | (A) Review and analyze conflicts reports. | 4.70 |
| 01/02/03 | JRJ | B160 | | (A) Create conflicts matrix. | 1.60 |
| 01/02/03 | SJA | B160 | | (A) E-mails with J. Jackson re: conflicts issues. | 0.30 |
| 01/02/03 | SJA | B160 | | (A) Review Weil Gotshal retention application and formulate questions re: same. | 0.40 |
| 01/02/03 | SJA | B160 | | (A) Review Huron application and formulate questions re: same. | 0.60 |
| 01/02/03 | SJA | B160 | | (A) Review Cain Brothers application and formulate questions re: same. | 0.80 |
| 01/02/03 | SJA | B160 | | (A) Review Cooper and Ellis application and formulate questions re: same. | 0.30 |
| 01/02/03 | SJA | B160 | | (A) E-mail and conference with J. Jackson re: conflicts. | 0.20 |
| 01/02/03 | JLG | B160 | | (A) Telephone conferences (two) with S. Alberts and N. Demchick re: HMR motion, status of due diligence request and applications to employ professionals; review documents re: same. | 1.10 |
| 01/02/03 | JLG | B160 | | (A) Review pleadings and related documents re: Debtors' application to employ professionals and Debtors' motion to limit notice. | 0.80 |
| 01/02/03 | SLA | B160 | | (A) Review Law Review article regarding use of indemnification clauses in bankruptcy cases. | 0.90 |
| 01/02/03 | SLA | B160 | | (A) Conference with J. Gold regarding indemnification provisions in FA applications. | 0.20 |
| 01/03/03 | SJA | B160 | | (A) E-mail with A. Troop re: Debtors' retention. | 0.10 |
| 01/03/03 | SJA | B160 | | (A) E-mails and conference with J. Jackson and J. Gold re: conflicts search; revise e-mail. | 0.30 |
| 01/03/03 | TLH | B160 | | (A) Research orders regarding indemnification agreements in employment. | 0.50 |
| 01/03/03 | JLG | B160 | | (A) Review and revise correspondence re: retention issues; review related documents re: same; conference with J. Jackson re: same. | 0.40 |
| 01/03/03 | JLG | B160 | | (A) Conference with S. Alberts and S. Alberino re: objection to applications to employ Debtors' professionals; review documents re: same. | 0.40 |
| 01/05/03 | SJA | B160 | | (A) Prepare for and conduct multiple conferences with Debtors, Cain and Huron re: retention issues; conference with N. Demchick re: same. | 2.40 |
| 01/06/03 | JRJ | B160 | | (A) Draft Supplemental Affidavit of S. Alberts supporting Application to Employ | 0.30 |

OFFICIAL COMMITTEE OF UNSE    ED CREDITORS
Invoice Number: 728263

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| | | | Akin Gump. | |
| 01/06/03 | SJA | B160 | (A) E-mails re: status of conflicts check and conference with J. Gold re: same. | 0.40 |
| 01/06/03 | SJA | B160 | (A) E-mail with A. James re: Debtors' retention. | 0.10 |
| 01/06/03 | SJA | B160 | (A) Receive and forward for review and filing S. Rhiel retention information. | 0.40 |
| 01/06/03 | TLH | B160 | (A) File and serve response to interim compensation procedures. | 0.40 |
| 01/06/03 | JLG | B160 | (A) Review correspondence to Committee members re: Debtors application to employ professionals and limit notice, administrative payment and procedures for same. | 0.40 |
| 01/06/03 | JLG | B160 | (A) Review pleadings and documents re: Debtors application to appoint professionals. | 0.60 |
| 01/07/03 | JRJ | B160 | (A) Draft Supplemental Affidavit of S. Alberts supporting Application to Employ Akin Gump. | 1.40 |
| 01/07/03 | JRJ | B160 | (A) Draft Supplemental Application of N. Demchick supporting Application to Employ Navigant Consulting. | 0.80 |
| 01/07/03 | JRJ | B160 | (A) Telephone conversation with J. Gold regarding Supplemental Affidavits for Employment Applications. | 0.20 |
| 01/07/03 | JRJ | B160 | (A) Review S. Rhiel's Application to Employ and Affidavit in support thereof. | 0.60 |
| 01/07/03 | JRJ | B160 | (A) Draft email to J. Gold regarding S. Rhiel's Application to Employ and supporting documents. | 0.10 |
| 01/07/03 | SJA | B160 | (A) E-mails re: supplemental affidavit and execute. | 0.20 |
| 01/07/03 | SJA | B160 | (A) Draft limited omnibus objection to Debtors' professional retention. | 2.00 |
| 01/07/03 | SJA | B160 | (A) E-mails with local counsel re: retention agreement. | 0.20 |
| 01/07/03 | TLH | B160 | (A) File and serve supplemental affidavit of S. Alberts. | 0.50 |
| 01/07/03 | TLH | B160 | (A) File and serve supplemental affidavit of N. Demchick. | 0.50 |
| 01/07/03 | JLG | B160 | (A) Review and revise supplemental affidavit of S. Alberts and N. Demchick. | 0.80 |
| 01/07/03 | JLG | B160 | (A) Conferences (two) with J. Jackson re: supplemental affidavits and modifications to same; review related pleadings re: same. | 0.40 |
| 01/07/03 | SLA | B160 | (A) Review and edit Omnibus objection. | 1.50 |
| 01/07/03 | SLA | B160 | (A) Coordinate filing and service of omnibus objection. | 0.50 |
| 01/08/03 | SJA | B160 | (A) E-mail with H. Loiseau re: Committee limited objection and follow-up. | 0.20 |
| 01/09/03 | JRJ | B160 | (A) Revise Employment Application, Affidavit, and Proposed Order of Rhiel & Associates. | 1.20 |
| 01/09/03 | JRJ | B160 | (A) Draft Notice of Hearing of Employment Application of Rhiel & Associates. | 0.30 |
| 01/09/03 | SJA | B160 | (A) E-mail to B. Amon James. | 0.10 |
| 01/09/03 | SJA | B160 | (A) E-mails re: S. Rhiel retention. | 0.30 |
| 01/09/03 | SJA | B160 | (A) Receive and review U.S. Trustee's objection to Cooper & Elliot. | 0.20 |

OFFICIAL COMMITTEE OF UNSE＿＿ED CREDITORS
Invoice Number: 728263

Page 48
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 01/09/03 | JLG | B160 | | (A) Review and revise application to employ S. Rhiel as special counsel to the Committee and related documents. | 1.00 |
| 01/09/03 | JLG | B160 | | (A) Conferences (two) with J. Jackson re: application to employ S. Rhiel and NCFE loan documents; review documents and pleadings re: same. | 0.40 |
| 01/10/03 | JRJ | B160 | | (A) Prepare Rhiel & Associates Application for Employment for filing. | 0.50 |
| 01/10/03 | SJA | B160 | | (A) Review U.S. Trustee's objection to Huron retention. | 0.20 |
| 01/10/03 | SJA | B160 | | (A) Review U.S. Trustee's objection to Cain retention. | 0.20 |
| 01/10/03 | SJA | B160 | | (A) Review application to employ Pepper Hamilton; conference with J. Jackson re: review counsel's background. | 0.40 |
| 01/10/03 | SJA | B160 | | (A) Telephone conference with A. James re: Debtors' retention issues. | 0.30 |
| 01/10/03 | SJA | B160 | | (A) Telephone conference with N. Demchick re: Cain retention and other issues. | 0.40 |
| 01/10/03 | SJA | B160 | | (A) Review U.S. Trustee's objection to Weil retention. | 0.20 |
| 01/10/03 | TLH | B160 | | (A) File and serve application to employ Rhiel & Asscs. | 1.00 |
| 01/10/03 | JLG | B160 | | (A) Review pleadings re: Debtors' applications to employ professionals and objections to same. | 0.60 |
| 01/14/03 | JRJ | B160 | | (A) Telephone call to court clerk requesting hearing date for Application to Employ Rhiel & Associates. | 0.10 |
| 01/14/03 | JRJ | B160 | | (A) Telephone conversation with court clerk discussing hearing date for Application to Employ Rhiel & Associates. | 0.20 |
| 01/14/03 | SJA | B160 | | (A) Draft objection to Pepper Hamilton application and review form of order. | 1.40 |
| 01/14/03 | SJA | B160 | | (A) Review United Artist opinion on Pepper Hamilton. | 0.30 |
| 01/14/03 | SJA | B160 | | (A) Review Debtors' omnibus reply to retention motion. | 0.30 |
| 01/14/03 | SJA | B160 | | (A) E-mails and telephone conferences re: Cain application and resolution. | 0.50 |
| 01/14/03 | TLH | B160 | | (A) File and serve motion for pro hac admission of J. Jackson. | 0.30 |
| 01/14/03 | TLH | B160 | | (A) File and serve objection to employment of Pepper Hamilton. | 1.10 |
| 01/17/03 | JRJ | B160 | | (A) Review and revise S. Rhiel's Supplemental Affidavit for Application to Employ. | 0.30 |
| 01/17/03 | JRJ | B160 | | (A) Review U.S. Trustee's Objection to Rhiel & Associates' Application to Employ. | 0.30 |
| 01/17/03 | JRJ | B160 | | (A) Telephone conversation with A. McDonough (Navigant) regarding preparation of monthly fee statement. | 0.20 |
| 01/17/03 | SJA | B160 | | (A) Quest Diagnostic conflict review. | 0.20 |
| 01/17/03 | SJA | B160 | | (A) Review materials on Pepper Hamilton and telephone conference with R. Hertzberg re: special counsel representation; receive and review additional information re: same; | 1.30 |

OFFICIAL COMMITTEE OF UNSE_ _ _ED CREDITORS                                   Page 49
Invoice Number: 728263                                                      April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | | follow-up with co-counsel, B. Amon James, Debtors and R. Hertzberg. | |
| 01/17/03 | SJA | B160 | | (A) Receive and review U.S. Trustee's objection to Rhiel; conference with S. Rhiel re: same; conference with Trustee re: resolving objection. | 0.40 |
| 01/18/03 | SJA | B160 | | (A) Review notes and draft e-mail re: changes to Cain application. | 0.80 |
| 01/20/03 | SJA | B160 | | (A) Draft e-mail to Debtors' counsel re: Cain application. | 0.50 |
| 01/21/03 | JRJ | B160 | | (A) Draft Second Supplemental Affidavit of S. Alberts for Application to Employ Akin Gump. | 2.80 |
| 01/21/03 | SJA | B160 | | (A)  Travel to and conduct hearings, posthearing meeting with debtors and returned to office. | 3.50 |
| 01/21/03 | SJA | B160 | | (A)  Conference with S. Samorajczyk re disclosure. | 0.30 |
| 01/21/03 | SJA | B160 | | (A)  Conference with D. Joseph re disclosure. | 0.30 |
| 01/21/03 | SJA | B160 | | (A)  Conference with J. Gold re supplementing 2014 disclosure. | 0.30 |
| 01/22/03 | TLH | B160 | | (A) Prepare and serve monthly fee statement. | 3.00 |
| 01/27/03 | SJA | B160 | | (A)  Review, revise and forward ethical wall memo. | 0.30 |
| 01/31/03 | JLG | B160 | | (A) Review documents and pleadings re: administrative order concerning monthly payments to professionals; conference with J. Jackson re: same; conference with paralegal re: same. | 0.40 |
| 02/13/03 | SJA | B160 | | (A) Review January time for January monthly fee statement. | 1.40 |
| 02/13/03 | TLH | B160 | | (A) Review and edit task codes on January bill. | 0.50 |
| 02/13/03 | JLG | B160 | | (A) Review pleadings and documents re: Debtor's retention of special labor counsel. | 0.20 |
| 02/14/03 | SJA | B160 | | (A) Review order concerning fees; review December monthly fee applications of GSE and NCI and e-mail to Debtor. | 0.30 |
| 02/14/03 | SJA | B160 | | (A) Review and made final changes to January fee statement. | 0.40 |
| 02/17/03 | SJA | B160 | | (A) E-mail to J. Gold re: Rhiel application. | 0.10 |
| 02/19/03 | SJA | B160 | | (A) Conference with co-counsel re: monthly fee statement. | 0.20 |
| 02/19/03 | TLH | B160 | | (A) Prepare and serve monthly fee statement for Rhiel & Associates. | 1.40 |
| 02/19/03 | TLH | B160 | | (A) Prepare and serve monthly fee statement for Akin Gump. | 2.00 |
| 02/20/03 | JLG | B160 | | (A) Review pleadings re: modified agreement with D.C. Financial Responsibility Management Association Authority and application to employ Cain Brothers. | 0.30 |
| 02/24/03 | SJA | B160 | | (A) E-mail with Committee member re: expense reimbursement. | 0.10 |
| 02/25/03 | TLH | B160 | | (A) Retrieve copies of orders allowing payment of due diligence fees to Foothill. | 0.50 |
| 03/07/03 | SJA | B160 | | (A) Review bill for filing. | 0.20 |
| 03/10/03 | SJA | B160 | | (G) Respond to e-mail inquiry for Debtor re: payment of GSE architect. | 0.20 |

OFFICIAL COMMITTEE OF UNSE___ED CREDITORS

Invoice Number: 728263

Page 50

April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 03/10/03 | SJA | B160 | | (G) Receive information re: potential representation re: HCR; forward e-mail to co-counsel. | 0.30 |
| 03/10/03 | SJA | B160 | | (A) Review files and letter to Debtor re: payment of professional fees. | 0.70 |
| 03/11/03 | TLH | B160 | | (A) Review and edit February bill. | 1.70 |
| 03/12/03 | SJA | B160 | | (A) Review February fee report. | 0.30 |
| 03/14/03 | JRJ | B160 | | (A) Telephone call to H. Loiseau requesting copy of Motion to Employ Ordinary Course Professionals. | 0.20 |
| 03/14/03 | JRJ | B160 | | (A) Review Debtors' Motion to Employ Ordinary Course Professionals. | 0.80 |
| 03/14/03 | JRJ | B160 | | (A) Summarize Debtors' Motion to Employ Ordinary Course Professionals for circulation to Committee. | 0.90 |
| 03/14/03 | SJA | B160 | | (A) Review Cain letter; made comments and forward to NCI. | 0.40 |
| 03/17/03 | SJA | B160 | | (A) E-mail with N. Demchick re: Cain issues. | 0.10 |
| 03/18/03 | SJA | B160 | | (A) Review Cain letter and follow-up. | 0.30 |
| 03/19/03 | SJA | B160 | | (A) Review and edit February billing and follow-up. | 0.50 |
| 03/19/03 | TLH | B160 | | (A) Prepare February fee statement for Rhiel. | 0.40 |
| 03/19/03 | TLH | B160 | | (A) Prepare February fee statement for Akin. | 1.40 |
| 03/19/03 | JLG | B160 | | (A) Conferences (two) with S. Alberts re: status of monthly fee statements for committee and GE DIP facility. | 0.20 |
| 03/20/03 | TLH | B160 | | (A) Finalize and serve February fee statement for Akin. | 1.30 |
| 03/20/03 | TLH | B160 | | (A) Serve February fee statement for Rhiel. | 0.30 |
| 03/25/03 | SJA | B160 | | (A) Conference and follow-up with J. Jackson re: fee statement update. | 0.20 |
| 12/16/02 | JRJ | B170 | | (A) Research allowance of post-petition retainer for committee professionals and draft memo re: same. | 4.50 |
| 12/16/02 | JRJ | B170 | | (A) Draft memorandum regarding allowance of post-petition retainers for committee professionals. | 2.40 |
| 12/16/02 | JRJ | B170 | | (A) Draft memorandum regarding Judge Teel's position on post-petition retainers for committee professionals. | 0.80 |
| 12/17/02 | JRJ | B170 | | (A) Review U.S. Trustee's Objections to Applications to Employ Akin Gump and Navigant. | 0.40 |
| 12/17/02 | JRJ | B170 | | (A) Meet with S. Alberts to discuss U.S. Trustee's Objections to Applications to employ Akin Gump and Navigant. | 0.20 |
| 12/17/02 | JRJ | B170 | | (A) Draft Response to U.S. Trustee's Objection to Applications to Employ Akin Gump and Navigant. | 4.60 |
| 12/17/02 | JRJ | B170 | | (A) Research re: fee application issues. | 2.10 |
| 12/17/02 | SJA | B170 | | (A) Receive U.S. Trustee's objection to Akin Gump's application; conference with J. Jackson re: outlining response to same and potential objection from Debtors; review analysis. | 2.40 |
| 01/14/03 | JRJ | B170 | | (A) Review and revise Objection to Debtors' Application to Employ Pepper Hamilton. | 0.30 |
| 01/14/03 | JRJ | B170 | | (A) Draft Order Denying Debtor's Application | 0.40 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS                                         Page 51
Invoice Number: 728263                                                         April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| | | | to Employ Pepper Hamilton. | |
| 03/04/03 | JRJ | B170 | (A) Review and analyze Huron fee statement. | 2.40 |
| 03/04/03 | JRJ | B170 | (A) Review and analyze Pepper Hamilton fee statement. | 1.30 |
| 03/04/03 | JRJ | B170 | (A) Telephone call to G. Smith (Navigant) regarding Huron fee statement. | 0.20 |
| 03/04/03 | JRJ | B170 | (A) Prepare summary of all fee statements filed to date. | 2.50 |
| 03/05/03 | JRJ | B170 | (A) Review and analyze Weil Gotshal's fee statement. | 4.40 |
| 03/05/03 | SJA | B170 | (A) Receive and review Weil fee statement. | 0.20 |
| 03/05/03 | SJA | B170 | (A) Conference with J. Jackson re: fee statement summaries. | 0.30 |
| 03/05/03 | SJA | B170 | (A) Review fee statement charts and forward to NCI. | 0.30 |
| 03/05/03 | JLG | B170 | (A) Review documents re: fee statements of Debtors' professionals and analysis of same. | 0.40 |
| 03/06/03 | JRJ | B170 | (A) Draft summary of issues re fee statement. | 2.60 |
| 03/06/03 | SJA | B170 | (A) Conference with J. Jackson re: fee statement assessments. | 0.30 |
| 03/25/03 | JRJ | B170 | (A) Review and analyze invoices and payment of professionals' fee statements. | 2.60 |
| 01/21/03 | SJA | B180 | (MR/G) Conference with J. Gold re HMR motion and other case issues. | 1.40 |
| 01/21/03 | SJA | B180 | (A) Prepared for Court hearing. | 1.50 |
| 01/22/03 | SJA | B180 | (A) Review HMR new value e-mail and follow-up. | 0.30 |
| 12/12/02 | JLG | B185 | (A) Legal research re: 11 U.S.C. section 365(d)(3). | 1.10 |
| 12/13/02 | JRJ | B185 | (A) Review and summarize Debtors' motion to consummate Emergency Services Agreement. | 0.70 |
| 12/13/02 | JL | B185 | (A) Review contract (2.1); confer with J. Klein re: same; call to S. Alberts re: same (.5). | 2.60 |
| 12/14/02 | SJA | B185 | (A) Review Debtors' emergency motion to expedite Emergency Medical Services agreement and contract; left message for J. Jackson to research related issue. | 0.70 |
| 12/14/02 | JSK | B185 | (A) Call with J. Lopez rg review of NES emergency medical services agreement and related pleadings | 0.40 |
| 12/14/02 | JSK | B185 | (A) Reviewed NES emergency medical services agreement and related pleadings | 0.30 |
| 12/15/02 | JRJ | B185 | (A) Draft Objection to Debtors' Motion to Consummate Emergency Medical Services Agreement. | 4.60 |
| 12/15/02 | JRJ | B185 | (A) Review and summarize Debtors' Motion for Order Approving Rejection of Unexpired Leases for circulation to Committee. | 0.40 |
| 12/15/02 | JSK | B185 | (A) Developed list of issues re: NES emergency medical services agreement and related pleadings | 2.00 |
| 12/15/02 | JSK | B185 | (A) Analyzed NES emergency medical services agreement and related pleadings | 2.90 |
| 12/15/02 | JLG | B185 | (MR) Review Debtors' motion to reject Urban lease and related subleases; review related stipulation and consent order. | 0.60 |
| 12/16/02 | JRJ | B185 | (A) Telephone call to M. Fletcher requesting | 0.20 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | copy of Medical Staffing Network's contract with Debtors. | | |
| 12/16/02 | JRJ | B185 | (A) Revise Objection to Debtors' Motion for Consummation of Emergency Medical Services Agreement. | | 0.30 |
| 12/16/02 | JL | B185 | (A) Meeting with, e-mails w/ S. Alberts, J. Klein re: objections to GSE-NES contracts. | | 1.60 |
| 12/16/02 | SJA | B185 | (G) Conference with J. Lopez and J.E. Klein re: NES contract motion; e-mail request for information re: NES contract and follow-up; review and expand limited objection and follow-up. | | 2.90 |
| 12/16/02 | JSK | B185 | (G) Reviewed draft motion re: emergency room services agreements; analyzed agreement for emergency room services to be provided at DC General Hospital | | 3.80 |
| 12/16/02 | JSK | B185 | (A) Emails rg  issues concerning NES emergency room services agreements | | 0.90 |
| 12/16/02 | JSK | B185 | (A) Meetings with S. Alberts and J. Lopez  re: issues concerning NES emergency room services agreements | | 1.40 |
| 12/17/02 | JL | B185 | (A) Confer with J. Klein re: objections to NES contracts. | | 0.30 |
| 12/17/02 | SJA | B185 | (A) E-mails with Health Care REIT re: lien/claim issue. | | 0.30 |
| 12/17/02 | SJA | B185 | (A) Conference with co-counsel; review and finalize limited objection to NES contract. | | 2.60 |
| 12/17/02 | SJA | B185 | (A) E-mail to M. Fletcher re: response date. | | 0.20 |
| 12/17/02 | SJA | B185 | (A) Reviewed and finalized Limited Objection to MSA Agreement. | | 0.40 |
| 12/17/02 | TLH | B185 | (A) File and serve limited objection to Emergency Medical Services agreement. | | 0.90 |
| 12/17/02 | JSK | B185 | (A) Calls and meetings with S. Alberts and J. Lopez rg emergency room services agreements and related motions | | 0.70 |
| 12/17/02 | JSK | B185 | (A) Drafted email to S. Alberts rg impact of termination of the Authority Agreement on the agreements for the provision of emergency room staffing and related services at DC General | | 0.30 |
| 12/17/02 | JSK | B185 | (A) Analyzed PhyAmerica agreements for the provision of DC General and Greater Southeast re: MSN motion. | | 2.50 |
| 12/18/02 | JL | B185 | (A) Confer with K. Anderson re: due diligence visit (.1); confer with J. Klein re: NES contracts (.1). | | 0.20 |
| 12/18/02 | SJA | B185 | (A) Prepare for court hearing re: NES contract. | | 1.00 |
| 12/18/02 | SJA | B185 | (A) Conference with Debtor re: NES contract. | | 0.80 |
| 12/18/02 | SJA | B185 | (A) Conference with Debtors re: NES contract resolution; telephone conference with N. Demchick re: same. | | 1.80 |
| 12/18/02 | SJA | B185 | (A) Follow-up with N. Demchick and Debtor re: NES contract. | | 1.40 |
| 12/18/02 | SJA | B185 | (A) Receive, review and revise NES contract. | | 1.10 |
| 12/18/02 | SJA | B185 | (A) Conference with co-counsel re: NES contract. | | 0.40 |
| 12/18/02 | JSK | B185 | (A) Reviewed proposed charges to NES | | 0.40 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS
Invoice Number: 728263

Page 53
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| | | | agreements and emailed S. Alberts rg same | |
| 12/18/02 | JLG | B185 | (A) Review correspondence and documents re: utility order, EMS agreement and due diligence request. | 0.40 |
| 12/19/02 | JL | B185 | (A) Confer with J. Klein re: NES contracts. | 0.20 |
| 12/19/02 | SJA | B185 | (A) Review and finalize changes to NES contract and telephone conference with Debtors' counsel re: same; conference with co-counsel re: same. | 0.90 |
| 12/19/02 | JSK | B185 | (A) Reviewed notes rg emergency room services agreements; updated J. Lopez on status of project | 0.20 |
| 12/19/02 | JLG | B185 | (A) Review NES agreements re: motion to approve NES agreements. | 1.20 |
| 12/19/02 | JLG | B185 | (A) Telephone conferences (two) with S. Alberts re: NES agreements and proposed due diligence payments to DIP lenders; review documents re: same. | 0.40 |
| 12/19/02 | JLG | B185 | (A) Telephone conference with S. Alberts and N. Demchick re: NES agreements and due diligence fees to DIP lenders; review documents re: same. | 0.40 |
| 12/19/02 | JLG | B185 | (A) Telephone conference with S. Alberts and P. Isakoff re: NES agreements and due diligence fees to DIP lenders; review documents re: same. | 0.30 |
| 12/20/02 | SJA | B185 | (A) Telephone conference with N. Demchick re: NES contract and follow-up. | 0.30 |
| 12/20/02 | JSK | B185 | (G) Reviewed agreement between District of Columbia and Greater Southeast rg services to be provided at DC General | 0.30 |
| 12/20/02 | JLG | B185 | (A) Telephone conferences (two) with N. Demchick re: proposed modifications to proposed NEC agreements. | 0.40 |
| 12/23/02 | JRJ | B185 | (A) Meet with S. Alberts to discuss Response to Medical Staffing's Motion to Compel Assumption or Rejection of Contract. | 0.30 |
| 12/23/02 | SJA | B185 | (A) Left messages for, received messages from and telephone conference with HMR's counsel re: potential assumption. | 0.40 |
| 12/23/02 | SJA | B185 | (A) E-mail to Committee re: HMR assumption issues. | 0.60 |
| 12/23/02 | SJA | B185 | (A) Review Urban lease order and e-mail question to Debtor. | 0.30 |
| 12/23/02 | JSK | B185 | (A) Reviewed agreement between District of Columbia and Greater Southeast re services to be provided at DC General | 0.30 |
| 12/24/02 | SJA | B185 | (A) Receive response from Debtors re: Urban Leasing Order. | 0.10 |
| 12/25/02 | JSK | B185 | (A) Analyzed agreement between District of Columbia Authority and Greater Southeast; reviewed materials related to same | 2.10 |
| 12/29/02 | JSK | B185 | (A) Analyzed agreement between the District of Columbia Authority and Greater Southeast re provision of services at DC General. | 1.10 |
| 12/30/02 | JRJ | B185 | (A) Research regarding standard for compelling assumption or rejection of executory contract. | 0.40 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS
Invoice Number: 728263

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 12/30/02 | JRJ | B185 | (A) Draft Objection to Medical Staffing Network's Motion to Compel Assumption or Rejection of Executory Contract. | 5.20 |
| 12/30/02 | SJA | B185 | (A) Review order approving EMS contract with NES. | 0.10 |
| 12/30/02 | SJA | B185 | (A) Received message from and left message for counsel to HCR re: status of contract modification. | 0.20 |
| 12/30/02 | JSK | B185 | (A) Analyzed agreement between District of Columbia Authority and Greater Southeast rg the provision of services at DC General | 0.60 |
| 01/02/03 | JL | B185 | (A) In-house e-mails w/ S. Alberts, K. Anderson re: status, next steps. | 0.20 |
| 01/02/03 | SJA | B185 | (A) Telephone conference with N. Demchick and J. Gold re: HMR motion and other pending issues. | 1.10 |
| 01/03/03 | JL | B185 | (A) E-mails, calls to/from S. Alberts, K. Anderson re: review of documents; confer with J. Klein re: same. | 0.30 |
| 01/03/03 | JSK | B185 | (A) Consulted with co-counsel re document review | 0.30 |
| 01/03/03 | JSK | B185 | (A) Reviewed materials in preparation for document review | 0.40 |
| 01/05/03 | JL | B185 | (A) E-mails to/from S. Alberts, J. Klein re: due diligence, review of document production. | 0.10 |
| 01/05/03 | JSK | B185 | (A) Reviewed materials in preparation for document review | 1.20 |
| 01/06/03 | JL | B185 | (A) Review debtor documents; conferences, e-mails re: same w/ J. Klein, K. Anderson, S. Alberts; confer with N. Demchick (Navigant) re: due diligence schedule (1.7); e-mail from S. Alberts re: case status (.1). | 1.80 |
| 01/06/03 | SJA | B185 | (G) Receive and review draft of HMR motion to assume. | 0.40 |
| 01/06/03 | SJA | B185 | (G) Telephone conferences with M. Pasley re: HMR motion. | 0.20 |
| 01/07/03 | JL | B185 | (G) Review debtor presentation and other documents; confer with J. Klein, S. Alberts, K. Anderson re: same; confer with J. Klein and N. Demchick re: site visit to Hadley and Greater Southeast. | 1.10 |
| 01/08/03 | JL | B185 | (G/H) Site visit/interviews at Greater Southeast; prepare for same; confer with co-counsel re: same, Hadley site visit. | 4.30 |
| 01/09/03 | JL | B185 | (G) Confer with K. Anderson; J. Klein re: site visits, review of documents; review notes of Greater Southeast visit; e-mail, call to/from S. Alberts re: same. | 1.40 |
| 01/09/03 | SJA | B185 | (A) Receive and J. Jackson summarize motion to extend section 365(d)(4) leases. | 0.30 |
| 01/10/03 | JL | B185 | (G) In-house conferences re: status of due diligence, site visits (.4); conference call w/ debtors counsel re: revisions to D.C. General contract, pending due diligence and other issues; confer with S. Alberts, K. Anderson re: same (1.1). | 1.50 |
| 01/10/03 | SJA | B185 | (A) Review assessment of Debtor's lease extension motion (.2); follow-up e-mail to | 0.80 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | Debtors re: rejection (.2); telephone conferences with Debtors' counsel re: two contracts being rejected and follow-up (.4). | | |
| 01/10/03 | SJA | B185 | (A) Telephone conference with Debtors re: D.C. Alliance contract and other case issues and follow-up. | | 0.60 |
| 01/10/03 | SJA | B185 | (A) Review and forward lease rejection motion summary to Committee. | | 0.20 |
| 01/13/03 | JRJ | B185 | (MR)Telephone conversation with M. Phillips at Weil requesting copies of leases to be assumed or rejected. | | 0.20 |
| 01/13/03 | JRJ | B185 | (MR) Telephone call to H. Loiseau at Weil requesting copies of leases to be assumed or rejected. | | 0.10 |
| 01/13/03 | JRJ | B185 | (MR) Determine whether leases to be assumed or rejected were included in documents produced by Debtors. | | 0.30 |
| 01/13/03 | JL | B185 | (G) Confer with J. Klein re: revisions to Alliance contract. | | 0.10 |
| 01/13/03 | SJA | B185 | (MR/GSE) Review motion, order, HMR contracts and with Michael Reese and GSE, proposed amendment; analyzed changes and telephone conference with N. Demchick re: same. | | 3.60 |
| 01/13/03 | SJA | B185 | (MR/GSE) Telephone conference with N. Demchick re: HMR contract assumption and other case issues. | | 1.00 |
| 01/13/03 | SJA | B185 | (A) E-mails from Debtor re: lease extension motion. | | 0.20 |
| 01/13/03 | SJA | B185 | (A) Telephone conference with HMR re: motion to assume. | | 1.00 |
| 01/13/03 | SJA | B185 | (A) E-mail with A. Troop re: leases and HMR. | | 0.30 |
| 01/14/03 | JRJ | B185 | (G) Review and revise Objection to Medical Staffing Network's Motion to Compel Assumption or Rejection. | | 0.30 |
| 01/14/03 | JRJ | B185 | (G) Draft Order denying Medical Staffing Network's Motion to Compel Assumption or Rejection. | | 0.30 |
| 01/14/03 | JRJ | B185 | (D) Review two leases which Debtors may be rejecting. | | 0.60 |
| 01/14/03 | JRJ | B185 | (D) Draft memorandum regarding two leases that Debtors may be rejecting. | | 0.70 |
| 01/14/03 | SJA | B185 | [G; MR] Telephone conference with HMR re: proposed motion to assume contract. | | 0.40 |
| 01/14/03 | SJA | B185 | [G] Review objection to MNS motion to assume or reject; revise; review form of order. | | 1.30 |
| 01/14/03 | SJA | B185 | (A) Telephone conference with HMR re: case issues. | | 0.40 |
| 01/14/03 | TLH | B185 | (MR) File and serve objection to Medline Industries motion to compel assumption or rejection. | | 1.10 |
| 01/15/03 | JL | B185 | (A) Confer with J. Klein re: status of due diligence (all facilities). | | 0.10 |
| 01/15/03 | SJA | B185 | (A) Conference with J. Jackson re: summarizing employment contracts (.3); review results (.3) and conference with J. Jackson re: modifications to summary (.2). | | 0.80 |
| 01/16/03 | JL | B185 | (G) In-house conferences re: preparation for | | 0.60 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | site visits to California facilities and Scottsdale headquarters, review of visits re: same (.4); confer with S. Alberts re: review of D.C. General contract (.2). | | |
| 01/16/03 | SJA | B185 | (MR/G) E-mail to HMR counsel and follow-up. | | 0.30 |
| 01/16/03 | SJA | B185 | (MR/G) E-mails re: needed information for HMR claim assessment. | | 0.20 |
| 01/17/03 | JL | B185 | (G) Meeting with T. Felton, J. Klein re: review of documents in preparation for California and Arizona site visits; call w/ K. Anderson re: same (all/California) (.6); confer with, e-mails w/ S. Alberts, J. Klein re: review of D.C. General contract (.2). | | 0.80 |
| 01/17/03 | SJA | B185 | (G/MR) Left messages and received messages re: HMR contract/preference review. | | 0.20 |
| 01/17/03 | SJA | B185 | (G) E-mails with SEIU re: D.C. Alliance contracts. | | 0.40 |
| 01/18/03 | SJA | B185 | (A) E-mail to Debtors to reject terminated employment contracts. | | 0.30 |
| 01/18/03 | JSK | B185 | (G) Reviewed restructuring plan for DC General emergency room and ambulatory care centers | | 1.50 |
| 01/19/03 | JL | B185 | (G) Review contract modification for D.C. General contract and related materials. | | 1.00 |
| 01/20/03 | JL | B185 | (G) Review modification to D.C. General contract and related materials; confer with J. Klein re: same; call to S. Alberts re: same. | | 3.40 |
| 01/20/03 | JL | B185 | (A) Confer with T. Felton, J. Klein re: document review in preparation for site visits. | | 0.50 |
| 01/20/03 | JSK | B185 | (G) Prepared for and met with J. Lopez re amendment to contract between Greater Southeast and the District of Columbia and DC General restructuring plan | | 0.60 |
| 01/20/03 | JSK | B185 | (G) Analyzed DC General restructuring plan | | 0.50 |
| 01/20/03 | JSK | B185 | (G) Analyzed amendment to contract between Greater Southeast and the District of Columbia | | 3.00 |
| 01/21/03 | JL | B185 | (G) Confer with S. Alberts, J. Klein re: review of D.C. Alliance contract. | | 0.10 |
| 01/21/03 | JLG | B185 | (G) Review pleadings re: Debtors' motion to assume HMR contract. | | 0.90 |
| 01/21/03 | JLG | B185 | (G) Conference with J. Kamnik re: preference analysis for HMR and Debtors' motion to assume HMR contract; review documents re: same. | | 0.30 |
| 01/23/03 | SJA | B185 | (A) Review HCR motion and follow-up with NCI re cost benefit assessment and follow-up. | | 0.50 |
| 01/23/03 | SJA | B185 | (A) E-mails with UST re insurance and follow-up with A. Troop. | | 0.20 |
| 01/23/03 | SJA | B185 | (A) Met with co-counsel and NCI re meeting strategy with Debtor. | | 0.80 |
| 01/23/03 | SJA | B185 | (D) Travel to Debtors corporate office and conduct due diligence (exclude other case issues). | | 9.50 |
| 01/23/03 | SJA | B185 | (D) Working dinner with Debtor (billed only discussion about case and travel to and from). | | 1.00 |
| 01/23/03 | SJA | B185 | (A) Conference with P. Isaokoff re NCFE | | 0.80 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | | standstill agreement (.5) and follow-up with co-counsel (.3). | |
| 01/23/03 | SJA | B185 | | (P) Call Dr. Duraj re case issue. | 0.50 |
| 01/24/03 | JSK | B185 | | (G) Reviewed materials re DC General emergency room conversion | 0.20 |
| 01/27/03 | SJA | B185 | | (H.G) Conference with JE Klein re DC Alliance contract. | 0.20 |
| 01/27/03 | JSK | B185 | | (G) Reviewed materials re DC General emergency room conversion | 0.60 |
| 01/27/03 | JSK | B185 | | (G) Calls with S. Alberts, J. Jackson and emails with J. Lopez, S. Alberts, and J. Jackson re plan and contract concerning DC General emergency room conversion | 0.40 |
| 01/28/03 | JL | B185 | | (G) Confer with J. Klein re: status of D.C. General contract modifications. | 0.20 |
| 01/28/03 | SJA | B185 | | (G/H) Follow up on DC Alliance contract. | 0.30 |
| 01/28/03 | SJA | B185 | | (A) Review materials re insurance policies (0.8); conference with D. Hill re same (0.4); conference with Debtor's brokers and follow up (1.3). | 2.50 |
| 01/28/03 | JSK | B185 | | (G) Emails with J. Jackson re NES agreements; consulted with J. Lopez re status of review of materials concerning DC General emergency room conversion | 0.20 |
| 01/29/03 | SJA | B185 | | (G/MR) Emails with HMR re status of Motion to Assume. | 0.40 |
| 01/30/03 | JL | B185 | | (MR) Confer with K. Anderson re: results of due diligence and site visits. | 0.30 |
| 01/30/03 | SJA | B185 | | (G) E-mails re: DCHC contract. | 0.20 |
| 01/30/03 | JSK | B185 | | (G) Reviewed materials re DC General emergency room conversion | 0.50 |
| 01/30/03 | JSK | B185 | | (G) Prepared materials re DC Alliance agreement for N. Demchick | 0.20 |
| 01/31/03 | JSK | B185 | | (G) Follow up re status of NES emergency room sevices agreements | 0.20 |
| 02/03/03 | SJA | B185 | | (G/D) E-mail re: DCHC contract modification. | 0.20 |
| 02/05/03 | SJA | B185 | | (D) Left message for co-counsel re: DCHC contract. | 0.20 |
| 02/05/03 | JSK | B185 | | (G) Analyzed DC Alliance agreement to assess proposed amendment | 4.30 |
| 02/05/03 | JSK | B185 | | (G) Consulted with J. Lopez re status of DC Alliance amendment review | 0.20 |
| 02/06/03 | JL | B185 | | (G) Confer with S. Alberts, J. Klein re: status of D.C. General contract. | 0.80 |
| 02/06/03 | SJA | B185 | | (G/D) Conference with co-counsel re: DCHC contract and questions thereon. | 0.70 |
| 02/06/03 | SJA | B185 | | (A) Receive revised motion for modified contract with DCHC and notice of modified mailing matrix. | 0.20 |
| 02/06/03 | JSK | B185 | | (G) Drafted list of issues re proposed modification to the agreement between the District of Columbia and Greater Southeast | 0.60 |
| 02/06/03 | JSK | B185 | | (G) Analyzed agreement between the District of Columbia and Greater Southeast and proposed modification to same | 4.60 |
| 02/06/03 | JSK | B185 | | (G) Calls and meeting with J. Lopez re proposed modification to agreement between | 0.40 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS

Page 58

Invoice Number: 728263

April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | the District of Columbia and Greater Southeast | | |
| 02/06/03 | JSK | B185 | (G) Reviewed documents re relevant history of Greater Southeast | | 0.40 |
| 02/07/03 | JL | B185 | (G) Revisions to agreement with DCHCA. | | 0.40 |
| 02/07/03 | JL | B185 | (G) Meeting with J. Klein re: status of D.C. General contract. | | 0.60 |
| 02/07/03 | SJA | B185 | (G) Conference with J.E. Klein re: DCHC contract. | | 0.30 |
| 02/07/03 | JSK | B185 | (G) Drafted list of issues re proposed modification to the agreement between the District of Columbia and Greater Southeast | | 3.90 |
| 02/07/03 | JSK | B185 | (G) Analyzed agreement between the District of Columbia and Greater Southeast and proposed modification to same | | 2.30 |
| 02/07/03 | JSK | B185 | (G) Calls and emails re final versions of NES emergency room services agreements | | 0.40 |
| 02/07/03 | JSK | B185 | (G) Calls and meeting with J. Lopez and S. Alberts re proposed modification to agreement between the District of Columbia and Greater Southeast | | 0.60 |
| 02/10/03 | JL | B185 | (G) Confer with J. Klein re: status of D.C. Alliance contract. | | 0.20 |
| 02/10/03 | JSK | B185 | (G) Calls and emails re NES emergency services agreements | | 0.20 |
| 02/10/03 | JSK | B185 | (G) Reviewed final versions of NES emergency services agreements | | 0.80 |
| 02/10/03 | JSK | B185 | (G) Meeting with J. Lopez re issues concerning contract between the District of Columbia and Greater Southeast | | 0.20 |
| 02/11/03 | JL | B185 | (G) Confer with J. Klein re: revisions to D.C. General contract. | | 0.30 |
| 02/11/03 | SJA | B185 | (G/D) Conference with J.E. Klein re: DCHCA contract; review and revise motion; follow-up with Debtors' counsel. | | 0.50 |
| 02/11/03 | JSK | B185 | (G) Drafted list of issues re Modification #8 to the Alliance agreement | | 3.90 |
| 02/11/03 | JSK | B185 | (G) Analyzed Modification #8 and effect of same on Alliance agreement | | 3.90 |
| 02/11/03 | JSK | B185 | (G) Meetings with J. Lopez re Alliance agreement; reviewed notes re same | | 0.30 |
| 02/11/03 | JSK | B185 | (G) Call with J. Ng re motion concerning Alliance agreement | | 0.30 |
| 02/11/03 | JSK | B185 | (G) Reviewed corrected motion re Alliance agreement | | 0.40 |
| 02/12/03 | SJA | B185 | (G/D) Conferences with J.E. Klein re: DCHCA contract; review questions to Debtors and follow-up. | | 0.50 |
| 02/12/03 | JSK | B185 | (G) Drafted list of issues re Modification #8 to the Alliance agreement | | 4.80 |
| 02/12/03 | JSK | B185 | (G) Meetings with and emails to S. Alberts re issues concerning the Alliance agreement | | 0.40 |
| 02/12/03 | JSK | B185 | (G) Analyzed Modification #8 and effect of same on Alliance agreement | | 1.20 |
| 02/12/03 | JSK | B185 | (G) Calls and emails with A. Troop re Alliance agreement | | 0.50 |
| 02/12/03 | JSK | B185 | (A) Emailed S. Alberts, J. Lopez, and T. Felton re document review | | 0.10 |

OFFICIAL COMMITTEE OF UNSE     ED CREDITORS                                              Page 59
Invoice Number: 728263                                                                April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 02/13/03 | JL | B185 | (G) Confer with J. Klein re: revisions to D.C. General contract. | 0.10 |
| 02/13/03 | JSK | B185 | (G) Consulted with J. Lopez re Alliance agreement | 0.20 |
| 02/13/03 | JSK | B185 | (G) Emails re issues concerning Alliance agreement | 0.30 |
| 02/13/03 | JSK | B185 | (G) Prepared for call with A. Troop re Alliance agreement | 0.40 |
| 02/14/03 | JL | B185 | (G) Confer with J. Klein re: status of discussions on D.C. General contract. | 0.30 |
| 02/14/03 | JSK | B185 | (G) Meeting with J. Osbourne and N. Demchick re Alliance agreement | 0.70 |
| 02/14/03 | JSK | B185 | (G) Prepared for meetings and calls re Alliance agreement | 3.20 |
| 02/14/03 | JSK | B185 | (G) Reviewed motion of interested parties in opposition to Modification #8 of the Alliance agreement | 0.90 |
| 02/14/03 | JSK | B185 | (G) Calls and emails re issues concerning Alliance agreement | 0.70 |
| 02/16/03 | JSK | B185 | (G) Emails with A. Troop, J. Lopez, and S. Alberts re Alliance agreement | 0.40 |
| 02/17/03 | JL | B185 | (G) Review revisions to D.C. Alliance contract; e-mails to/from J. Klein re: same. | 1.30 |
| 02/17/03 | JSK | B185 | (G) Prepared for call with A. Troop and E. Mounce re Alliance agreement | 1.90 |
| 02/17/03 | JSK | B185 | (G) Call with A. Troop and E. Mounce re Alliance agreement | 0.90 |
| 02/17/03 | JSK | B185 | (G) Drafted emails to S. Alberts and J. Lopez re call with A. Troop and E. Mounce re Alliance agreement | 1.80 |
| 02/17/03 | JSK | B185 | (G) Analyzed materials re Alliance agreement to apply information obtained from A. Troop and E. Mounce | 1.60 |
| 02/18/03 | JL | B185 | (G) Calls w/ S. Alberts, J. Klein re: revisions to Alliance contract. | 0.70 |
| 02/18/03 | JSK | B185 | (G) Calls and emails with J. Lopez, S. Alberts, and N. Demchick re Alliance agreement | 1.00 |
| 02/19/03 | JL | B185 | (G) Confer with J. Klein re: discussions w/ debtor re: Alliance contract. | 0.10 |
| 02/19/03 | JSK | B185 | (G) Calls and emails re Alliance agreement | 0.50 |
| 02/20/03 | SLA | B185 | (PG) Review Pine Grove factoring loan and security documentation. | 1.00 |
| 02/24/03 | SJA | B185 | (G) E-mail with J.E. Klein re: JCAHO and DCHCA. | 0.10 |
| 02/25/03 | JSK | B185 | (G) Drafted proposed order clarifying Modification #8 to the Alliance agreement | 2.90 |
| 02/25/03 | JSK | B185 | (G) Consulted with J. Lopez, S. Alberts, and G. Duvall re proposed order clarifying Modification #8 to the Alliance agreement | 1.90 |
| 02/25/03 | JSK | B185 | (G) Reviewed reports attached to objecting hospitals' motion | 0.50 |
| 02/25/03 | GMD | B185 | (A) Conference with J. Klein regarding order approving modification #8 and draft same. | 1.50 |
| 02/26/03 | JL | B185 | (G) Meeting with S. Alberts, J. Klein re revised order on D.C. Alliance contract; review same; review JCAHO letter. | 2.00 |
| 02/26/03 | SJA | B185 | (G) Review and comment on DCHCA order. | 0.70 |
| 02/26/03 | SJA | B185 | (G) Conference with co-counsel re: DCHCA | 2.00 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS
Invoice Number: 728263

Page 60
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | order. | | |
| 02/26/03 | JSK | B185 | (G) Calls, emails, and meetings with J. Lopez and S. Alberts re clarifications to Modification #8 to the Alliance agreement | | 2.10 |
| 02/26/03 | JSK | B185 | (G) Analyzed materials re Alliance agreement | | 0.40 |
| 02/26/03 | JSK | B185 | (G) Reviewed JCAHO materials re Greater Southeast; emailed S. Alberts re same | | 0.50 |
| 02/26/03 | JSK | B185 | (G) Drafted proposed order clarifying modification #8 to the Alliance agreement. | | 3.60 |
| 02/27/03 | JL | B185 | (G) E-mails from, confer with J. Klein re: revisions to D.C. Alliance contract; review JCAHO report on Greater Southeast Hospital. | | 0.40 |
| 02/27/03 | JL | B185 | (A) Conference with S. Alberts, K. Anderson re: Hunter Group report. | | 0.30 |
| 02/27/03 | SJA | B185 | (G) Revise, review and coment on DCHC revised order. | | 0.30 |
| 02/27/03 | SJA | B185 | (G) Conference with D. Fisher regarding DC's proposed meeting. | | 0.20 |
| 02/27/03 | JSK | B185 | (G) Calls, emails, and meetings with J. Lopez, S. Alberts, and A. Troop re Alliance agreement | | 0.70 |
| 02/27/03 | JSK | B185 | (G) Revised proposed order clarifying Modification #8 to the Alliance agreement | | 0.40 |
| 02/27/03 | JSK | B185 | (G) Analyzed contracts, motions, news items, and other materials re Alliance agreement and related issues | | 0.90 |
| 02/28/03 | JL | B185 | (G) Confer with J. Klein re: status of revisions to Alliance contract. | | 0.10 |
| 02/28/03 | JSK | B185 | (G) Calls and emails re issues concerning DC Alliance agreement and related hearing | | 0.40 |
| 03/03/03 | JL | B185 | (G) Confer with J. Klein re: court hearing on D.C. Alliance contract. | | 0.10 |
| 03/03/03 | JSK | B185 | (G) Prepared for hearing on motion to modify DC Alliance agreement | | 0.30 |
| 03/03/03 | JSK | B185 | (G) Attended hearing on motion to modify DC Alliance agreement; participated in discussions and negotiations re same | | 3.10 |
| 03/03/03 | JSK | B185 | (G) Travel to and from hearing on motion to modify DC Alliance agreement | | 0.30 |
| 03/03/03 | JSK | B185 | (G) Consulted with J. Lopez re motion to modify DC Alliance agreement | | 0.10 |
| 03/04/03 | KRA | B185 | (A) Review documents and issues re: Hunter Group's issues on GSE, MR, and Pacifica and JCAHO and licensure issues at GSE and Pine Grove; draft memo to Sam Alberts re: same. | | 1.20 |
| 03/04/03 | KRA | B185 | (MR) Telephone conference with Sam Alberts re: Vanguard and Michael Reese and Doctor's potential buyers. | | 0.50 |
| 03/04/03 | JSK | B185 | (G) Reviewed newspaper account of court proceedings and other materials re Alliance agreement | | 0.50 |
| 03/07/03 | SJA | B185 | (G) E-mail to co-counsel re: DCHCA contract. | | 0.20 |
| 03/10/03 | SJA | B185 | (D) Review DCHC new lease; e-mail to A. Troop re: same and review response. | | 0.40 |
| 03/11/03 | KRA | B185 | (MR) Telephone conference with Dave Felsenthal re: local options and issues for Michael Reese. | | 0.20 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS                          Page 61
Invoice Number: 728263                                               April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 03/11/03 | KRA | B185 | | (MR) Telephone conference with Sam Alberts re: draft Hunter Group Report on all entities and related issues. | 0.30 |
| 03/11/03 | KRA | B185 | | (MR) Review draft Hunter Group Report and summarize proposed revisions and questions. | 2.20 |
| 03/11/03 | KRA | B185 | | (MR) Telephone conference with Sam Alberts, Neil Demchick, et al., re: draft Hunter Group Report and issues. | 1.40 |
| 03/11/03 | SJA | B185 | | (A) Review Hunter draft report. | 0.80 |
| 03/11/03 | SJA | B185 | | (A) Telephone conference with co-counsel and NCI re; Hunter report. | 0.70 |
| 03/11/03 | SJA | B185 | | (A) Telephone conference with K. Anderson re: Hunter report. | 0.40 |
| 03/12/03 | KRA | B185 | | (MR) Review draft Hunter Group Report to the Committee on all entities; consider issues and changes re: same. | 0.70 |
| 03/12/03 | KRA | B185 | | (MR) Review documents and materials from Sam Alberts re: all entities and Debtors' presentation to committee. | 1.20 |
| 03/12/03 | JL | B185 | | (A) Review Hunter Group report; confer with K. Anderson re: same. | 1.80 |
| 03/12/03 | JSK | B185 | | (G) Reviewed final Order entered re Alliance agreement | 0.30 |
| 03/13/03 | KRA | B185 | | (MR) Telephone conference with Jorge Lopez re: Hunter Group Report, revisions, and issues. | 0.40 |
| 03/13/03 | KRA | B185 | | (A) Review and draft proposed revisions to Hunter Group Report. | 0.90 |
| 03/13/03 | KRA | B185 | | (A) Telephone conference with Sam Alberts, Neil Demchick, T. Honan, et al., re: Hunter Group Report on all entities, issues, and revisions. | 2.00 |
| 03/13/03 | KRA | B185 | | (A) Telephone conference with Sam Alberts and Jorge Lopez re: Hunter Group Report issues. | 0.40 |
| 03/13/03 | JL | B185 | | (A) Confer with S. Alberts, K. Anderson re: Hunter Group report. | 0.40 |
| 03/13/03 | SJA | B185 | | (A) Conference with NCI, Hunter and co-counsel re: Hunter report. | 1.50 |
| 03/13/03 | SJA | B185 | | (A) Conference with co-counsel re: Hunter report. | 0.40 |
| 03/14/03 | KRA | B185 | | (A) Review documents and memo from Sam Alberts re: GSE issues, including JCAHO accreditation; review materials from debtors re: meeting with Committee. | 1.20 |
| 03/14/03 | KRA | B185 | | (MR/G) Telephone conference with Sam Alberts re: Michael Reese options and JCAHO problems at GSE. | 0.20 |
| 03/17/03 | KRA | B185 | | (A) Review revised Hunter Group presentation re: Doctors' Community and all facilities. | 1.70 |
| 03/17/03 | SJA | B185 | | (G/H) E-mail with J. Koskinen re: JCAHO issues. | 0.20 |
| 03/18/03 | KRA | B185 | | (G) Review documents and materials re: GSE and JCAHO;s denial of accreditation and related issues. | 1.60 |
| 03/19/03 | KRA | B185 | | (A) Telephone conference with Sam Alberts, representatives of debtor, et al., re: GSE | 2.00 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | | JCAHO denial of accreditation, issues, options, and licensure implications. | |
| 03/19/03 | KRA | B185 | | (A) Review memo from Sam Alberts re: GSE JCAHO denial of accreditation and licensure; review documents, materials, and issues re: same. | 1.00 |
| 03/19/03 | SJA | B185 | | [G] Conference with Debtors' regarding JCAHO accreditation issue, review proposed revised orders. | 2.30 |
| 03/19/03 | SJA | B185 | | (G) Conference with Weil et al regarding JCAHO issue, return to office. | 1.00 |
| 03/21/03 | SJA | B185 | | (A) E-mails with Committee member re: JCAHO issue. | 0.30 |
| 03/23/03 | JL | B185 | | (G) Review e-mails re: JCAHO report. | 0.10 |
| 03/24/03 | KRA | B185 | | (A) Review documents and issues re: JCAHO and related licensure and reimbursement; review materials from Sam Alberts re: same. | 1.30 |
| 03/25/03 | KRA | B185 | | (A) Review JCAHO issues and options; review memo from Sam Alberts re: same; telephone conference with Jorge Lopez re: same. | 1.60 |
| 03/25/03 | KRA | B185 | | (A) Review documents re: JCAHO correction plan and related issues. | 1.00 |
| 03/25/03 | JL | B185 | | (G) Confer with K. Anderson re: JCAHO issues. | 0.10 |
| 11/27/02 | JMK | B190 | | [A] Conference with J. Jackson regarding motion to dismiss; review news update; review fraud allegations regarding NCFE. | 0.50 |
| 11/27/02 | JLG | B190 | | (A) Attend hearing re: status conference concerning adversary proceeding (Ohio) for true sale determination. | 3.80 |
| 11/27/02 | JLG | B190 | | (A) Conference with S. Alberts re: status of hearing and respective legal positions take by NCFE and Debtor; review documents re: same. | 0.40 |
| 12/02/02 | JCO | B190 | | (A) Review materials re National Century Financing and its bankruptcy for investigation. | 1.00 |
| 12/02/02 | SJA | B190 | | (A) Conference with J. Dowd re: litigation issues concerning NCFE and follow-up. | 1.10 |
| 12/05/02 | JRJ | B190 | | (A) Draft Statement of Issues for NCFE case. | 1.60 |
| 12/05/02 | SJA | B190 | | (A) Telephone conference with M. Friedlander re: client's commonality of interest versus NCFE. | 0.40 |
| 12/05/02 | SJA | B190 | | (A) Review NCFE financing documents. | 1.80 |
| 12/06/02 | JRJ | B190 | | (A) Draft Statement of Issues to be filed in NCFE case. | 3.80 |
| 12/06/02 | JCO | B190 | | (A) Review information re National Century Financial Enterprises. | 1.00 |
| 12/06/02 | JCO | B190 | | (A) Investigation strategy and documents needed. | 0.70 |
| 12/06/02 | JMK | B190 | | [A] Conference with N. Demchick and G. Smith, Navigant, regarding forensic investigation and tracing of payments. | 2.00 |
| 12/06/02 | JLG | B190 | | (A) Review pleadings re: Declaration of Issues in NCFE bankruptcy case; review related documents re: same. | 0.50 |
| 12/07/02 | SJA | B190 | | (A) E-mails and telephone conference with J. Gold re: designation of issues. | 0.30 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS  Page 63
Invoice Number: 728263  April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 12/07/02 | JLG | B190 | | (A) Review and revise Statement of Issues re: Ohio lift stay motion; review related pleadings and documents re: same. | 2.30 |
| 12/07/02 | JLG | B190 | | (A) Legal research re: 11 U.S.C. section 362. | 0.40 |
| 12/07/02 | JLG | B190 | | (A) Factual and legal analysis re: Statement of Issues; review pleadings and documents re: same. | 0.70 |
| 12/08/02 | SJA | B190 | | (A) Review and revise Designation of Issues (NCFE). | 0.30 |
| 12/08/02 | JLG | B190 | | (A) Review and revise Statement of Issues. | 0.60 |
| 12/08/02 | JLG | B190 | | (A) Review documents re: financing agreements between NCFE and DCHC. | 0.80 |
| 12/09/02 | SJA | B190 | | (A) Conference with J. Gold re: designation of issues for NCFE filing and follow-up. | 0.30 |
| 12/09/02 | SJA | B190 | | (A) Conference with co-counsel re: tomorrows deposition. | 0.30 |
| 12/09/02 | JLG | B190 | | (A) Review and revise statement of issues re: lift stay motion filed in Ohio by GSE. | 0.90 |
| 12/11/02 | SJA | B190 | | (A) Prepare for tomorrow's NCFE hearings in Ohio. | 0.80 |
| 12/12/02 | SJA | B190 | | (A) Travel to Columbus OH for NCFE hearing (review pleadings on route). | 2.20 |
| 12/12/02 | SJA | B190 | | (A) Pre-hearing conference and attend hearing. | 3.00 |
| 12/12/02 | SJA | B190 | | (A) Return to D.C. | 1.60 |
| 12/12/02 | SJA | B190 | | (A) Telephone conference with J. Gold re: today's hearing. | 0.30 |
| 12/13/02 | JCO | B190 | | (A)  Review document request and interview schedule. | 0.60 |
| 12/13/02 | SJA | B190 | | (A) Organized materials from NCFE hearing and hearings on 12/11/02 for filing. | 0.60 |
| 12/18/02 | JCO | B190 | | (A)  Review materials re:  NCFE. | 0.50 |
| 12/18/02 | SJA | B190 | | (A) E-mails with local counsel re: NCFE hearings. | 0.20 |
| 12/19/02 | SJA | B190 | | (A) Telephone conference with counsel to NCR. | 0.60 |
| 12/23/02 | JCO | B190 | | (A) Review pleadings and discovery requests. | 1.00 |
| 12/23/02 | JCO | B190 | | (A) Consider new discovery to debtor. | 0.70 |
| 12/23/02 | SJA | B190 | | (A) E-mail to Debtors re: discovery issues and follow-up. | 0.40 |
| 12/23/02 | SJA | B190 | | (A) Telephone conference with Debtors' counsel re: NCFE discovery. | 0.30 |
| 12/23/02 | SJA | B190 | | (A) E-mail to Debtor re: NCFE (Bank One) appeal. | 0.20 |
| 12/23/02 | SJA | B190 | | (A) Review recently filed pleadings in NCFE case. | 0.50 |
| 12/24/02 | JCO | B190 | | (A) Review pleadings re possible responses. | 1.00 |
| 12/24/02 | JCO | B190 | | (A) Review potential discovery. | 0.90 |
| 12/24/02 | SJA | B190 | | (A) Conference with C. Smith re: discovery issues. | 0.20 |
| 12/24/02 | JMK | B190 | | (A) Conference with S. Alberts regarding appeal in Ohio Court action; discovery requests, and briefing of true-sale issue; review Court's Orders and parties' notice of appeal and accompanying appeal record. | 1.50 |
| 12/24/02 | JLG | B190 | | (A) Conference with J. King and S. Alberts re: true sale issues and status of litigation concerning same; review documents re: same. | 0.40 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 12/26/02 | JCO | B190 | | (A) Discussions with J. King re discovery. | 0.30 |
| 12/26/02 | JCO | B190 | | (A) Review parties' pleadings and attachments. | 1.90 |
| 12/30/02 | JCO | B190 | | (A) Review designation of record for appeal. | 1.70 |
| 12/30/02 | JCO | B190 | | (A) Communicate with S. Alberts re discovery. | 0.40 |
| 12/30/02 | SJA | B190 | | (A) Review motion of Ballard Spahr to serve as counsel to NCFE committee. | 0.20 |
| 12/30/02 | SJA | B190 | | (A) Review NCFE order approving Alvarez Marshal as crisis management service. | 0.10 |
| 12/30/02 | SJA | B190 | | (A) Review NCFE order approving employee retention plan. | 0.10 |
| 12/30/02 | SJA | B190 | | (A) Review order Jones Day as NCFE debtor's counsel. | 0.10 |
| 12/30/02 | SJA | B190 | | (A) Review NCFE order authorizing Debtors to pay ordinary course professionals. | 0.10 |
| 12/30/02 | SJA | B190 | | (A) Left message for S. Rheil re: NCFE hearing. | 0.10 |
| 12/30/02 | SJA | B190 | | (A) Review NCFE interim order re: centralized cash management system. | 0.20 |
| 12/30/02 | SJA | B190 | | (A) Review NCFE order modifying automatic stay between NCFE and NE Home Therapies (w/consent order) and left message for NE Home counsel re: same. | 0.30 |
| 12/30/02 | SJA | B190 | | (A) Review NCFE's emergency motion and motion for use of cash collateral and memo to co-counsel and Navigant re: certain provisions. | 0.80 |
| 12/30/02 | SJA | B190 | | (A) Review Lincoln Hospital Medical Center Notice of Cross Appeal and status conference. | 0.30 |
| 12/30/02 | SJA | B190 | | (A) Motion of NCFE Debtor's for extension of time to file schedules and resolution thereof. | 0.10 |
| 12/30/02 | SJA | B190 | | (A) Review NCFE 341 order and notice. | 0.20 |
| 12/30/02 | SJA | B190 | | (A) E-mail from and to P. Isakoff re: status of production. | 0.20 |
| 12/30/02 | SJA | B190 | | (A) Received message from and left message for S. Rheil re: 1/2/03 hearing. | 0.10 |
| 12/30/02 | SJA | B190 | | (A) Review DCHC's motion to dismiss NCFE's complaint. | 0.20 |
| 12/30/02 | SJA | B190 | | (A) Review DCHC's motion to dismiss NPF XI and XII cases. | 0.70 |
| 12/30/02 | SJA | B190 | | (A) Review DCHC's motion to supplement lift stay motion. | 0.20 |
| 12/30/02 | SJA | B190 | | (A) Left message for co-counsel re: 1/2/03 hearings; e-mail and receipt of Debtor's application to approve retention. | 0.40 |
| 12/30/02 | SJA | B190 | | (A) Review DCHC's request for discovery to NCFE. | 0.20 |
| 12/30/02 | SJA | B190 | | (A) Review letter from HCM. | 0.30 |
| 12/30/02 | JMK | B190 | | (A) Review interim order regarding financial records to be disclosed to creditors in NCFE-Ohio action; conference with J. Osborne regarding same; draft email to S. Alberts regarding need for additional documents from NCFE. | 0.50 |
| 12/31/02 | SJA | B190 | | (A) Telephone conference with S. Rheil re: cash collateral order and issues to address with Court and follow-up. | 0.40 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS                                      Page 65
Invoice Number: 728263                                                        April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|------:|
| 01/01/03 | JLG | B190 | (A) Review pleadings re: NCFE cash collateral motion. | 1.20 |
| 01/01/03 | JLG | B190 | (A) Legal research re: cash collateral motion. | 0.80 |
| 01/02/03 | JCO | B190 | (A) Meeting with S. Alberts and J. Gold re discovery requests and status of proceeding. | 0.70 |
| 01/02/03 | JCO | B190 | (A) Review documents re preparing discovery requests. | 2.00 |
| 01/02/03 | SJA | B190 | (A) Conference with J. Gold re: case status and true sale litigation. | 0.40 |
| 01/02/03 | SJA | B190 | (A) Conference with J. Osborne and J. Gold re: true sale and discovery process. | 0.70 |
| 01/02/03 | SJA | B190 | (A) Receive message from counsel re: NCFE hearing and forward update. | 0.20 |
| 01/02/03 | JLG | B190 | (A) Conferences (two) with S. Alberts re: status of case and true sale litigation; review pleadings and documents re: same. | 0.70 |
| 01/02/03 | JLG | B190 | (A) Conference with S. Alberts and J. Osborne re: true sale litigation; telephone conference with S. Alberts, J. Osborne and H. Loiseau re: discovery requests for true sale litigation; review documents re: same. | 0.70 |
| 01/03/03 | JCO | B190 | (A) Edit and draft discovery; discussions with J. King re discovery. | 7.80 |
| 01/03/03 | JCO | B190 | (A) Discussions with S. Alberts re discovery. | 0.50 |
| 01/03/03 | JCO | B190 | (A) Discussions with N. Demchick re discovery. | 0.50 |
| 01/03/03 | JCO | B190 | (A) Discussions with debtor counsel (H. Loiseau) re discovery. | 0.20 |
| 01/03/03 | SJA | B190 | (A) Review docket (DCHC and NCFE). | 0.20 |
| 01/03/03 | SJA | B190 | (A) E-mails with S. Rheil re: reasonableness of Cooper's fees, discovery and retention and follow-up. | 0.30 |
| 01/03/03 | JMK | B190 | (A) Draft document requests to National Century debtors; conferences with J. Osborne regarding same. | 7.80 |
| 01/03/03 | JLG | B190 | (A) Review pleadings and documents re: true sale litigation and discovery re: NCFE. | 0.80 |
| 01/03/03 | JLG | B190 | (A) Review pleadings re: proposed Interrogatories and request for production of documents concerning true sale litigation and NCFE investigation. | 0.70 |
| 01/04/03 | JCO | B190 | (A) Drafting and editing discovery; review debtor's discovery. | 2.50 |
| 01/04/03 | SJA | B190 | (A) Review affidavit of K. Phelan for potential claim and litigation against NCFE and follow-up. | 0.40 |
| 01/05/03 | JCO | B190 | (A) Drafting and editing discovery requests; discussions with J. King re discovery. | 9.00 |
| 01/05/03 | JCO | B190 | (A) Discussions with S. Alberts re discovery. | 0.50 |
| 01/05/03 | JCO | B190 | (A) Discussions with N. Demchick re discovery. | 0.50 |
| 01/05/03 | SJA | B190 | (A) Review pleading and conference with J. Osborne and J. King re: discovery to NCFE. | 0.60 |
| 01/05/03 | JMK | B190 | (A) Draft Interrogatories to NCFE in Ohio action; conference with J. Osborne regarding same. | 1.30 |
| 01/05/03 | JMK | B190 | (A) Draft and revise Document Requests to NCFE and telephone conferences with N. | 5.50 |

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| | | | Demcheck, Navigant, regarding additional categories of documents to request; conferences with J. Osborne regarding same. | |
| 01/05/03 | JMK | B190 | (A) Conference with S. Alberts regarding discovery strategy in NCFE action. | 0.30 |
| 01/05/03 | JLG | B190 | (A) Review and revise Request for Production of Documents and Interrogatories. | 2.10 |
| 01/05/03 | JLG | B190 | (A) Draft correspondence to S. Alberts and J. Osborne re: discovery requests for true sale litigation. | 0.40 |
| 01/06/03 | JCO | B190 | (A) Finalizing discovery requests and incorporating comments. | 7.30 |
| 01/06/03 | JCO | B190 | (A) Discussions with S. Alberts re discovery. | 0.50 |
| 01/06/03 | JCO | B190 | (A) Telephone call with N. Demchick re discovery. | 0.50 |
| 01/06/03 | JCO | B190 | (A) Telephone call with debtor's counsel (H. Louiseau) re discovery. | 0.20 |
| 01/06/03 | JCO | B190 | (A) Telephone call with S. Riehl (local counsel) re service of discovery requests. | 0.30 |
| 01/06/03 | SJA | B190 | (A) Review discovery to NCFE and comment to J. Osborne. | 1.60 |
| 01/06/03 | SJA | B190 | (A) E-mails with Debtors re: cash collateral order issue. | 0.30 |
| 01/06/03 | SJA | B190 | (A) E-mails and telephone conference with S. Rhiel re: NCFE cash collateral and discovery. | 0.30 |
| 01/06/03 | JMK | B190 | (A) Review suggested revision to document requests from S. Alberts and J. Gold; revise same. | 2.00 |
| 01/06/03 | JMK | B190 | (A) Revise interrogatories and prepare same for filing. | 1.00 |
| 01/08/03 | JRJ | B190 | (A) Research regarding standard to intervene in an adversary action. | 2.20 |
| 01/08/03 | JRJ | B190 | (A) Draft memorandum regarding standard to intervene in adversary proceeding. | 1.80 |
| 01/08/03 | JCO | B190 | (A) Interview re debtor's relationship with NCFE. | 2.50 |
| 01/08/03 | JCO | B190 | (A) Discussion with S. Alberts and N. Demchick re meeting with debtor. | 0.50 |
| 01/08/03 | JCO | B190 | (A) Review memo re equitable subordination and review cases. | 2.30 |
| 01/08/03 | SJA | B190 | (A) Prepare for meeting with Debtors. | 0.70 |
| 01/08/03 | SJA | B190 | (A) Meeting with Debtors re: NCFE funding issues and follow-up with co-counsel. | 2.50 |
| 01/08/03 | SJA | B190 | (A) E-mail with local counsel re: NCFE. | 0.10 |
| 01/08/03 | JMK | B190 | (A) Conferences with J. Osborne regarding meeting with debtors and strategy for drafting a complaint alleging subordination; and review legal memorandum regarding subordination issue. | 2.00 |
| 01/09/03 | JCO | B190 | (A) Discussions with J. King re meeting with debtor and complainant. | 1.00 |
| 01/09/03 | JCO | B190 | (A) Research re equitable subordination. | 5.50 |
| 01/09/03 | JCO | B190 | (A) Review facts re relationship between debtor and NCFE. | 1.70 |
| 01/09/03 | SJA | B190 | (A) Review and comment on NCFE cash collateral order to protect DCHC claims. | 0.40 |
| 01/09/03 | SJA | B190 | (A) NCFE cash collateral hearing (during down time, review recently filed pleadings, | 4.00 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS                                    Page 67
Invoice Number: 728263                                                          April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | financials, etc.). | | |
| 01/09/03 | TLH | B190 | (A) Review production of documents from Debtor. | | 2.60 |
| 01/09/03 | JMK | B190 | (A) Conferences with J. Osborne regarding equitable subordination and potential causes of action; review research. | | 1.30 |
| 01/10/03 | JCO | B190 | (A) Discussion with S. Alberts re drafting complaint. | | 1.00 |
| 01/10/03 | JCO | B190 | (A) Research re basis for drafting complaint and equitable subordination. | | 3.50 |
| 01/10/03 | SJA | B190 | (A) Review e-mails re: NCFE cash collateral. | | 0.20 |
| 01/10/03 | SJA | B190 | (A) Conference with J. Osborne and J. Gatti re: NCFE funding litigation and follow-up. | | 1.00 |
| 01/10/03 | TLH | B190 | (A) Review production of documents from Debtor. | | 1.50 |
| 01/10/03 | JMK | B190 | (A) Conferences with J. Osborne regarding additional facts needed to formulate equitable subordination complaint; review bankruptcy court rules and code sections for same. | | 1.60 |
| 01/10/03 | JLG | B190 | (A) Conference with J. Jackson re: NCFE contracts; review documents re: same. | | 0.20 |
| 01/10/03 | JLG | B190 | (A) Review documents re: NCFE loan documents and summary of same. | | 0.40 |
| 01/13/03 | JCO | B190 | (A) Legal research and fact development re complaint for equitable subordination. | | 7.60 |
| 01/13/03 | SJA | B190 | (A) Receive and review NCFE pleading. | | 0.20 |
| 01/13/03 | TLH | B190 | (A) Review production of documents from Debtor for indexing. | | 4.20 |
| 01/14/03 | JRJ | B190 | (A) Draft Order Approving Debtors' Investment Practices. | | 0.60 |
| 01/14/03 | JCO | B190 | (A) Review discovery requests. | | 0.50 |
| 01/14/03 | JCO | B190 | (A) Legal research re complaint for equitable subordination. | | 6.80 |
| 01/14/03 | SJA | B190 | (A) Telephone conference with local counsel re: report on NCFE matters and potential witness. | | 0.40 |
| 01/14/03 | SJA | B190 | (A) Telephone conference with S. Rheil; forward report to co-counsel. | | 0.50 |
| 01/14/03 | TLH | B190 | (A) Review production of documents from Debtor for indexing. | | 0.70 |
| 01/14/03 | JMK | B190 | [A] Conferences with J. Osborne regarding equitable subordination research; review cases | | 1.50 |
| 01/15/03 | JCO | B190 | (A) Review e-mail memo re witness info. | | 0.20 |
| 01/15/03 | JCO | B190 | (A( Review court order and S. Alberts summary. | | 0.50 |
| 01/15/03 | JCO | B190 | (A) Legal research re complaint for equitable subordination and recharacterization. | | 5.80 |
| 01/15/03 | SJA | B190 | (A) Review and summarize NCFE cash collateral orders and opinions for Committee. | | 1.50 |
| 01/16/03 | JCO | B190 | (A) Review information from S. Alberts re due diligence. | | 0.20 |
| 01/16/03 | JCO | B190 | (A) Prepare for interviews. | | 1.00 |
| 01/16/03 | TLH | B190 | (A) Bates label production of documents from Debtor. | | 1.40 |
| 01/16/03 | JMK | B190 | [A] Conferences with J. Osborne regarding equitable subordination strategy and complaint. | | 1.10 |
| 01/17/03 | JCO | B190 | (A) Prepare for meeting with S. Alberts re | | 1.00 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | equitable subordination. | | |
| 01/17/03 | JCO | B190 | (A) Meeting with S. Alberts re litigation strategy. | | 1.80 |
| 01/17/03 | JCO | B190 | (A) Review Doctors' documents re NCFE relationship. | | 1.00 |
| 01/17/03 | JCO | B190 | (A) Legal research re complaint alleging equitable subordination. | | 2.50 |
| 01/17/03 | SJA | B190 | (A) Conference with J. Osborne re: NCFE litigation and DCHC site visit and follow-up. | | 1.30 |
| 01/17/03 | TLH | B190 | (A) Bates label production of documents from Debtor. | | 3.40 |
| 01/17/03 | JMK | B190 | (A) Conference with J. Osborne regarding Litigation strategy and "to-do" list and strategy regarding equitable subordination complaint. | | 0.70 |
| 01/18/03 | SJA | B190 | (A) Review recently filed pleadings in DCHC and NCFE; sent instructions to co-counsel. | | 0.60 |
| 01/21/03 | JCO | B190 | (A) Legal research re equitable estoppel and recharacterization. | | 2.00 |
| 01/21/03 | JCO | B190 | (A) Review documents re preparing for interviews. | | 6.00 |
| 01/22/03 | JK | B190 | [G] Review and analyze invoice documents for HMR payments. | | 0.20 |
| 01/22/03 | JK | B190 | [G] Analyze payment and services provided table provided by HMR. | | 1.80 |
| 01/22/03 | JK | B190 | [G] Confer with Mike Palsey regarding information regarding preference payments provided by HMR. | | 0.20 |
| 01/22/03 | JK | B190 | [G] Confer with Jon Gold regarding HMR preference analysis and follow-up. | | 0.50 |
| 01/22/03 | JK | B190 | [G] Produce HMR preference analysis. | | 3.10 |
| 01/22/03 | JK | B190 | [G]Confer with Jon Gold regarding results of HMR preference analysis. | | 0.30 |
| 01/22/03 | JK | B190 | [G] Complete assumption and conclusion e-mail of HMR preference analysis. | | 1.00 |
| 01/22/03 | JCO | B190 | (A) Review documents to prepare for interviews. | | 6.00 |
| 01/22/03 | JCO | B190 | (A) Legal research and review cases re recharacterization and equitable subordination. | | 2.00 |
| 01/22/03 | JCO | B190 | (A) Review prior interviews to prepare for interviews. | | 1.00 |
| 01/22/03 | JCO | B190 | (A) Discussions with S. Alberts re status and interviews. | | 1.00 |
| 01/22/03 | JCO | B190 | (A) Meeting with K. Anderson, S. Alberts re case strategy. | | 1.00 |
| 01/23/03 | JK | B190 | (G) E-mail communication regarding HMR preference. | | 0.10 |
| 01/23/03 | JK | B190 | (G) Confer with Gregg Smith regarding results of subsequent new value analysis for HMR. | | 0.30 |
| 01/23/03 | JK | B190 | (G) E-mail to Jon Gold regarding preparation for conference call tomorrow regarding results of HMR preference analysis. | | 0.10 |
| 01/23/03 | JK | B190 | [G] E-mail to Gregg Smith regarding preparation for conference call tomorrow on HMR preference analysis. | | 0.10 |
| 01/23/03 | JK | B190 | [G] Confer with Jon Gold regarding time of | | 0.10 |

OFFICIAL COMMITTEE OF UNSE_ _ _ED CREDITORS
Invoice Number: 728263

Page 69
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | conference call regarding HMR preference analysis. | | |
| 01/23/03 | JK | B190 | [G]E-mail to Sam Alberts regarding preparation for conference call tomorrow regarding HMR preference analysis. | | 0.10 |
| 01/23/03 | JCO | B190 | (A) Meeting with S. Alberts, N. Demchick, G. Smith, K. Anderson. | | 0.50 |
| 01/23/03 | JCO | B190 | (A) Meeting at DCHC with counsel. | | 1.50 |
| 01/23/03 | JCO | B190 | (A) Interview D. Talbot. | | 4.00 |
| 01/23/03 | JCO | B190 | (A) Interview P. Tuft. | | 4.50 |
| 01/23/03 | JCO | B190 | (A) Discussion with K. Anderson. | | 0.50 |
| 01/24/03 | JK | B190 | (G) Confer with Gregg Smith regarding subsequent new value analysis for preference payments made to HMR. | | 0.10 |
| 01/24/03 | JK | B190 | (G) Prepare for conference call regarding whether to allow HMR's proposed assumption of its contract. | | 0.70 |
| 01/24/03 | JK | B190 | (G) Analyze and compare Gregg Smith's subsequent new value analysis for services provided by HMR with mine. | | 0.40 |
| 01/24/03 | JK | B190 | (G) Conference call with committee members regarding strategy regarding HMR's proposed assumption of its contracts with Michael Reese and GSE. | | 0.50 |
| 01/24/03 | JRJ | B190 | (G) Review and analyze Horizon Mental Health Management's Motion for Administrative Expense Claim. | | 1.20 |
| 01/24/03 | JCO | B190 | (A) Meeting with counsel. | | 1.50 |
| 01/24/03 | JCO | B190 | (A) Interview E. Mounce. | | 3.00 |
| 01/24/03 | JCO | B190 | (A) Review documents. | | 0.50 |
| 01/24/03 | JCO | B190 | (A) Conference call with C. Brothers. | | 0.80 |
| 01/24/03 | JCO | B190 | (A) Discussions with A. Troup. | | 0.70 |
| 01/24/03 | JCO | B190 | (A) Discussions with N. Demchick. | | 0.50 |
| 01/24/03 | JCO | B190 | (A) Travel to D.C. | | 4.00 |
| 01/24/03 | TLH | B190 | (A) Bates label production of documents from Debtor. | | 4.10 |
| 01/27/03 | JRJ | B190 | (A) Review and analyze Debtors' Motion for Order Authorizing Entry into Insurance Premium Financing Agreements. | | 1.90 |
| 01/27/03 | JCO | B190 | (A) Analyze hospital purchase by NCHC financed by NCFE. | | 1.80 |
| 01/27/03 | JCO | B190 | (A) Legal research re factors to consider in recharacterizing debt to equity. | | 2.50 |
| 01/27/03 | JCO | B190 | (A) Review additional documents received from DCHC. | | 2.50 |
| 01/27/03 | JCO | B190 | (A) Discussions with J. King re status of litigation, information obtained from DCHC interviews. | | 0.50 |
| 01/27/03 | TLH | B190 | (A) Bates label production of documents from Debtor. | | 3.80 |
| 01/27/03 | JMK | B190 | . | [A] Conference with J. Osborne regarding interview of Debtors' officers and employees and equitable subordination issue. | 0.40 |
| 01/28/03 | JRJ | B190 | (G) Draft Objection to Horizon Motion for administrative expense claim. | | 3.80 |
| 01/28/03 | JCO | B190 | (A) Review and analyze documents and information re complaint against NCFE. | | 3.50 |
| 01/28/03 | JCO | B190 | (A) Legal reserach re factors to consider in | | 1.60 |

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| | | | recharacterizing debt to equity. | |
| 01/28/03 | TLH | B190 | (A) Bates label production of documents from Debtor. | 4.00 |
| 01/29/03 | JCO | B190 | (A) Review DCHC documents re NCFE relationship. | 3.70 |
| 01/29/03 | JCO | B190 | (A) Analyze facts and information from interviews re complaint against NCFE. | 1.60 |
| 01/29/03 | SJA | B190 | (A) Conference with P. Isakoff re status of standstill with NCFE. | 0.20 |
| 01/30/03 | JRJ | B190 | (G) Prepare Horizon objection for filing. | 0.20 |
| 01/30/03 | JRJ | B190 | (G) Telephone conversation with A. Fox regarding Committee's Objection to Horizon Motion for Administrative Expense claim. | 0.20 |
| 01/30/03 | JCO | B190 | (A) Legal research re recharacterization of NCFE transactions to equity. | 1.70 |
| 01/30/03 | JCO | B190 | (A) Review and analyze documents and facts re NCFE transactions. | 2.60 |
| 01/30/03 | JCO | B190 | (A) prepare for meeting. | 1.00 |
| 01/30/03 | JCO | B190 | (A) Meeting with S. Alberts, N. Demchick, and Greg Smith re litigation strategy. | 3.50 |
| 01/30/03 | SJA | B190 | (A) Receive report from local counsel re: NCFE hearing. | 0.20 |
| 01/30/03 | SJA | B190 | (A) E-mails with local counsel re: NCFE issues. | 0.20 |
| 01/30/03 | SJA | B190 | (A) Prepare for NCFE meeting. | 0.40 |
| 01/30/03 | SJA | B190 | (A) Conference with J. Osborne and NCI re: NCFE litigation. | 1.70 |
| 01/30/03 | SJA | B190 | (A) Telephone conference with P. Isakoff re: NCFE litigation standstill and other case issues. | 0.30 |
| 01/30/03 | TLH | B190 | (A) Bates label production of documents from Debtor. | 3.00 |
| 01/31/03 | JCO | B190 | (A) Legal research re complaint against NCFE; review and analyze cases. | 1.80 |
| 01/31/03 | JCO | B190 | (A) Review and analyze schedules, documents, and information re complaint against NCFE. | 3.20 |
| 01/31/03 | TLH | B190 | (A) Bates label production of documents from Debtor. | 2.70 |
| 02/03/03 | JCO | B190 | (A) Review discovery requests to Committee. | 0.50 |
| 02/03/03 | JCO | B190 | (A) Legal research and review cases re recharacterization of loans to equity. | 2.70 |
| 02/03/03 | JCO | B190 | (A) Analyze sales and subserving agreement re draft complaint. | 1.80 |
| 02/03/03 | JCO | B190 | (A) Marshalling facts and documents re strategy memo and draft complaint. | 2.80 |
| 02/03/03 | SJA | B190 | (A) E-mails re: discovery issues. | 0.40 |
| 02/03/03 | TLH | B190 | (A) Review production from Debtor for agreement between Pacifica and Serra for Y. Yucehan. | 0.40 |
| 02/04/03 | JCO | B190 | (A) Telephone call with K. Schwartz re discovery stay. | 0.30 |
| 02/04/03 | JCO | B190 | (A) Review cases re recharacterization of loans to equity and equitable subordination for complaint and strategy memo. | 5.60 |
| 02/04/03 | JCO | B190 | (A) Review documents re DCHC and NCFE. | 1.20 |
| 02/04/03 | SJA | B190 | (A) Telephone conference with J. Gold re: assessing NCFE lien. | 0.20 |

OFFICIAL COMMITTEE OF UNSE          ED CREDITORS                                        Page 71
Invoice Number: 728263                                                              April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 02/04/03 | CTF | B190 | | (A) Review and index documents received from debtor (Binder 4A). | 1.20 |
| 02/05/03 | JK | B190 | | [A] Confer with S. Alberts regarding due diligence for GSE insurance records and production of chart reflecting findings. | 0.40 |
| 02/05/03 | JCO | B190 | | (A) Telephone call with P. Isakoff re discovery stay. | 0.30 |
| 02/05/03 | JCO | B190 | | (A) Review cases and legal research re recharacterization of loans to equity to equitable subordination. | 2.60 |
| 02/05/03 | JCO | B190 | | (A) Review bankruptcy code re preparing complaint. | 0.50 |
| 02/05/03 | JCO | B190 | | (A) Review legal treaties re drafting complaint alleging recharacterization and subordination. | 1.00 |
| 02/05/03 | SJA | B190 | | (A) Conference with J. Gold re: review of NCFE lien information and follow-up. | 0.40 |
| 02/05/03 | SJA | B190 | | (A) Review NCFE pleadings. | 0.30 |
| 02/05/03 | SJA | B190 | | (A) Conference with J. Gold re: assessing NCFE lien. | 0.20 |
| 02/05/03 | JLG | B190 | | (A) Conferences (two) with S. Alberts and J. Jackson re: NCFE loan agreements and scope of liens; review documents re: same. | 0.60 |
| 02/05/03 | JLG | B190 | | (A) Review documents re: NCFE loan documents. | 0.80 |
| 02/06/03 | JK | B190 | | [A] Due diligence of insurance records from 1998-2001. | 1.70 |
| 02/06/03 | JK | B190 | | [A] Conducted due diligence regarding insurance records from 1998-2001. | 1.70 |
| 02/06/03 | JK | B190 | | [A] Finished due diligence regarding insurance records for all hospitals. | 1.60 |
| 02/06/03 | JK | B190 | | [A] Compiled chart reflecting results of due diligence of insurance records for all hospitals. | 1.30 |
| 02/06/03 | JK | B190 | | [A] Confer with S. Alberts regarding results of due diligence of insurance records. | 0.30 |
| 02/06/03 | JK | B190 | | [A] Send e-mail correspondence to Holly Loiseau regarding production of missing insurance records. | 0.20 |
| 02/06/03 | JK | B190 | | [A] Confer with J. Gold regarding research into applicability of "dragnet clauses". | 0.30 |
| 02/06/03 | JK | B190 | | [A] Research regarding general propositions regarding applicability of boiler-plate "dragnet clauses". | 2.30 |
| 02/06/03 | JK | B190 | | [P/PG] Research regarding applicability of "dragnet clauses". | 1.40 |
| 02/06/03 | JK | B190 | | [G/H] Research regarding applicability of "dragnet clauses". | 0.70 |
| 02/06/03 | JCO | B190 | | (A) Meeting with S. Alberts re litigation strategy and draft complaint. | 1.50 |
| 02/06/03 | JCO | B190 | | (A) Review cases re elements for complaint alleging equitable subordination and recharacterization; legal research. | 4.40 |
| 02/06/03 | JCO | B190 | | (A) Review and analyze memos re transactions between NCFE and DCHC. | 1.60 |
| 02/06/03 | JCO | B190 | | (A) Review service and subserving agreement. | 1.20 |
| 02/06/03 | SJA | B190 | | (A) Conference with co-counsel re: status of memo to Committee re: causes of action against Lender and follow-up. | 0.40 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS
Invoice Number: 728263

Page 72
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 02/06/03 | SJA | B190 | | (A) Conference with J. Gold re: status of assessing lien scope and follow-up thereto. | 0.60 |
| 02/06/03 | SJA | B190 | | (A) Review docket and pleadings re: NCFE. | 0.20 |
| 02/06/03 | BGR | B190 | | (A) Discuss same with J. Gold and F. Henneburg. | 0.40 |
| 02/06/03 | BGR | B190 | | (A) Analyze issues concerning effectiveness of dragnet clauses in mortgages to use real property to secure receivables backed financing. | 1.10 |
| 02/06/03 | JLG | B190 | | (A) Review NCFE loan documents. | 2.90 |
| 02/06/03 | JLG | B190 | | (A) Conference with C. Roberts re: NCFE loan documents and perfection of security interest; review documents re: same. | 0.40 |
| 02/06/03 | JLG | B190 | | (A) Conference with B. Rosen re: NCFE loan documents and perfection of security interests; review documents re: same. | 0.40 |
| 02/06/03 | JLG | B190 | | (A) Draft memo to S. Alberts re: scope of NCFE lien on real property. | 1.60 |
| 02/06/03 | CTF | B190 | | (A) Review and bates label supplemental documents received from debtor. | 1.60 |
| 02/06/03 | SLA | B190 | | (A) Met with J. Osbourne and S. Alberts regarding NCFE strategy. | 0.40 |
| 02/07/03 | JK | B190 | | [A] Research regarding applicability of "dragnet clauses". | 1.20 |
| 02/07/03 | JK | B190 | | [D] Research regarding applicability of "dragnet clauses". | 1.40 |
| 02/07/03 | JK | B190 | | [A] Wrote preliminary memorandum regarding application of "dragnet clauses". | 2.10 |
| 02/07/03 | JK | B190 | | [A] Conducted follow-up research regarding applicability fo "dragnet clauses"; specifically, whether "dragnet clauses" apply to contemporaneous transactions in said jurisdictions | 1.80 |
| 02/07/03 | JK | B190 | | [A] Conducted follow-up research regarding applicability of "dragnet clauses". | 1.10 |
| 02/07/03 | JK | B190 | | [A] Confer with J. Gold regarding result of "dragnet clauses" research. | 0.40 |
| 02/07/03 | JK | B190 | | [A] Confer with S. Alberts regarding results of due diligence of insurance records. | 0.10 |
| 02/07/03 | JCO | B190 | | (A) Prepare email to N. Demchick. | 0.20 |
| 02/07/03 | JCO | B190 | | (A) Continue research and reviewing cases re draft complaint. | 5.10 |
| 02/07/03 | JCO | B190 | | (A) Review and analyze service and subserving agreement. | 1.70 |
| 02/07/03 | JCO | B190 | | (A) Review materials re strategy memo. | 1.00 |
| 02/07/03 | SJA | B190 | | (A) Review lien scope memo. | 0.40 |
| 02/07/03 | SJA | B190 | | (A) Conference with co-counsel re: NCFE issue. | 0.30 |
| 02/07/03 | SJA | B190 | | (A) E-mails with J. Osborne re: NCFE. | 0.10 |
| 02/07/03 | BGR | B190 | | (A) Meeting with E. Karmin regarding enforceability of dragnet clauses in mortgages. | 0.30 |
| 02/07/03 | JLG | B190 | | (A) Review documents re: NCFE loan documents. | 1.20 |
| 02/07/03 | JLG | B190 | | (A) Legal research re: scope of NCFE liens and extent of collateral for same. | 1.10 |
| 02/07/03 | JLG | B190 | | (A) Review memorandum of law from J. Kamnik re: enforceability of dragnet clauses; review related documents re: same. | 0.90 |

OFFICIAL COMMITTEE OF UNSE  ED CREDITORS                                Page 73
Invoice Number: 728263                                                  April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|---|---|---|---|---|---|
| 02/07/03 | JLG | B190 | | (A) Draft memorandum to S. Alberts re: scope of NCFE liens on Debtors' real property. | 2.40 |
| 02/07/03 | CTF | B190 | | (A) Review and index supplemental documents received from debor (Binder B11). | 1.20 |
| 02/10/03 | JCO | B190 | | (A) Review email from S. Alberts re document production. | 0.20 |
| 02/10/03 | JCO | B190 | | (A) Review email from S. Alberts re NCFE. | 0.20 |
| 02/10/03 | JCO | B190 | | (A) Review and analyze service and subservicing agreement and relationship between NCFE and DCHC. | 2.30 |
| 02/10/03 | JCO | B190 | | (A) Review witness statements and documents re draft complaint. | 2.20 |
| 02/10/03 | JCO | B190 | | (A) Legal research and review cases for elements of draft complaint. | 2.60 |
| 02/10/03 | SJA | B190 | | (A) Telephone conference and follow-up with Pepper Hamilton. | 0.30 |
| 02/10/03 | SJA | B190 | | (A) Telephone conference with NCFE professional re: joint discovery and e-mail to co-counsel re: same. | 0.30 |
| 02/10/03 | JLG | B190 | | (A) Review documents re: summary of liens on assets of estates. | 0.50 |
| 02/10/03 | CTF | B190 | | (A) Review and bates label documents received from debtor (Binder B-13). | 0.30 |
| 02/10/03 | CTF | B190 | | (A) Review and bates label documents received from debtor (Binder B-14). | 0.20 |
| 02/10/03 | CTF | B190 | | (A) Review and bates label documents received from debor (Binder F). | 2.20 |
| 02/10/03 | CTF | B190 | | (A) Review and index miscellaneous documents received from debtor regarding various entities. | 0.40 |
| 02/10/03 | CTF | B190 | | (A) Review and index documents received from debtor (Binder A). | 2.40 |
| 02/11/03 | JCO | B190 | | (A) Review cases and research re subordination and recharacterization. | 2.80 |
| 02/11/03 | JCO | B190 | | (A) Analyze facts and documents re draft complaint. | 3.60 |
| 02/11/03 | SJA | B190 | | (A) Telephone conference with Pepper Hamilton re: scanned documents. | 0.20 |
| 02/11/03 | JLG | B190 | | (A) Review documents re: NCFE liens and scope of security interests. | 0.90 |
| 02/11/03 | JLG | B190 | | (A) Review documents re: NCFE litigation concerning characterization of debt. | 0.40 |
| 02/11/03 | CTF | B190 | | (A) Review and index documents received from debtor (Binder E). | 2.50 |
| 02/12/03 | SJA | B190 | | (A) E-mails with S. Rhiel re: NCFE. | 0.20 |
| 02/12/03 | SJA | B190 | | (A) Telephone conference with Pepper Hamilton re: discovery. | 0.10 |
| 02/12/03 | CTF | B190 | | (A) Review and index documents received from debtor (Binder A). | 0.40 |
| 02/12/03 | CTF | B190 | | (A) Review and index documents received from debtor (Binder F). | 2.60 |
| 02/13/03 | JCO | B190 | | (A) Discussions with A. Ellis re legal research into conspiracy damages. | 1.00 |
| 02/13/03 | JCO | B190 | | (A) Review and analyze materials from G. Robinson re counts for complaint. | 1.90 |
| 02/13/03 | JCO | B190 | | (A) Review legal research re subordination and recharacterization. | 3.10 |
| 02/13/03 | JCO | B190 | | (A) Review materials from S. Alberts. | 0.30 |

OFFICIAL COMMITTEE OF UNSE_ _ _ED CREDITORS                                                                      Page 74
Invoice Number: 728263                                                                                              April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 02/13/03 | JCO | B190 | (A) Review documents and continue statements re draft complaint. | 2.50 |
| 02/13/03 | SJA | B190 | (A) Telephone conference with co-counsel re: DCHC changes and needed information from Debtor. | 0.30 |
| 02/13/03 | SJA | B190 | (A) E-mail from co-counsel re: NCFE litigation. | 0.20 |
| 02/13/03 | CTF | B190 | (A) Review and index documents received from debtor (Binder F). | 0.50 |
| 02/13/03 | CTF | B190 | (A) Review and index documents received from debtor (Binder C). | 0.90 |
| 02/13/03 | CTF | B190 | (A) Review and bates label supplemental documents received from debtor (B11). | 1.20 |
| 02/13/03 | ARE | B190 | [A] Meeting wtih J. Osborne to discuss issues of potential lawsuit by client. | 0.50 |
| 02/14/03 | JCO | B190 | (A) Review and analyze material re draft complaint; prep for meeting. | 2.00 |
| 02/14/03 | JCO | B190 | (A) Meeting with N. Demchick and G. Smith re discussion of facts and theories for complaint. | 5.50 |
| 02/14/03 | JCO | B190 | (A) Review and analyze facts and materials re complaint. | 1.80 |
| 02/14/03 | JCO | B190 | (A) Discussions with A. Ellis re legal research into potential damages for conspiracy. | 0.50 |
| 02/14/03 | SJA | B190 | (A) Telephone conference with co-counsel and NCI re: DCHCA; multiple calls and e-mails to Debtors' counsel re: same. | 0.60 |
| 02/14/03 | SJA | B190 | (A) E-mails and conference with J. Osborne re: status of NCFE action. | 0.30 |
| 02/14/03 | JLG | B190 | (A) Review documents re: NCFE loan documents and summary of liens on debtors' property. | 0.90 |
| 02/14/03 | JLG | B190 | (A) Conference with J. Humphrey re: analysis of extent, validity, priority of liens on Debtors' property; review documents re: same. | 0.80 |
| 02/14/03 | CTF | B190 | (A) Review and index documents received from debtor (Binder C). | 1.90 |
| 02/14/03 | ARE | B190 | [A] researched issues re standing of party to bring fraud claim in context of resultant or indirect claim for damages. | 4.50 |
| 02/17/03 | SJA | B190 | (A) Receive e-mails from Debtor's counsel and co-counsel re: DCHC. | 0.10 |
| 02/17/03 | SJA | B190 | (A) Review Baltimore Debtors' response to Consolidated appeals and follow-up. | 0.30 |
| 02/17/03 | SJA | B190 | (A) Review Brea Hospital's pleading re: nature of NCFE receivables. | 0.30 |
| 02/17/03 | ARE | B190 | [A] reviewed cases developed re legal theory for lawsuit for fraud where damages are incidental or resultant of fraudulent actions. | 2.30 |
| 02/18/03 | SJA | B190 | (A) Conference with co-counsel re: DCHCA contract. | 0.30 |
| 02/19/03 | JCO | B190 | (A) Review cases and legal research re: NCFE complaint. | 2.00 |
| 02/19/03 | JCO | B190 | (A) Review documents and facts re: NCFE complaint. | 2.50 |
| 02/19/03 | JCO | B190 | (A) Review data for complaint. | 3.00 |
| 02/19/03 | CTF | B190 | (A) Review and index documents received from debtor (Binder C). | 2.20 |

OFFICIAL COMMITTEE OF UNSE＿＿ED CREDITORS
Invoice Number: 728263

Page 75
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 02/19/03 | CTF | B190 | | (A) Review and index documents received from debtor (Binder B). | 2.90 |
| 02/19/03 | CTF | B190 | | (A) Review and index documents received from debtor (Binder D). | 0.90 |
| 02/20/03 | JCO | B190 | | (A) Legal research; review cases re: NCFE complaint. | 2.00 |
| 02/20/03 | JCO | B190 | | (A) Review materials re: NCFE complaint. | 2.50 |
| 02/20/03 | JCO | B190 | | (A) Research re complaint. | 3.00 |
| 02/20/03 | TLH | B190 | | (A) Retrieve Medline and North American agreements for J. Humphrey. | 1.00 |
| 02/20/03 | JH | B190 | | (MR) Conference with C. Roberts regarding Medline document questions (0.4); review perfection status of Medline with respect to Michael Reese Medical Center real and personal property (4.7); review other memoranda regarding perfection status of other debtors (1.9); prepare correspondence to J. Gold regarding research results and outstanding questions (.3). | 7.30 |
| 02/20/03 | CTF | B190 | | (A) Review and index document received from debtor (Binder B, Tab14-19). | 1.20 |
| 02/20/03 | CTF | B190 | | (A) Review and index documents received from debtor (Binder D). | 2.70 |
| 02/20/03 | CTF | B190 | | (A) Research possible bankruptcy cases regarding sellers to NPF VI and NPF XII (.60); conference with S. Alberino regarding same (.10). | 0.70 |
| 02/20/03 | SLA | B190 | | (A) Review status of various NCFE related chapter 11 cases. | 0.50 |
| 02/20/03 | ARE | B190 | | (A) Met with J. Osborne re progress of legal research re NCFE. | 0.60 |
| 02/21/03 | JCO | B190 | | (A) Review documentation for complaint. | 3.00 |
| 02/23/03 | JH | B190 | | (A) Research and review memoranda describing lien perfection analyses conducted with respect to specific agreements and encumbered real estate. | 2.00 |
| 02/24/03 | JCO | B190 | | (A) Analyze documents and research re draft complaint. | 1.00 |
| 02/24/03 | SJA | B190 | | (A) E-mail from co-counsel re: NCFE issue. | 0.10 |
| 02/24/03 | CTF | B190 | | (MR) Retrieve and forward loan agreement with Medline to G. Smith at Navigant. | 0.40 |
| 02/25/03 | JCO | B190 | | (A) Analyze documents and research re draft complaint. | 1.00 |
| 02/25/03 | CTF | B190 | | (A) Revise litigation/bankruptcy case analysis regarding results obtained for seller NPF VI. | 0.60 |
| 02/26/03 | JK | B190 | | [A] Confer with S. Alberino regarding research of Bankruptcy Code section 552(b). | 0.20 |
| 02/26/03 | JCO | B190 | | (A) Review facts and documents re draft complaint. | 2.10 |
| 02/26/03 | JCO | B190 | | (A) Legal research re equitable subordination and recharacterization. | 2.30 |
| 02/26/03 | JLG | B190 | | (A) Review documents re: NCFE loan documents. | 0.40 |
| 02/26/03 | JH | B190 | | (A) Conference with J. Kamnik regarding real estate questions and research regarding perfection of "rents" (0.4); conference with C. Roberts regarding title search results (0.5); telephone conference with J. Jackson | 9.20 |

| Date | Tkpr | Task | Activity | | Hours |
|---|---|---|---|---|---|
| | | | | regarding research memoranda and lien searches completed (0.3); review legal research memoranda regarding dragnet clauses, cross-collateralization, and lien research (3.0); research and review UCC Article 9 law in applicable jurisdictions on relevant dates of liens (5.0). | |
| 02/26/03 | CTF | B190 | | (A)  Review and index documents received from debtor (Binder D). | 1.80 |
| 02/26/03 | SLA | B190 | | (A) Conference with J. Kamnik regarding 552(b) research. | 0.30 |
| 02/26/03 | SLA | B190 | | (A) Review research materials on subordination/recharacterization claims. | 1.00 |
| 02/27/03 | JK | B190 | | [A] General research of extent of application of bankruptcy code section 552. | 1.90 |
| 02/27/03 | JK | B190 | | [A] Continue research of general principles and application of bankruptcy code section 552(b). | 0.40 |
| 02/27/03 | JK | B190 | | [A] Confer with S. Alberino regarding result of general bankruptcy code section 552(b) research and next step in process. | 0.60 |
| 02/27/03 | JK | B190 | | [A] Begin research of caselaw applying "equities of the case" exception of section 552(b). | 2.10 |
| 02/27/03 | JK | B190 | | [A] Research secondary source for cases applying "equities of the case" exception of section 552(b). | 1.40 |
| 02/27/03 | JCO | B190 | | (A) Meeting with S. Alberts re litigation strategy; telephone call re joint defense agreement. | 1.30 |
| 02/27/03 | JCO | B190 | | (A) Review materials re litigation budget. | 1.20 |
| 02/27/03 | JCO | B190 | | (A) Review facts and documents re draft complaint. | 3.00 |
| 02/27/03 | JCO | B190 | | (A) Review joint defense agreement and edit. | 0.50 |
| 02/27/03 | JCO | B190 | | (A) Legal research re equitable subordination and recharacterization. | 1.80 |
| 02/27/03 | SJA | B190 | | (A) Conference with co-counsel regarding NCFE litigation. | 1.40 |
| 02/27/03 | SJA | B190 | | (A) Conference with R. Hertzberg regarding discovery. | 0.30 |
| 02/27/03 | DRG | B190 | | (A) Conference with James Humphrey regarding status of perfection analysis. | 0.50 |
| 02/27/03 | DRG | B190 | | (A) Review applicable statutes regarding perfection. | 1.00 |
| 02/27/03 | CTF | B190 | | (A) Finalize the review and index of documents received from debtor (Binder D). | 1.30 |
| 02/27/03 | SLA | B190 | | (A) Conference with S. Alberts, J. Osbourne regarding NCFE strategy. | 1.00 |
| 02/27/03 | SLA | B190 | | (A) Conference with J. Kamnik regarding application of section 552(b). | 0.90 |
| 02/27/03 | SLA | B190 | | (A) Review proof of claim issue in connection with NCFE litigation. | 1.20 |
| 02/28/03 | JK | B190 | | [A] Continue research for cases applying "equities of the case" exception of section 552(b). | 2.90 |
| 02/28/03 | JK | B190 | | [A] Read and interpret cases applying "equities of case" exception to 552(b). | 2.30 |
| 02/28/03 | JCO | B190 | | (A) Review analysis of NCFE financing | 1.20 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS
Invoice Number: 728263

Page 77
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | arrangements. | | |
| 02/28/03 | JCO | B190 | (A) Preparing draft complaint re research and document review. | | 5.50 |
| 02/28/03 | JLG | B190 | (MR) Review documents regarding Medline loan documents. | | 1.30 |
| 02/28/03 | JLG | B190 | (A) Conference with S. Alberino regarding NCFE litigation and standing of committees to initiate litigation; review documents regarding same; legal research regarding same. | | 0.40 |
| 02/28/03 | JLG | B190 | (A) Review correspondence from S. Alberino regarding NCFE litigation and status of same; conferences with S. Alberts regarding same. | | 0.40 |
| 02/28/03 | CTF | B190 | (A) Review and bates label supplemental documents received from debtor on February 26, 2003. | | 0.30 |
| 02/28/03 | CTF | B190 | (A) Update index of documents received from debtor (All Binders). | | 1.10 |
| 03/02/03 | ARE | B190 | [A] Research re potential causes of action in tort or fraud against NCFE and DCHC for loss of funds due to DCHC bankruptcy. | | 3.50 |
| 03/03/03 | JK | B190 | (A) Read and analyze cases interpreting equities exception of section 552(b). | | 6.50 |
| 03/03/03 | JCO | B190 | (A) Review material from G. Smith. | | 0.70 |
| 03/03/03 | JCO | B190 | (A) Legal research and review cases re draft complaint. | | 2.10 |
| 03/03/03 | JCO | B190 | (A) Review pleadings and documents re basis for complaint. | | 2.60 |
| 03/03/03 | JCO | B190 | (A) Draft complaint. | | 3.90 |
| 03/03/03 | SJA | B190 | (A) Conference with S. Alberino re: status of litigation matters. | | 0.20 |
| 03/03/03 | SJA | B190 | (A) Receive and review litigation budget from J. Osborne. | | 0.40 |
| 03/03/03 | CTF | B190 | (A) Review and index supplemental documents received from debtor on Janaury 13, 2003 (Answer B-11). | | 1.90 |
| 03/03/03 | ARE | B190 | [A] Meeting with J. Osborne re status of research for NCFE litigation. | | 0.80 |
| 03/03/03 | ARE | B190 | (A) Research in case law re NCFE litigation. | | 3.70 |
| 03/03/03 | EAK | B190 | (A) Conference with J. Humphrey; research on perfection issues. | | 1.00 |
| 03/04/03 | JK | B190 | (A) Read, analyze, and interpret cases interpreting equities exception of section 552(b). | | 3.30 |
| 03/04/03 | JRJ | B190 | (A) Review documents produced by Debtors to determine which documents have not yet been produced. | | 1.70 |
| 03/04/03 | JCO | B190 | (A) Draft and edit complaint; review documents; review cases. | | 9.50 |
| 03/04/03 | CTF | B190 | (A) Review and index supplemental documents received from debtor on January 13, 2003 for answer B-10. | | 0.90 |
| 03/04/03 | CTF | B190 | (A) Review and index supplemental documents received from debtor on January 13, 2003 for answer B-11. | | 0.70 |
| 03/05/03 | JCO | B190 | (A) Draft and edit complaint; review pleadings and documents; review summaries; review case law. | | 9.50 |

OFFICIAL COMMITTEE OF UNSE    ED CREDITORS
Invoice Number: 728263

Page 78
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|---|---|---|---|---|---|
| 03/05/03 | SJA | B190 | | (A) E-mails with co-counsel re: NCFE litigation issues. | 0.30 |
| 03/05/03 | SJA | B190 | | (A) E-mails re: NCFE meeting. | 0.30 |
| 03/05/03 | SJA | B190 | | (A) Follow-up on GSE complaint. | 0.20 |
| 03/05/03 | CTF | B190 | | (A) Review and index supplemental documents received from debtor on January 13, 2003 for answer B-11. | 2.70 |
| 03/06/03 | JK | B190 | | (A) Review and analyze article interpreting section 552(b). | 0.30 |
| 03/06/03 | AH | B190 | | (A) Meeting with J. Osborne, S. Alberts, J. Gold regarding complaint; research federal law on amendment of complaints and claim preclusion; draft memorandum to J. Osborne regarding same. | 3.10 |
| 03/06/03 | JCO | B190 | | (A) Draft and edit complaint; review documents; review cases. | 9.00 |
| 03/06/03 | JCO | B190 | | (A) Discussions with A. Husbands re research re NCFE litigation. | 0.50 |
| 03/06/03 | JCO | B190 | | (A) Meeting with S. Alberts, S. Alberino, J. Gold re NCFE litigation strategy. | 1.50 |
| 03/06/03 | SJA | B190 | | (A) Prepare agenda re: NCFE litigation meeting. | 1.30 |
| 03/06/03 | SJA | B190 | | (A) E-mail to A. Troop re: production status. | 0.20 |
| 03/06/03 | SJA | B190 | | (A) Conference with NCFE litigation team. | 1.50 |
| 03/06/03 | SJA | B190 | | (A) Conference with S. Alberino re: NCFE litigation issue. | 0.40 |
| 03/06/03 | SJA | B190 | | (A) E-mail with J. Osborne re: NCFE staffing issue. | 0.20 |
| 03/06/03 | SJA | B190 | | (A) Conference with S. Alberino re: NCFE issue. | 0.50 |
| 03/06/03 | JLG | B190 | | (A) Conference with S. Alberts, S. Alberino and J. Osborne re: status of litigation with NCFE and strategy for going forward. | 1.50 |
| 03/06/03 | CTF | B190 | | (A) Complete review and index of supplemental documents received from debtor on January 13, 2003 (Answer B-11). | 2.20 |
| 03/06/03 | SLA | B190 | | (A) Prepare for conference regarding NCFE issues. | 1.00 |
| 03/06/03 | SLA | B190 | | (A) Attend conference with S. Alberts, J. Gold, J. Osbourne regarding NCFE. | 1.50 |
| 03/06/03 | SLA | B190 | | (A) Research and analyze NCFE issues. | 2.50 |
| 03/06/03 | SLA | B190 | | (A) Draft memo regarding NCFE issues. | 2.00 |
| 03/06/03 | SLA | B190 | | (A) Conference with S. Alberts regarding NCFE issues. | 0.50 |
| 03/06/03 | ARE | B190 | | (A) Reviewed case law re potential causes of action. | 2.50 |
| 03/07/03 | JCO | B190 | | (A) Edit complaint. | 1.50 |
| 03/07/03 | JCO | B190 | | (A) Review documents re NCFE involvement with DCHC. | 3.60 |
| 03/07/03 | JCO | B190 | | (A) Review additional case law re: Complaint. | 2.60 |
| 03/07/03 | SLA | B190 | | (A) Draft memorandum re: NCFE issue. | 2.80 |
| 03/07/03 | SLA | B190 | | (A) Review and analyze caselaw regarding NCFE issue. | 1.00 |
| 03/07/03 | ARE | B190 | | [A] Drafted and revised memorandum to J. Osborne re: NCFE issue. | 5.20 |
| 03/08/03 | SLA | B190 | | (A) Review cases re: NCFE issue. | 1.90 |
| 03/10/03 | SJA | B190 | | (A) Review NCFE pleadings. | 0.40 |
| 03/10/03 | SJA | B190 | | (A) Review NCFE complaint. | 0.60 |

OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS
Invoice Number: 728263

Page 79
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 03/10/03 | JLG | B190 | | (A) Review memorandum of law re: NCFE issues. | 0.90 |
| 03/10/03 | SLA | B190 | | (A) Edit and revise memo regarding NCFE issue. | 0.90 |
| 03/10/03 | SLA | B190 | | (A) Conference with S. Alberts regarding avoidance actions. | 0.20 |
| 03/10/03 | SLA | B190 | | (A) Review draft Complaint regarding NCFC claim. | 0.50 |
| 03/11/03 | JK | B190 | | (A) Draft Issue and Fact section of memorandum regarding NCFE litigation and strategy for same. | 0.50 |
| 03/11/03 | JK | B190 | | (A) Draft legal analysis section to memorandum regarding NCFE litigation. | 1.00 |
| 03/11/03 | JK | B190 | | (A) Research regarding NCFE litigation. | 1.70 |
| 03/11/03 | JK | B190 | | [A] Confer with co-counsel regarding NCFE litigation. | 0.20 |
| 03/11/03 | JK | B190 | | (A) Continue to draft memorandum re: NCFE litigation. | 2.00 |
| 03/11/03 | JK | B190 | | (A) Draft legal analysis section of memorandum regarding NCFE litigation. | 0.90 |
| 03/11/03 | JK | B190 | | (A) Review and revise memorandum of law re: NCFE litigation. | 1.10 |
| 03/11/03 | JK | B190 | | (A) Finalize memorandum regarding NCFE litigation. | 0.80 |
| 03/11/03 | SJA | B190 | | (A) Review newly filed NCFE pleadings, including conference with U.S. Trustee re: NCFE case and complaint against NCFE. | 1.80 |
| 03/11/03 | SJA | B190 | | (A) Review NCFE memo and case law cited therein (1.2); conference with S. Alberino re: same (.8). | 2.00 |
| 03/11/03 | JLG | B190 | | (A) Review pleadings re: NCFE litigation. | 0.60 |
| 03/11/03 | CTF | B190 | | (A) Review and index supplemental documents received from debtor on January 13, 2003 for answer B13. | 0.40 |
| 03/11/03 | CTF | B190 | | (A) Review and index supplemental documents received from debtor on January 13, 2003 for answer B14. | 0.20 |
| 03/11/03 | CTF | B190 | | (A) Review and index supplemental documents received from debtor on January 13, 2003 for answers F36, F37 and A6. | 0.80 |
| 03/11/03 | CTF | B190 | | (A) Review and index supplemental documents received from debtor on January 13, 2003 for answers to various matters. | 1.20 |
| 03/11/03 | SLA | B190 | | (A) Respond to S. Alberts inquiries regarding NCFE issue. | 0.50 |
| 03/11/03 | SLA | B190 | | (A) Conference with S. Alberts regarding NCFE issue. | 0.70 |
| 03/11/03 | SLA | B190 | | (A) Review appellate issue regarding NCFE issue. | 0.50 |
| 03/12/03 | JK | B190 | | (A) Confer with S. Alberts regarding NCFE litigation memorandum. | 0.10 |
| 03/12/03 | JK | B190 | | (A) Confer with S. Alberts regarding NCFE litigation and strategy for same. | 0.30 |
| 03/12/03 | JRJ | B190 | | (A) Revise letter to A. Troop and H. Loiseau regarding due diligence request. | 0.60 |
| 03/12/03 | JRJ | B190 | | (A) Review complaint filed against NCFE by California Psychiatric Management Services. | 1.10 |
| 03/12/03 | JCO | B190 | | (A) Review materials from S. Alberts. | 0.50 |

OFFICIAL COMMITTEE OF UNSE _ _ ED CREDITORS                                    Page 80
Invoice Number: 728263                                                        April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 03/12/03 | JCO | B190 | (A) Review S. Alberino memo re NCFE issue. | 0.50 |
| 03/12/03 | JCO | B190 | (A) Review and edit complaint. | 4.80 |
| 03/12/03 | SJA | B190 | (A) Conference with S. Alberino re: legal issue and service agreement research. | 0.40 |
| 03/12/03 | SJA | B190 | (A) Review and comment on memorandum of law re: NCFE litigation (.5); follow-up conference with J. Kamnik re: same (.3). | 0.80 |
| 03/12/03 | SJA | B190 | (A) Review recently received NCFE pleadings. | 0.40 |
| 03/12/03 | SJA | B190 | (A) Review and analyze draft NCFE complaint and input comments in draft. | 4.10 |
| 03/12/03 | SJA | B190 | (A) Conference with S. Alberino re: NCFE legal issues. | 0.40 |
| 03/12/03 | CTF | B190 | (A) Continue to review and index supplemental documents received from debtor on January 13, 2003 for answers regarding various matters. | 0.90 |
| 03/12/03 | SLA | B190 | (A) Conference with S. Alberts regarding NCFE issue and pending assignments. | 0.40 |
| 03/12/03 | SLA | B190 | (A) Conference with S. Alberts regarding NCFE issue. | 0.50 |
| 03/13/03 | JCO | B190 | (A) Meeting with S. Alberts, N. Demchick, G. Smith, and S. Alberino re NCFE action. | 1.50 |
| 03/13/03 | JCO | B190 | (A) Review edits to complaint; review documents re complaint. | 1.60 |
| 03/13/03 | JCO | B190 | (A) Prepare for meeting with NCFE. | 1.30 |
| 03/13/03 | JCO | B190 | (A) Meet with NCFE representatives and S. Alberts, N. Demchick, G Smith, J. Gold. | 3.00 |
| 03/13/03 | JCO | B190 | (A) Discussions with S. Alberts re NCFE meeting. | 0.50 |
| 03/13/03 | SJA | B190 | (A) Review letter to Debtors re: further discovery and executed same. | 0.20 |
| 03/13/03 | SJA | B190 | (A) Review notes and left message for Hannify and King. | 0.20 |
| 03/13/03 | SJA | B190 | (A) Conference with N. Demchick and co-counsel re: NCFE suit (1.0); follow-up meeting (1.0). | 2.00 |
| 03/13/03 | SJA | B190 | (A) Conference with NCI; then conference with NCFE and NCI; follow-up. | 3.50 |
| 03/13/03 | SJA | B190 | (A) Conference with co-counsel re: NCFE litigation issue and strategy. | 1.50 |
| 03/13/03 | SJA | B190 | (A) Review and revise proposed affidavit re: standing motion and order; conference with S. Alberino re: same. | 0.60 |
| 03/13/03 | JLG | B190 | (A) Review pleadings re: complaint against NCFE for equitable subordination and other relief. | 0.70 |
| 03/13/03 | SLA | B190 | (A) Meeting with S. Alberts, N. Demchek, and J. Osborne regarding NCFE litigation. | 1.20 |
| 03/13/03 | SLA | B190 | (A) Conference with S. Alberts, N. Demchek, J. Osborne regarding NCFE litigation. | 1.40 |
| 03/13/03 | SLA | B190 | (A) Review S. Alberts's comments regarding draft complaint. | 0.40 |
| 03/14/03 | JCO | B190 | (A) Edit complaint; review documents. | 8.00 |
| 03/17/03 | JRJ | B190 | (A) Draft and respond to emails with S. Alberts regarding NCFE depositions. | 0.30 |
| 03/17/03 | JCO | B190 | (A) Meeting with G. Smith re review of complaint allegation. | 6.50 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 03/17/03 | JCO | B190 | | (A) Review GSE documents re draft complaint. | 1.60 |
| 03/17/03 | SJA | B190 | | (A) Review e-mail re: Amedisys litigation schedule and respond. | 0.20 |
| 03/17/03 | SJA | B190 | | (A) Review memo re: NCFE issue; provide revisions; conference with S. Alberino re: same. | 0.60 |
| 03/17/03 | SJA | B190 | | (A) E-mails with R. Hertzberg re: status of document production and response. | 0.20 |
| 03/17/03 | SJA | B190 | | (A) E-mails with J. Osborne re: NCFE complaint. | 0.20 |
| 03/17/03 | SLA | B190 | | (A) Review S. Alberts comments and follow-up regarding NCFE memo. | 0.30 |
| 03/17/03 | SLA | B190 | | (A) Revise NCFE memo to incorporate S. Alberts comments and follow-up. | 3.00 |
| 03/18/03 | JCO | B190 | | (A) Edit complaint; review pleadings and documents re complaint. | 4.40 |
| 03/18/03 | SJA | B190 | | (A) Review standing memo and comment to S. Alberino. | 0.60 |
| 03/18/03 | SJA | B190 | | (A) E-mail with R. Hertzberg re: documents. | 0.10 |
| 03/18/03 | SLA | B190 | | (A) Legal research re: NCFE litigation. | 1.50 |
| 03/18/03 | SLA | B190 | | (A) Revise NCFE memo following S. Alberts comments. | 2.90 |
| 03/18/03 | SLA | B190 | | (A) Conference with S. Alberts regarding NCFE memo. | 0.30 |
| 03/19/03 | JK | B190 | | [A] Review legal issue re: NCFE litigation and causes of action for same. | 0.30 |
| 03/19/03 | JK | B190 | | (A) Research impact and extent of Equities Exception of 552(b). | 0.40 |
| 03/19/03 | JK | B190 | | (A) Research regarding NCFE litigation and causes of action for same. | 1.40 |
| 03/19/03 | JK | B190 | | (A) Continue research regarding the context in which a court applies the Equities Exception of section 552(b). | 0.80 |
| 03/19/03 | JCO | B190 | | (A) Review Monroe deposition. | 1.10 |
| 03/19/03 | JCO | B190 | | (A) Draft and edit complaint. | 2.50 |
| 03/20/03 | JK | B190 | | (A) Confer with J. Gold regarding 11 U.S.C. sections 105 and 327 and review of officer salaries. | 0.10 |
| 03/20/03 | JK | B190 | | (A) Confer with J. Gold regarding review of officer salaries. | 0.10 |
| 03/20/03 | JK | B190 | | (A) Confer with J. Gold regarding review of officer salaries. | 0.20 |
| 03/20/03 | JK | B190 | | (A)Research regarding appointment of chapter 11 trustee. | 3.10 |
| 03/20/03 | JCO | B190 | | (A) Review deposition transcript. | 0.80 |
| 03/20/03 | JCO | B190 | | (A) Telephone calls with D. Anders re GSE documents. | 0.40 |
| 03/20/03 | JCO | B190 | | (A) Telephone call with R. Hertzberg re GSE documents. | 0.10 |
| 03/20/03 | JCO | B190 | | (A) Telephone call with G. Smith re GSE documents and complaint allegations. | 0.20 |
| 03/20/03 | JCO | B190 | | (A) Telephone call with A. Paolone (AG Tech) re GSE documents. | 0.20 |
| 03/20/03 | JCO | B190 | | (A) Draft and edit complaint; review documents and pleadings. | 1.90 |
| 03/20/03 | SJA | B190 | | [A] Emails with J. Osborne regarding NCFE complaint. | 0.20 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS
Invoice Number: 728263

Page 82
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 03/20/03 | SJA | B190 | [A] Email to Deffas regarding NCFE bar intro. | 0.10 |
| 03/20/03 | SJA | B190 | [A] Review and comment on standing memo. | 0.70 |
| 03/20/03 | SLA | B190 | (A) Research NCFE issue following S. Alberts comments. | 0.80 |
| 03/20/03 | SLA | B190 | (A) Revise committee memo regarding NCFE issue. | 0.90 |
| 03/21/03 | JCO | B190 | (A) Discussions with S. Alberts re complaint. | 0.30 |
| 03/21/03 | JCO | B190 | (A) Telephone call with D. Anders re GSE documents. | 0.20 |
| 03/21/03 | JCO | B190 | (A) Telephone call with G. Smith re GSE documents. | 0.20 |
| 03/21/03 | JCO | B190 | (A) Telephone call with G. Smith re draft complaint allegation. | 0.20 |
| 03/21/03 | JCO | B190 | (A) Draft and edit draft complaint; review documents and pleadings re complaint. | 10.00 |
| 03/21/03 | SJA | B190 | (A) Review, revise and forward standing memo. | 1.00 |
| 03/21/03 | SJA | B190 | (A) Conference with J. Osborne re: NCFE complaint. | 0.40 |
| 03/21/03 | SLA | B190 | (A) Revise Committee memo re: NCFE issue. | 1.00 |
| 03/21/03 | SLA | B190 | (A) Revise analysis of STN/Commodore standard following S. Alberts comments. | 1.00 |
| 03/22/03 | JCO | B190 | (A) Edit and draft complaint; review documents, summaries and pleadings. | 7.80 |
| 03/22/03 | JCO | B190 | (A) Telephone call with G. Smith re complaint allegation. | 0.20 |
| 03/23/03 | JCO | B190 | (A) Edit and draft complaint; review documents and summaries re draft complaint. | 5.00 |
| 03/23/03 | JCO | B190 | (A) Telephone call with G. Smith re complaint allegation. | 0.80 |
| 03/25/03 | JCO | B190 | (A) Check supporting documents re complaint. | 2.30 |
| 03/25/03 | JCO | B190 | (A) Review legal research re draft complaint. | 2.30 |
| 03/25/03 | SJA | B190 | (A) Review recently filed pleadings in NCFE and e-mail to co-counsel. | 1.20 |
| 03/25/03 | SLA | B190 | (A) Telephone conferences (2) with J. Gold, S. Alberts regarding strategic issues. | 1.10 |
| 03/25/03 | SLA | B190 | (A) Telephone conference with S. Alberts, J. Jackson regarding usury research. | 0.30 |
| 03/25/03 | SLA | B190 | (A) Research OH, AZ, CA, D.C., IL usury statutes; review treatise on usury. | 1.50 |
| 03/25/03 | SLA | B190 | (A) Draft research punch list regarding usury offenses. | 0.30 |
| 03/25/03 | SLA | B190 | (A) Draft e-mail regarding creditor proposal. | 0.30 |
| 03/26/03 | JRJ | B190 | (A) Research regarding usury laws in Ohio, California, Illinois, and District of Columbia for NCFE litigation. | 3.80 |
| 03/26/03 | JRJ | B190 | (A) Draft memorandum regarding effect of usury laws on NCFE litigation. | 2.40 |
| 03/26/03 | JCO | B190 | (A) Meeting with S. Alberts and S. Alberino re discussion of additional claims against NCFE. | 1.50 |
| 03/26/03 | JCO | B190 | (A) Telephone call with P. Isakoff re possible claims against NCFE. | 0.60 |
| 03/26/03 | JCO | B190 | (A) Review materials re Boston Regional Litigation and Amedisys litigation. | 0.80 |
| 03/26/03 | JCO | B190 | (A) Review and edit complaint. | 3.10 |

OFFICIAL COMMITTEE OF UNSEED CREDITORS
Invoice Number: 728263

Page 83
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 03/26/03 | SJA | B190 | (A) Review GSE complaint and e-mail initial comment to co-counsel. | 1.20 |
| 03/26/03 | SJA | B190 | (A) Conference with co-counsel re: GSE complaint. | 0.50 |
| 03/26/03 | SJA | B190 | (A) Conference with co-counsel re: GSE complaint and strategy. | 0.60 |
| 03/26/03 | SJA | B190 | (A) E-mails with co-counsel re: complaint. | 0.20 |
| 03/26/03 | SLA | B190 | (A) Review Boston Medical/NCFE adversary pleadings/settlement agreement. | 0.30 |
| 03/26/03 | SLA | B190 | (A) Conference with S. Alberts regarding NCFE litigation. | 0.50 |
| 03/26/03 | SLA | B190 | (A) Conference with S. Alberts, J. Osborne, P. Isakoff regarding NCFE litigation. | 1.50 |
| 03/26/03 | SLA | B190 | (A) Conference with S. Alberts, J. Osborne regarding NCFE litigation. | 0.60 |
| 03/27/03 | JCO | B190 | (A) Review using complaint from another case. | 0.50 |
| 03/27/03 | JCO | B190 | (A) Review and edit complaint. | 4.80 |
| 03/27/03 | JCO | B190 | (A) Review complaints re characterization and subordination. | 1.00 |
| 03/27/03 | JCO | B190 | (A) ID Boston Regional litigation pleadings for review. | 0.80 |
| 03/27/03 | SJA | B190 | (A) E-mails from/to co-counsel re: NCFE complaint. | 0.30 |
| 03/27/03 | SJA | B190 | (A) Conference with co-counsel re: NCI complaint. | 0.40 |
| 03/27/03 | SLA | B190 | (A) Review J. Jackson memo on usury research. | 0.40 |
| 03/27/03 | SLA | B190 | (A) Conference with J. Jackson regarding usury research. | 0.50 |
| 03/27/03 | SLA | B190 | (A) Review sample 510 and recharacterization complaints. | 0.50 |
| 03/28/03 | JCO | B190 | (A) Discussion with S. Alberts re edits to draft complaint. | 0.30 |
| 03/28/03 | JCO | B190 | (A) Edit draft complaint. | 1.50 |
| 03/28/03 | JCO | B190 | (A) Review pleadings from other cases alleging recharacterization and equitable subordination. | 3.20 |
| 03/28/03 | SJA | B190 | (A) Review dockets and new NCFE pleadings. | 0.20 |
| 03/28/03 | SJA | B190 | (A) Receive NCFE complaint (.3); conference with J. Osborne re: same (.2); conference with S. Alberino re: Count 3 (.2); review revisions and sent draft to Committee (.3). | 1.00 |
| 03/28/03 | SLA | B190 | (A) Review and draft correspondence to J. Osborne re: lien disallowance. | 0.90 |
| 03/31/03 | JCO | B190 | (A) Edit and draft complaint. | 4.00 |
| 03/31/03 | JCO | B190 | (A) Review caselaw re draft complaint. | 2.30 |
| 03/31/03 | JCO | B190 | (A) Discussions with S. Alberts. | 0.50 |
| 03/31/03 | JCO | B190 | (A) Telephone call with N. Demchick and S. Alberts. | 0.50 |
| 03/31/03 | JCO | B190 | (A) Review documents. | 1.50 |
| 03/31/03 | SJA | B190 | (A) Telephone conference with J. Osborne re: NCFE litigation and meeting with Debtor. | 0.20 |
| 03/31/03 | SJA | B190 | (A) Conference with J. Osborne and M. Sheinfeld re: NCFE litigation. | 0.50 |
| 03/31/03 | SJA | B190 | (A) Conference with J. Osborne and NCI re: NCFE litigation and other pressing Committee | 0.50 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS
Invoice Number: 728263

Page 84
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| | | | matters. | |
| 03/31/03 | CTF | B190 | (A) Review and index supplemental documents received from debtor on January 13, 2003 (Various Matters). | 1.10 |
| 03/31/03 | MMS | B190 | (A) Read draft Complaint regarding equitable subordination; review Sections 502, 510, and Bankruptcy Rules; furnish citations regarding equitable subordination to S. Alberts and J. Osborne; review draft language with J. McDaniel; telephone conference call with S. Alberts and J. Osborne discussing theory of recovery, issues with Section 502 and 510 and 362. | 1.30 |
| 03/31/03 | JDM | B190 | (A) Review draft of Complaint; conference with M. Sheinfeld concerning additional claims, forums, and strategy issues; brief review of code sections and equitable subordination research files concerning elements to plead. | 1.00 |
| 12/18/02 | SJA | B195 | (A) Return to office. | 0.30 |
| 12/20/02 | JRJ | B195 | (MR) Travel to Michael Reese for due diligence. | 0.50 |
| 01/06/03 | JSK | B195 | (A) Travel to and from document review | 0.30 |
| 01/08/03 | JSK | B195 | (H) Travel to and from Hadley site visit | 0.50 |
| 01/25/03 | SJA | B195 | (A)  Return to DC from Phoenix. | 5.30 |
| 11/25/02 | JCO | B210 | (A) Review and edit business proposal; review notes of hearing; review information re NCFE; discussions with J. King re bankruptcy. | 1.00 |
| 11/25/02 | JLG | B210 | (A) Review documents re: analysis of creditor constituencies and corporate structure of Debtors. | 1.30 |
| 12/02/02 | KRA | B210 | (A) Review and revise due diligence requests; draft memo to Jorge Lopez re: same. | 0.40 |
| 12/02/02 | JL | B210 | (A) Confer with S. Alberts, K. Anderson re: due diligence request for documents; review same. | 0.90 |
| 12/02/02 | SJA | B210 | (A) Multiple conferences with J. Lopez re: healthcare due diligence. | 0.30 |
| 12/02/02 | SJA | B210 | (A) Review and revise draft by-laws. | 0.70 |
| 12/02/02 | SJA | B210 | (A) Review and revise due diligence letter; forward to co-counsel to supplement. | 0.70 |
| 12/03/02 | JL | B210 | (A) Confer with, e-mails to/from co-counsel re: due diligence request; review and revise due diligence request. | 0.30 |
| 12/03/02 | JCO | B210 | (A) Review due diligence draft letter and provide comments to S. Alberts. | 0.90 |
| 12/03/02 | JCO | B210 | (A) Discussions with J. King re review of due diligence draft letter. | 0.50 |
| 12/03/02 | JRD | B210 | (A) Draft and revise due diligence request. | 3.60 |
| 12/04/02 | JCO | B210 | (A) Discussions with S. Alberts re due diligence team investigation. | 0.20 |
| 12/06/02 | EHG | B210 | [D] Performed analysis on FY 2001 MedPAR data regarding the outlier payments of the Doctors Community hospitals. | 2.70 |
| 12/06/02 | KRA | B210 | (MR) Telephone conference with Jorge Lopez and N. Dempchek re: Michael Reese diligence and issues. | 0.20 |

OFFICIAL COMMITTEE OF UNSE      ED CREDITORS
Invoice Number: 728263

Page 85
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 12/06/02 | JL | B210 | | (A) Meeting w/ financial advisor to discuss status strategy, due diligence; prepare for same. | 2.00 |
| 12/06/02 | JL | B210 | | (A) Follow-up discussions w/ N. Demchick, K. Andersen re: same. | 0.80 |
| 12/06/02 | JCO | B210 | | (A) Meeting with G. Smith (Navigant), N. Dumchick (Navigant), J. Lopez, S. Alberts, J. King re due diligence strategy for financial advisor. | 2.00 |
| 12/08/02 | KRA | B210 | | (A) Review documents re: Michael Reese, Doctors Community, and National Century. | 0.80 |
| 12/11/02 | JL | B210 | | (A) E-mails, calls to/from S. Alberts re: due diligence; e-mails, calls to/from Navigant re: due diligence. | 0.20 |
| 12/11/02 | JL | B210 | | (A) E-mails, calls to/from Navigant re: due diligence. | 0.10 |
| 12/13/02 | JL | B210 | | (A) Calls to/from S. Alberts, K. Anderson re: due dilligence schedule. | 0.30 |
| 12/13/02 | SJA | B210 | | (A) Conference with co-counsel re: due diligence. | 0.40 |
| 12/13/02 | SJA | B210 | | (A) Forward Navigant due diligence request to Debtor. | 0.20 |
| 12/13/02 | SJA | B210 | | (A) Follow-up e-mails with Debtor re: due diligence requests. | 0.30 |
| 12/14/02 | SJA | B210 | | (A) Receive and respond to e-mail from A. Troop re: due diligence. | 0.30 |
| 12/17/02 | KRA | B210 | | (MR) Review documents re: Michael Reese bankruptcy and due diligence. | 1.50 |
| 12/17/02 | SJA | B210 | | (A) E-mails and telephone conferences re: due diligence production. | 0.70 |
| 12/17/02 | SJA | B210 | | (A) E-mail confirming due diligence request to Debtor. | 0.30 |
| 12/17/02 | SJA | B210 | | (A) Telephone conference with N. Demchick re: due diligence and case issues. | 0.50 |
| 12/19/02 | JRJ | B210 | | (MR) Prepare for visit to Michael Reese for due diligence. | 0.60 |
| 12/19/02 | JRJ | B210 | | (MR) Travel to Chicago; review financial statements of Debtors en route. | 4.50 |
| 12/19/02 | KRA | B210 | | (MR) Telephone conference with Sam Alberts re: Michael Reese due diligence. | 0.20 |
| 12/19/02 | JCO | B210 | | (A) Review status of due diligence requests. | 0.20 |
| 12/19/02 | SJA | B210 | | (A) E-mail to Debtors' counsel re: informal discovery and follow-up (including telephone conference with Debtors' counsel). | 1.00 |
| 12/19/02 | SJA | B210 | | (A) Receive and review flash reports and forward to Navigant. | 0.30 |
| 12/19/02 | SJA | B210 | | (MR) Prepare for due diligence visit to Michael Reese in Chicago. | 0.50 |
| 12/19/02 | JLG | B210 | | (A) Review motion for authority to pay due diligence fees and related DIP facility proposals. | 2.20 |
| 12/19/02 | JLG | B210 | | (A) Telephone conferences (2) with P. Isakoff re: due diligence fee motion and agreement motion. | 0.40 |
| 12/20/02 | JRJ | B210 | | (MR) Conference with financial advisors and Michael Reese representatives prior to beginning due diligence. | 0.50 |
| 12/20/02 | JRJ | B210 | | (MR) Participate in due diligence meetings. | 6.20 |

.OFFICIAL COMMITTEE OF UNSE _ _ _ED CREDITORS
Invoice Number: 728263

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 12/20/02 | JRJ | B210 | | (MR) Return to Washington, D.C.; review documents en route. | 5.10 |
| 12/20/02 | KRA | B210 | | (MR) Conference at Michael Reese with Sam Alberts, E. Beckman, et al., re: bankruptcy, tour of facility, interview senior management. | 7.50 |
| 12/20/02 | JL | B210 | | (A) Confer with N. Demchick re: due diligence; call to K. Anderson re: same. | 0.10 |
| 12/20/02 | JCO | B210 | | (A) Discussions with J. Dowd re possible meeting with S. Alberts re due diligence requests. | 0.30 |
| 12/20/02 | SJA | B210 | | (MR) Travel to Michael Reese for due diligence. | 0.50 |
| 12/20/02 | SJA | B210 | | (A) Pre-due diligence conference. | 0.50 |
| 12/20/02 | SJA | B210 | | (MR) Due diligence meetings. | 6.20 |
| 12/20/02 | SJA | B210 | | (MR) Return to D.C., telephone conference with Debtors' counsel and review documents on route. | 5.00 |
| 12/20/02 | JLG | B210 | | (A) Review documents and pleadings re: motion to approve due diligence fees to DIP lenders and motion to approve NES agreements. | 1.20 |
| 12/20/02 | JLG | B210 | | (A) Attend hearing re: due diligence fees and approval to NES agreements. | 2.50 |
| 12/23/02 | SJA | B210 | | (A) Organized materials for filing re: due diligence and recent filings. | 1.20 |
| 12/24/02 | JCO | B210 | | (A) Meeting with S. Alberts, J. Gold, J. King re status of due diligence and discovery. | 0.80 |
| 12/26/02 | JL | B210 | | (A) E-mails, call to/from S. Alberts, K. Anderson re: due diligence site visit. | 0.20 |
| 12/30/02 | KRA | B210 | | (MR) Telephone conference with Jorge Lopez re: Micheal Reese due diligence and related diligence issues. | 0.30 |
| 12/30/02 | JL | B210 | | (A) Confer with S. Alberts, K. Anderson re: status of due diligence and other pending issues. | 0.60 |
| 12/30/02 | SJA | B210 | | (A) Review order approving due diligence fee. | 0.10 |
| 01/03/03 | CTF | B210 | | (A) Retrieve and shepardize various cases utilizing Lexis and Westlaw for S. Alberino. | 0.30 |
| 01/03/03 | CTF | B210 | | (A) Research state of incorporation for each debtor (.20); prepare chart regarding same (.20). | 0.40 |
| 01/06/03 | KRA | B210 | | (D) Review documents and issues re: Doctors Community and options for facilities. | 0.80 |
| 01/06/03 | TLH | B210 | | (A) File and serve limited objection to investment practices. | 0.40 |
| 01/07/03 | KRA | B210 | | (A) Telephone conference with Creditors Committee meeting and persentation by Doctors Community re: condition of all facilities and options. | 4.40 |
| 01/07/03 | KRA | B210 | | (A) Review documents presented by Doctors Community re: facilities and options. | 0.70 |
| 01/08/03 | SJA | B210 | | (A) Telephone conference with K. Rosenberg re: insurance coverage issues. | 0.20 |
| 01/09/03 | KRA | B210 | | (A) Review documents and issues re: Doctors Community, MR, GSE, and Hadley for licensure, physicians, Medicare, an options for highest value; telephone conference with Sam Alberts re: same; telephone conference with | 1.60 |

OFFICIAL COMMITTEE OF UNSE   ED CREDITORS

Invoice Number: 728263

Page 87

April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | J.E. Klein and Jorge Lopez re: GSE and Hadley issues. | | |
| 01/09/03 | KRA | B210 | (G) Telephone conference with Jorge Lopez re: GSE issues and D.C. Alliance; review documents re: same. | | 1.30 |
| 01/12/03 | KRA | B210 | (P, PG, D) Review memos and documents re: diligence at Pacifica, Pine Grove and Doctors Community. | | 0.80 |
| 01/13/03 | KRA | B210 | (MR) Draft memo to Sam Alberts and N. Demchick re: MR and options for highest value; review memos and documents re: same. | | 1.10 |
| 01/14/03 | KRA | B210 | (MR) Review issues and documents re: MR; telephone conference with Sam Alberts re: same; review options and issues re: MR real estate and strategic sale. | | 2.00 |
| 01/14/03 | TLH | B210 | (A) Forward order regarding investment practices to court. | | 0.20 |
| 01/16/03 | KRA | B210 | (D) Review memos and issues re: Doctors Community and due diligence; telephone conference with Jorge Lopez re: same. | | 0.80 |
| 01/17/03 | KRA | B210 | (D) Telephone conference with Sam Alberts re: issues for Doctors Community site visit. | | 0.30 |
| 01/17/03 | KRA | B210 | (D) Telephone conference with Jorge Lopez re: Doctors Community issues and documents. | | 0.20 |
| 01/18/03 | KRA | B210 | (D) Review documents and memos re: Doctors Community. | | 0.50 |
| 01/18/03 | KRA | B210 | (P) Review documents re: Pacifica. | | 0.30 |
| 01/20/03 | KRA | B210 | (D/MR) Telephone conference with Sam Alberts re: Doctors Community and MR issues. | | 0.30 |
| 01/20/03 | KRA | B210 | (P) Review documents re: Pacifica, including OIG investigation, JCAHCO, and physician relationships. | | 0.80 |
| 01/20/03 | KRA | B210 | (PG) Review documents re: Pine Grove, including state action on LPS certification and compliance issues. | | 0.60 |
| 01/21/03 | KRA | B210 | (P) Review documents and issues re: Pacifica and prepare for site visit. | | 1.50 |
| 01/21/03 | KRA | B210 | (PG) Review documents and issues re: Pine Grove and prepare for site visit. | | 1.10 |
| 01/21/03 | KRA | B210 | (D) Review documents and issues re: Doctors Community and prepare for site visit. | | 0.70 |
| 01/21/03 | KRA | B210 | (G) Telephone conference with Jorge Lopez re: GSE issues, including Health Alliance Agreement. | | 0.30 |
| 01/21/03 | KRA | B210 | (D) Telephone conference with Sam Alberts re: Doctors Community issues. | | 0.20 |
| 01/21/03 | KRA | B210 | (D) Review documents re: Doctors Community re: Medicare issues and strategic plan. | | 1.30 |
| 01/21/03 | KRA | B210 | (MR) Telephone conference with Keith Pitts re: MR options, Mercy timing, and related issues. | | 0.30 |
| 01/22/03 | KRA | B210 | (P) Work Site Visit and due diligence at Pacifica, including presentations by, and interviews of, CEO, A. Francis, Dr. Farouche, DON, CFO, and E. Mounces. | | 5.50 |
| 01/22/03 | KRA | B210 | (PG) Work Site Visit and due diligence at | | 3.50 |

OFFICIAL COMMITTEE OF UNSE       ED CREDITORS

Invoice Number: 728263

Page 88

April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | Pine Grove including interview of CEO and new DON. | | |
| 01/22/03 | KRA | B210 | (P) Conference with Sam Alberts and J. Osborne re: Pacifica issues and options. | | 0.50 |
| 01/22/03 | KRA | B210 | (PG) Conference with Sam Alberts and J. Osborne re: Pine Grove issues and options. | | 0.30 |
| 01/22/03 | KRA | B210 | (D) Conference with Sam Alberts and J. Obsorne re: issues for Doctors Community. | | 0.30 |
| 01/23/03 | KRA | B210 | (D) Work due diligence at Doctors Community HQ, including presentations by and interviews of E. Mounces, D. Talbot, and P. Tuft; conference with N. Demchick, Sam Alberts, and J. Osborne re: same. | | 9.40 |
| 01/24/03 | KRA | B210 | (A) Work due diligence at Doctors Community head quarters, including interview of E. Mounces; conference with N. Dempchick, Sam Alberts, et al., and document review. | | 6.40 |
| 01/24/03 | KRA | B210 | (D) Review documents and follow-up issues re: Doctors Community. | | 0.90 |
| 01/24/03 | KRA | B210 | (PG) Review documents and follow-up issues re: Pine Grove. | | 0.70 |
| 01/24/03 | KRA | B210 | (PG) Review documents and follow-up issues re: Pine Grove. | | 0.60 |
| 01/24/03 | WC | B210 | (MR) Confer with Keith Anderson via telephone re: Michael Reese Hospital. | | 1.00 |
| 01/26/03 | KRA | B210 | (D) Review documents and issues re: Doctors Community's compliance plan and open issues; review additional diligenge issues. | | 0.60 |
| 01/26/03 | KRA | B210 | (P, PG) Review documents and issues re: Pacifica and Pine Grove site visits. | | 0.50 |
| 01/27/03 | KRA | B210 | (A) Review documents and issues re: Michael Reese, Pacifica, Pine Grove, GSE, and DCHC; review compliance plan, pending regulation issues and reviews a related matters; telephone conference with Sam Alberts re: same. | | 1.10 |
| 01/28/03 | TLH | B210 | (A) Research insurance premium financing agreements in first bankruptcy case. | | 0.50 |
| 01/29/03 | KRA | B210 | (A) Review documents and issues re: Doctors Community, Michael Reese, Pacifica, Pine Grove, and GSE; telephone conference with Keith Pitts re: MR options. | | 0.70 |
| 01/30/03 | KRA | B210 | (MR) Review documents and issues re: Michael Reese, options for MR and related issues; telephone conference with Jorge Lopez re: same. | | 1.20 |
| 01/30/03 | SJA | B210 | (A) Telephone conferences with Debtor, RCMD and Gallagher re: insurance premium financing agreement; review forms. | | 0.80 |
| 01/30/03 | SJA | B210 | (A) Telephone conference with N. Demchick re: case issues and follow-up. | | 0.30 |
| 01/30/03 | SJA | B210 | (A) E-mails re: meeting with E. Maunce. | | 0.30 |
| 01/30/03 | SJA | B210 | (A) Telephone conference with U.S. Trustee re: insurance premium financing. | | 0.30 |
| 01/30/03 | SJA | B210 | (A) Receive and review e-mails re: TIG insurance issues; forward. | | 0.60 |
| 01/30/03 | SJA | B210 | (A) E-mail to Debtor re: insurance premium | | 0.20 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | financing agreement. | | |
| 01/31/03 | SJA | B210 | (A) Prepare for court hearing (travel to Weil); meeting with Debtors; court hearing on HMR and insurance; return to office. | | 4.50 |
| 01/31/03 | SJA | B210 | (A) Travel to Weil; meeting with insurance broker (TIG) re: malpractice claims; return to office. | | 2.00 |
| 02/04/03 | KRA | B210 | (A) Confer with Sam Alberts and N. Demchick re: issues, approaches, and strategy DCHC, Michael Reese, Pacifica, Pine Grove, and GSE; review materials and issues re: same. | | 1.20 |
| 02/04/03 | KRA | B210 | (MR) Telephone conference re: Michael Reese issues. | | 0.20 |
| 02/05/03 | KRA | B210 | (MR/P/PG) Review materials and issues re: report to creditors on Michael Reese, Pacifica, and Pine Grove. | | 1.50 |
| 02/05/03 | SJA | B210 | (A) Request and receive insurance loss run, policy and other information. | | 1.40 |
| 02/05/03 | SJA | B210 | (A) Conference with J. Kamnik re: assessing certain insurance policy information. | | 0.20 |
| 02/05/03 | SJA | B210 | (A) Receive and forward monthly operating reports. | | 0.10 |
| 02/06/03 | SJA | B210 | (A) Conference with J. Kamnik re: insurance assessment and need for further information. | | 0.30 |
| 02/07/03 | KRA | B210 | (A) Review documents and issues re: Michael Reese, Pacifica, and Pine Grove. | | 0.40 |
| 02/07/03 | KRA | B210 | (A) Review materials re: GSE and contract with the District. | | 0.40 |
| 02/07/03 | KRA | B210 | (MR) Telephone conference re: Michael Reese issues. | | 0.30 |
| 02/07/03 | KRA | B210 | (MR) Telephone conference with Sam Alberts re: M. Reese. | | 0.20 |
| 02/07/03 | SJA | B210 | (A) Review insurance information re: malpractice claims. | | 0.60 |
| 02/07/03 | SJA | B210 | (A) E-mail response to David Hill re: insurance. | | 0.20 |
| 02/14/03 | SJA | B210 | (A) Receive e-mail from K. Rosenberg re: insurance contract. | | 0.10 |
| 02/17/03 | KRA | B210 | (MR) Telephone conference re: Michael Reese and Mercy options. | | 0.30 |
| 02/19/03 | KRA | B210 | (MR/PG/P) Review memos, documents, and issues re: Michael Reese, Pacifica, and Pine Grove; telephone conference with Dave Felsenthal re: same. | | 1.00 |
| 02/19/03 | KRA | B210 | (MR) Telephone conference with Keith Pitts re: Michael Reese issues and options; telephone conference with J. Klein re: same. | | 0.70 |
| 02/19/03 | SJA | B210 | (A) E-mails with Debtors' counsel re: schedules. | | 0.30 |
| 02/20/03 | SJA | B210 | (G) Obtain and review schedules and SOFA. | | 0.60 |
| 02/20/03 | SJA | B210 | (MR) Obtain and review Schedules and SOFA. | | 0.60 |
| 02/20/03 | SJA | B210 | (D) Obtain and review Schedules and SOFA. | | 0.50 |
| 02/20/03 | SJA | B210 | (P) Obtain and review Schedules and SOFA. | | 0.40 |
| 02/20/03 | SJA | B210 | (PG) Obtain and review Schedules and SOFA. | | 0.40 |
| 02/20/03 | SJA | B210 | (H) Obtain and review Schedules and SOFA. | | 0.30 |
| 02/20/03 | TLH | B210 | (A) Retrieve schedules and statements of | | 0.50 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | | financial affairs. | |
| 02/20/03 | SLA | B210 | | (P) Review schedule and SFA's for Pacifica; prepare summary. | 1.00 |
| 02/20/03 | SLA | B210 | | (PG) Review Schedules and SFA's for Pine Grove; prepare summary. | 0.90 |
| 02/20/03 | SLA | B210 | | (MR) Review Schedules and SFA's for Michael Reese; prepare summary. | 1.10 |
| 02/20/03 | SLA | B210 | | (G) Review Schedules and SFA's for Greater Southeast; prepare summary. | 1.20 |
| 02/20/03 | SLA | B210 | | (H) Review Schedules and SFA's for Hadley; prepare summary. | 0.90 |
| 02/20/03 | SLA | B210 | | (D) Review Schedules and SFAs for DCHC; prepare summary. | 0.90 |
| 02/24/03 | KRA | B210 | | (MR/P/PG) Review memo from Sam Alberts re: Michael Reese, Pacifica, and Pine Grove issues; review documents re: same. | 0.60 |
| 02/25/03 | KRA | B210 | | (MR/P/PG) Review documents, materials, and issues re: Michael Reese, Pacifica, and Pine Grove and report to Creditors Committe; draft outline of issues re: same. | 1.20 |
| 02/28/03 | SJA | B210 | | (A) Review MOR. | 0.50 |
| 03/05/03 | CTF | B210 | | (A)  Research state of incorporation and legal address for all debtors (.40); prepare chart regarding same and forward to S. Alberino and J. Humphries (.20). | 0.60 |
| 03/06/03 | SJA | B210 | | (A) Review letter from U.S. Trustee re: DCHC fees and e-mail correspondence with A. James. | 0.20 |
| 03/11/03 | SJA | B210 | | (A) Review January MOR. | 0.40 |
| 03/11/03 | SJA | B210 | | (A) Review budget to actuals. | 0.40 |
| 03/12/03 | SJA | B210 | | (A) E-mail with NCI re: monthly operating report. | 0.10 |
| 03/13/03 | KRA | B210 | | (A) Review documents and materials from debtor on all entities re: status, plan, and issues; review documents and issues re: same. | 1.20 |
| 03/13/03 | KRA | B210 | | (A) Telephone conference re: Vanguard's plans in Chicago and interest in some or all entities. | 0.20 |
| 03/13/03 | TLH | B210 | | (G) Prepare and forward copy of Schedule D to  J. Osborne. | 0.20 |
| 03/14/03 | KRA | B210 | | (A) Telephone conference with Sam Alberts re: creditors' committee meeting with debtor issues. | 0.20 |
| 03/14/03 | KRA | B210 | | (MR) Telephone conference re: interest in Michael Reese and status of Vanguard's deal with Mercy in Chicago. | 0.30 |
| 03/20/03 | SLA | B210 | | (A) Telephone conference with J. Gold regarding strategic issues concerning DCHC Management. | 0.40 |
| 03/25/03 | SJA | B210 | | (PG) Review shutdown memo and e-mail to A. Troop re: same. | 0.30 |
| 03/25/03 | JLG | B210 | | (A) Conference with S. Alberino and S. Alberts re: status of Debtors operations; review documents re: same. | 0.40 |
| 03/31/03 | SJA | B210 | | (A) Receive and forward MOR. | 0.20 |
| 12/05/02 | JRJ | B220 | | (A) Draft summary of Debtor's Motion for Payment of Prepetition Benefits for distribution to client. | 2.70 |

OFFICIAL COMMITTEE OF UNSE _ _ :ED CREDITORS
Invoice Number: 728263

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 12/06/02 | SJA | B220 | | (A) Review Employee Benefits motion. | 0.30 |
| 12/06/02 | SJA | B220 | | (A) Telephone conference with D. Palmer re: Employee motion and follow-up. | 0.40 |
| 12/06/02 | SJA | B220 | | (A) Telephone conference with N. Demchick re: Employee motion and follow-up with e-mail request to Debtor. | 0.80 |
| 12/08/02 | SJA | B220 | | (A) E-mail to J. Gold re: drafting limited objection to Debtors' motion to pay pre-petition employee claims. | 0.10 |
| 12/08/02 | JLG | B220 | | (A) Review pleadings re: debtors' motion to pay employee benefits and other pre-petition costs and expenses. | 0.70 |
| 12/09/02 | JRJ | B220 | | (A) Draft Response to NCFE's Motion for Payment of Prepetition Benefits. | 0.60 |
| 12/09/02 | JRJ | B220 | | (A) Research employer portion of taxes issue. | 1.80 |
| 12/09/02 | SJA | B220 | | (A) Conference with J. Gold re: status of limited objection to employee benefit plan and follow-up. | 0.30 |
| 12/09/02 | JLG | B220 | | (A) Review Debtors' motion to pay wages above priority cap. | 0.40 |
| 12/09/02 | JLG | B220 | | (A) Conferences (two) with co-counsel re: wage motion; review documents re: same. | 0.30 |
| 12/09/02 | JLG | B220 | | (A) Review and revise Objection to Debtor's wage motion. | 1.40 |
| 12/09/02 | JLG | B220 | | (A) Conference with co-counsel re: objection to Debtors' wage motion. | 0.60 |
| 12/09/02 | SLA | B220 | | (A) Conference with J. Gold regarding drafting Objection to Employee Benefit Motion. | 0.30 |
| 12/09/02 | SLA | B220 | | (A) Review and analyze Pre-Petition Employee Benefit Motion (0.9); review cash collateral order (0.3). | 1.20 |
| 12/09/02 | SLA | B220 | | (A) Draft Objection to Pre-Petition Employee Benefit Motion. | 2.90 |
| 12/09/02 | SLA | B220 | | (A) Review, revise and edit Objection to Pre-Petition Employee Benefit Motion. | 2.60 |
| 12/10/02 | SJA | B220 | | (A) Review and revise objection to Debtors' Motion to Pay Prepetition Wages, etc. | 1.30 |
| 12/10/02 | SJA | B220 | | (A) Conference with co-counsel re: further revisions to Objection to Wage Motion. | 0.30 |
| 12/10/02 | SJA | B220 | | (A) Left message for Debtor re: Wage Motion. | 0.10 |
| 12/10/02 | SJA | B220 | | (A) Telephone conference with N. Demchick re: wage motion. | 0.10 |
| 12/10/02 | TLH | B220 | | (A) File and serve objection to employee benefits. | 0.50 |
| 12/10/02 | JLG | B220 | | (A) Review and revise Objection to Wage Motion filed by Debtors. | 0.80 |
| 12/10/02 | JLG | B220 | | (A) Conferences (three) with S. Alberino re: Wage Motion and cash collateral and objections to same; review documents re: same. | 0.90 |
| 12/10/02 | SLA | B220 | | (A) Revise Objection to Debtor's Pre-Petition Benefits Motion. | 1.10 |
| 12/10/02 | SLA | B220 | | (A) Conference with S. Alberts (0.2); J. Gold (0.3) regarding Debtor's Pre-Petition Benefits Motion. | 0.50 |
| 12/10/02 | SLA | B220 | | (A) Coordinate filings of Employment Application and Pre-Petition Benefit | 0.50 |

OFFICIAL COMMITTEE OF UNSE _ _ _ :ED CREDITORS
Invoice Number: 728263

Page 92
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | Objection. | | |
| 12/11/02 | SLA | B220 | (A) Review and edit corrected Wage and Benefit Objection. | | 1.00 |
| 12/12/02 | JK | B220 | [A] Research regarding treatment of a post-petition breach of a pre-petition collective bargaining agreement. | | 4.40 |
| 12/12/02 | JRJ | B220 | (A) Telephone conference with S. Alberts regarding effect of proposed reduction in force by GSE. | | 0.60 |
| 12/12/02 | JRJ | B220 | (A) Telephone call to A. Troop regarding proposed reduction in force. | | 0.20 |
| 12/12/02 | JRJ | B220 | (A) Conference with co-counsel regarding classification of breach of collective bargaining agreement damages. | | 0.30 |
| 12/12/02 | JRJ | B220 | (A) Conference with E. Lieber regarding effects of breaching collective bargaining agreement. | | 0.20 |
| 12/12/02 | JRJ | B220 | (A) Research regarding classification of breach of collective bargaining agreement. | | 1.60 |
| 12/12/02 | JRJ | B220 | (A) Meet with J. Kamnik to discuss classification of breach of collective bargaining agreement damages. | | 0.40 |
| 12/12/02 | JRJ | B220 | (A) Reviewed SEIU and Nurses' Association collective bargaining agreements with GSE. | | 0.30 |
| 12/12/02 | JRJ | B220 | (A) Telephone call with N. Demchick and J. Gold regarding GSE's proposed reduction in force. | | 0.40 |
| 12/12/02 | JRJ | B220 | (A) Telephone call with N. Demchick, J. Gold, and A. Troop regarding GSE's proposed reduction in force. | | 0.40 |
| 12/12/02 | SJA | B220 | (A) Telephone conference with A. Troop re: Debtors' desire to RIF certain employees on 12/13/02. | | 0.30 |
| 12/12/02 | SJA | B220 | (A) Conferences (multiple) with J. Jackson re: contacting Committee members and researching applicability of Section 1113 on RIF, obtain CBA's for review. | | 0.80 |
| 12/12/02 | SJA | B220 | (A) Telephone conference with A. Troop re: status of RIF information and follow-up with J. Jackson. | | 0.30 |
| 12/12/02 | SJA | B220 | (A) Left message for N. Demchick re: RIF. | | 0.10 |
| 12/12/02 | EBL | B220 | (A) Review collective bargaining agreement to determine whether notice provision may be waived | | 1.30 |
| 12/12/02 | JLG | B220 | (A) Review correspondence from J. Jackson and S. Dreger re: layoffs of employees and update for Committee. | | 0.30 |
| 12/12/02 | JLG | B220 | (A) Conference call with A. Troop, N. Demchick and J. Jackson re: proposed cost-cutting measures at GSE hospital. | | 0.50 |
| 12/13/02 | SJA | B220 | (A) Follow-up with Debtor re: RIF issues. | | 0.60 |
| 12/13/02 | SJA | B220 | (A) E-mails and telephone conference with A. Troop re: Debtor's desired RIF and follow-up with N. Demchick. | | 0.70 |
| 12/13/02 | JLG | B220 | (A) Conferences (two) with S. Alberts re: cost-cutting measures proposed by Debtor, utility order and adequate protection motion; review documents re: same; conference with | | 0.40 |

OFFICIAL COMMITTEE OF UNSE␣␣ED CREDITORS
Invoice Number: 728263

Page 93
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|---|---|---|---|---|
| | | | J. Jackson re: same. | |
| 12/16/02 | SJA | B220 | (A) Telephone conference with SEIU counsel re: union issues and employee benefits. | 0.30 |
| 12/17/02 | SJA | B220 | (A) E-mails with Debtors' counsel re: RIF and questions thereto. | 0.40 |
| 01/06/03 | SJA | B220 | (A) E-mails with SEIU re: wage motion. | 0.20 |
| 03/17/03 | SJA | B220 | (A) E-mail re: Tuft affidavit. | 0.10 |
| 03/18/03 | SJA | B220 | (A) Review motion to pay ordinary course employees. | 0.30 |
| 03/19/03 | SJA | B220 | (A) Telephone call with Tuft's counsel regarding compensation and follow-up. | 0.40 |
| 03/19/03 | SJA | B220 | (A) Review Tuft's offer on compensation. | 0.30 |
| 03/20/03 | JK | B220 | (A) Continue research regarding officer's salaries. | 1.80 |
| 03/20/03 | JK | B220 | [A] Research regarding Bankruptcy Code section 327. | 2.60 |
| 03/20/03 | JK | B220 | [A] Confer with S. Alberts and J. Gold regarding Bankruptcy Code section 327. | 0.30 |
| 03/20/03 | JK | B220 | [A] Continued research regarding bankruptcy code section 327. | 0.90 |
| 03/20/03 | JK | B220 | [A] Continue research of Bankruptcy Code section 105 and 327. | 0.80 |
| 03/20/03 | JK | B220 | [A] Begin draft of memorandum concerning impact of bankruptcy code sections 105 and 327. | 2.10 |
| 03/20/03 | JK | B220 | [A] Complete draft of memorandum regarding bankruptcy code sections 105 and 327. | 0.70 |
| 03/20/03 | JK | B220 | [A] Revise draft of memorandum regarding bankruptcy code sections 105 and 327. | 0.50 |
| 03/20/03 | SJA | B220 | [A] Emails with Committee regarding P. Tuft offer. | 0.10 |
| 03/20/03 | SJA | B220 | [A] Emails with Tuft's Counsel regarding settlement. | 0.30 |
| 03/20/03 | SJA | B220 | [A] Emails with J. Gold regarding Tuft salary issue and conference with J. Gold and J. Kamnik regarding same. | 0.40 |
| 03/20/03 | SJA | B220 | [A] Email with Chris Mollet regarding Tuft-Redman. | 0.10 |
| 03/20/03 | JLG | B220 | (A) Review correspondence from S. Alberts re: negotiations with counsel for P. Tuft concerning salary. | 0.40 |
| 03/20/03 | JLG | B220 | (A) Legal research re: reduction of salaries of officer, directors and employees and standard for same. | 1.40 |
| 03/20/03 | JLG | B220 | (A) Conferences (two) with J. Kamnik re: reduction of salaries for Debtors' officers, directors and employees; conference with S. Alberts re: same. | 0.40 |
| 03/20/03 | JLG | B220 | (A) Review documents re: P. Tuft's employment agreement. | 0.30 |
| 03/21/03 | JK | B220 | [A] Confer with J. Gold regarding memorandum explaining impact of bankruptcy code sections 327 and 105. | 0.30 |
| 03/21/03 | SJA | B220 | (A) E-mails and voice mail messages with Tuft's counsel re: settlement discussions. | 0.30 |
| 03/21/03 | JLG | B220 | (A) Review memorandum of law re: procedure for objection to officer compensation package. | 1.30 |

OFFICIAL COMMITTEE OF UNSE_ _ _ED CREDITORS                    Page 94
Invoice Number: 728263                                        April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 03/21/03 | JLG | B220 | | (A) Conferences (two) with J. Kamnik re: salaries of Debtor's officers and procedures for reducing same; conference with S. Alberts re: same; review documents re: same. | 0.50 |
| 03/21/03 | JLG | B220 | | (A) Legal research re: authority of court to reduce salaries of Debtor officers. | 0.70 |
| 03/22/03 | JK | B220 | | [A] Implement revisions to memorandum regarding application of Bankruptcy code sections 105 and 327. | 0.60 |
| 03/23/03 | JLG | B220 | | (A) Legal research re: 11 U.S.C. section 327 and 105 and standard for reducing salaries of officers and court's authority for same. | 2.20 |
| 03/24/03 | JK | B220 | | (A) Confer with S. Alberts regarding status of Bankruptcy Code section 327 and 105 research. | 0.10 |
| 03/24/03 | JK | B220 | | (A) Confer with S. Alberts regarding status of bankruptcy code section 105 and 327 research. | 0.10 |
| 03/24/03 | JK | B220 | | (A) Confer with J. Gold regarding status of bankruptcy code section 105 and 327 research. | 0.10 |
| 03/24/03 | JK | B220 | | (A) Confer with J. Gold regarding status of bankruptcy code section 327 and 105 research. | 0.10 |
| 03/24/03 | JK | B220 | | (A) Research regarding 11 U.S.C. sections 105 and 327 and authority to reduce officer salaries. | 3.20 |
| 03/24/03 | JK | B220 | | (A) Research regarding 11 U.S.C. sections 105 and 327 and authority to reduce officer salaries. | 2.30 |
| 03/24/03 | JK | B220 | | (A) Research regarding extent of application of bankruptcy code sections 105 and 327(A). | 2.30 |
| 03/24/03 | JK | B220 | | (A) Research regarding extent of application of bankruptcy code sections 105 and 327(A). | 1.30 |
| 03/24/03 | SJA | B220 | | (A) E-mail to Debtor re: Tuft affidavit. | 0.10 |
| 03/24/03 | SJA | B220 | | (A) E-mail from and to NCI re: Tuft settlement. | 0.10 |
| 03/24/03 | SJA | B220 | | (A) E-mails with Ted Berkowitz re: meeting with P. Tuft. | 0.20 |
| 03/25/03 | JK | B220 | | [A] Draft "Authority of a Court to Scrutinize Debtor's Executive Officer's Salaries" section of Bankruptcy Code sections 105 and 327 memorandum. | 6.40 |
| 03/25/03 | JK | B220 | | [A] Draft "Conclusion" section of bankruptcy code section 327 and 105 memorandum. | 0.60 |
| 03/25/03 | JK | B220 | | [A] Review and revise legal analysis section of memorandum of law re: 11 U.S.C. section 105 and 323. | 0.80 |
| 03/25/03 | JK | B220 | | [A] Review and revise memorandum regarding application of bankruptcy code section 105 and 327(A). | 0.80 |
| 03/25/03 | SJA | B220 | | (A) Travel to NCI to meet with P. Tuft re: claim/salary issues (on route, multiple telephone conferences with creditors and parties in interest about case). | 1.50 |
| 03/25/03 | SJA | B220 | | (A) Conference with P. Tuft and counsel re: claims and salary; follow-up with NCI and co-counsel re: DIP. | 3.00 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 03/25/03 | SJA | B220 | | (A) Return to D.C. (on route, conference with co-counsel re: DIP, left message for U.S. Trustee re: P. Tuft settlement proposal and needed follow-up). | 1.80 |
| 03/25/03 | SJA | B220 | | (A) E-mails and telephone conference with T. Berkowitz re: today's meeting. | 0.30 |
| 03/25/03 | SJA | B220 | | (A) Telephone conference with U.S. Trustee re: Tuft salary and follow-up. | 0.20 |
| 03/26/03 | JRJ | B220 | | (A) Research regarding Tuft-Redman Enterprises' dealings with Debtors. | 0.40 |
| 03/26/03 | SJA | B220 | | (A) Review and revise e-mail re: Tuft offer. | 0.30 |
| 03/31/03 | SJA | B220 | | (A) E-mails with J. Gold and S. Alberino re: status of research re: Tuft offer. | 0.20 |
| 11/25/02 | JRJ | B230 | | (A)Telephone conversation with H. Loiseau at Weil Gotchal regarding GSE's proposed cash collateral budget. | 0.30 |
| 11/25/02 | JLG | B230 | | (A) Review pleadings re: cash collateral motion and related pleadings. | 1.20 |
| 11/26/02 | SJA | B230 | | (A) Preparation for cash collateral hearing, conference with staff. | 2.00 |
| 11/26/02 | SJA | B230 | | (A) Travel to Court, attend cash collateral hearing, return to office. | 3.20 |
| 11/26/02 | JLG | B230 | | (A) Attend hearing re: Debtor's request for authority to use cash collateral and follow-up. | 3.20 |
| 11/26/02 | JLG | B230 | | (A) Review pleadings and documents re: Debtor's use of cash collateral and financial information supporting same. | 0.60 |
| 11/27/02 | JLG | B230 | | (A) Conferences (two) with S. Alberts re: status of Debtors' efforts to secure DIP financing; review documents re: same. | 0.40 |
| 12/03/02 | SJA | B230 | | (A) Conference with J. Jackson re: research effect of not stamping DIP on checks. | 0.20 |
| 12/03/02 | SJA | B230 | | (A) Review results of J. Jackson's research on DIP checks. | 0.10 |
| 12/03/02 | JMK | B230 | | (A) Conference with S. Alberts and P. Parizek, Kroll regarding potential forensic accounting and cash collateral evaluation of debtors and strategy for same. | 1.50 |
| 12/05/02 | JL | B230 | | (D) Review press accounts of Doctors Community financial practices. | 0.30 |
| 12/09/02 | JLG | B230 | | (A) Telephone conference with N. Demchick re: status of case and strategy for cash collateral hearing and wage motion hearing; review documents re: same; conference with S. Alberts re: same. | 0.50 |
| 12/10/02 | JRJ | B230 | | (A) Attend deposition of T. Allison, the Debtors' financial advisor. | 2.50 |
| 12/10/02 | TLH | B230 | | (A) File and serve objection to use of cash collateral. | 0.50 |
| 12/10/02 | JLG | B230 | | (A) Review and revise Objection to Cash Collateral Motion. | 0.90 |
| 12/10/02 | JLG | B230 | | (A) Review documents and pleadings re: cash collateral and wage motion. | 0.60 |
| 12/10/02 | JLG | B230 | | (A) Review documents and pleadings re: preparation for deposition of Debtors' financial advisors concerning cash collateral issues. | 1.10 |
| 12/10/02 | JLG | B230 | | (A) Telephone conference with N. Demchick | 0.40 |

OFFICIAL COMMITTEE OF UNSE    ED CREDITORS

Invoice Number: 728263

Page 96<br>April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | | re: cash collateral issues and reporting requirements for same; conference with S. Alberino re: follow-up re: same. | |
| 12/10/02 | JLG | B230 | | (A) Conference with S. Alberts re: deposition of T. Allison, objection to cash collateral and objection to wage motion; review documents re: same. | 0.40 |
| 12/10/02 | JLG | B230 | | (A) Attend deposition of T. Allison, Debtors financial advisor. | 2.20 |
| 12/10/02 | JLG | B230 | | (A) Review documents re: prepared estimates for cash collateral hearing. | 0.60 |
| 12/10/02 | JLG | B230 | | (A) Prepare for hearing on December 11, 2002 re: Debtors' wage motion, cash collateral motion, section 366 motion and objections and Health Care Reits Adequate Protection Motion. | 1.20 |
| 12/10/02 | SLA | B230 | | (A) Draft Limited Objection to Use of Cash Collateral. | 2.00 |
| 12/10/02 | SLA | B230 | | (A) Revise and review Limited Objection to Use of Cash Collateral. | 0.90 |
| 12/10/02 | SLA | B230 | | (A) Conference with S. Alberts (0.2) and J. Gold (0.4) regarding Cash Collateral Objection. | 0.60 |
| 12/10/02 | SLA | B230 | | (A) Review exhibits for use at December 11, 2002 Cash Collateral hearing. | 0.50 |
| 12/10/02 | SLA | B230 | | (A) Telephone calls with N. Demchick regarding Cash Collateral Objection. | 0.30 |
| 12/10/02 | SLA | B230 | | (A) Correspond with J. Gold regarding reporting requirements. | 0.30 |
| 12/11/02 | JRJ | B230 | | (A) Attend GSE hearing regarding final use of cash collateral, payment of employee benefits, and adequate assurance provided to utilities. | 4.80 |
| 12/11/02 | SJA | B230 | | (A) Travel to court; negotiate resolutions to pending motions and conduct hearing on matters (including during lunch); return to office. | 6.50 |
| 12/11/02 | JLG | B230 | | (A) Review documents and pleadings re: cash collateral motion. | 0.90 |
| 12/11/02 | JLG | B230 | | (A) Attend hearing re: cash collateral, wage motion, utility motion and administrative claim issues. | 5.60 |
| 12/12/02 | JRJ | B230 | | (A) Telephone call to H. Loiseau requesting copies of Cash Collateral Order and Payment of Employee Benefits Order. | 0.20 |
| 12/13/02 | SJA | B230 | | (A) Review cash collateral order re: timing of production; e-mail to Debtor's counsel re: default. | 0.40 |
| 12/13/02 | JLG | B230 | | (A) Review correspondence and pleadings re: utility motion and order approving same, Healthcare REITs adequate protection motion and status of case and proposed cost-cutting measures proposed by Debtor. | 0.60 |
| 12/18/02 | JLG | B230 | | (A) Review documents re: proposed DIP term sheet. | 0.80 |
| 12/19/02 | SJA | B230 | | (MR) Travel to Chicago; review DIP term sheets on route; telephone conference with co-counsel and Navigant re: DIP term sheet on route to hotel. | 4.50 |

OFFICIAL COMMITTEE OF UNSE _ _ ED CREDITORS
Invoice Number: 728263

Page 97
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| 12/19/02 | JLG | B230 | | (A) Review proposed term sheets for DIP facilities. | 0.60 |
| 12/23/02 | SJA | B230 | | (A) Telephone conference with G. Smith re: budget to actuals. | 0.20 |
| 01/02/03 | SJA | B230 | | (A) Receive and forward DIP information. | 0.30 |
| 01/02/03 | JLG | B230 | | (A) Review documents re: proposed DIP facility term sheets (Foothill and LaSalle). | 1.20 |
| 01/03/03 | JLG | B230 | | (A) Telephone conference with S. Alberts, N. Demchick and Debtors' professionals re: DIP facility and NCFE issues; review documents re: same. | 1.50 |
| 01/03/03 | JLG | B230 | | (A) Review documents re: proposed term sheets for DIP financing. | 1.70 |
| 01/03/03 | JLG | B230 | | (A) Legal research re: 11 U.S.C. section 384 and proposed DIP facilities. | 0.90 |
| 01/05/03 | JLG | B230 | | (A) Review DIP facility proposals from GE, LaSalle and Foothills. | 0.60 |
| 01/05/03 | JLG | B230 | | (A) Draft correspondence to N. Demchick re: DIP facilities and comparison of terms; review documents re: same. | 0.30 |
| 01/06/03 | JLG | B230 | | (A) Review documents re: financial information related to cash collateral order. | 0.40 |
| 01/07/03 | JLG | B230 | | (A) Review documents re: proposed DIP facility term sheets. | 1.20 |
| 01/08/03 | SJA | B230 | | (A) Telephone conference with J. Gold re: hospital review, DIP and follow-up. | 0.40 |
| 01/08/03 | SJA | B230 | | (A) Conference with J. Jackson re: summary of NCFE funding documents. | 0.20 |
| 01/16/03 | SJA | B230 | | (A) Review memo on DIP issues. | 1.00 |
| 01/20/03 | SJA | B230 | | (A) Telephone conference with Debtors' professionals and Navigant re: cash collateral issues and follow-up. | 0.60 |
| 01/20/03 | SJA | B230 | | (A) Telephone conference with N. Demchick re: cash collateral. | 0.30 |
| 01/20/03 | SJA | B230 | | (A) Telephone conference with Debtors' counsel re: cash collateral issues and follow-up. | 0.40 |
| 01/20/03 | JLG | B230 | | (A) Review documents re: summaries of DIP facilities prepared by Navigant. | 0.80 |
| 01/20/03 | JLG | B230 | | (A) Review proposed commitment letters for DIP facilities and related documents. | 0.70 |
| 01/27/03 | SJA | B230 | | (A) Email to A. Troop and follow-up re malpractice insurance situation. | 0.40 |
| 01/27/03 | SJA | B230 | | (A) Receive and review malpractice insurance presentation materials, request follow-up. | 0.50 |
| 01/27/03 | SJA | B230 | | (A) Conference with D. Hill to determine if Debtor had contacted him via Committee's suggestion re malpractice insurance and discussed malpractice insurance alternative. | 0.40 |
| 01/28/03 | JLG | B230 | | (A) Review proposed commitment letters for DIP financing and related documents. | 0.60 |
| 01/29/03 | JLG | B230 | | (A) Review documents re: proposed DIP financing commitment letters. | 0.40 |
| 01/30/03 | SJA | B230 | | (A) Receive, review and forward actuals to budget and census. | 0.20 |
| 02/05/03 | SJA | B230 | | (A) Review cash collateral information. | 0.30 |
| 02/05/03 | SJA | B230 | | (A) Conference with co-counsel re: status of | 0.20 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | | DIP. | |
| 02/06/03 | SJA | B230 | | (A Receive, review and forward weekly cash review. | 0.30 |
| 02/07/03 | SLA | B230 | | (G) Review GSE/NCFE financing documentation. | 2.10 |
| 02/10/03 | JLG | B230 | | (A) Review documents re: proposed commitment letters for DIP facilities. | 0.40 |
| 02/12/03 | JLG | B230 | | (A) Conference with S. Alberts re: status of Debtors DIP financing; review correspondence re: same. | 0.40 |
| 02/13/03 | SJA | B230 | | (A) Conference with NCI and J. Gold re: DIP. | 0.30 |
| 02/13/03 | JLG | B230 | | (A) Review proposed DIP commitment letters. | 1.20 |
| 02/14/03 | SJA | B230 | | (A) Receive and forward weekly cash report. | 0.20 |
| 02/14/03 | JLG | B230 | | (A) Review documents re: DIP facility proposals. | 0.80 |
| 02/16/03 | JLG | B230 | | (A) Review documents re: proposed DIP facility commitment letters (GE and LaSalle/Merrill). | 2.30 |
| 02/18/03 | JLG | B230 | | (A) Review proposed DIP facility commitments from GE and LaSalle. | 0.80 |
| 02/19/03 | JLG | B230 | | (A) Review correspondence re: borrowing base analysis for proposed DIP facility. | 0.30 |
| 02/19/03 | JLG | B230 | | (A) Conference with S. Alberts re: proposed DIP facility and status of same. | 0.20 |
| 02/19/03 | JLG | B230 | | (A) Telephone conference with N. Demchick re: GE DIP facility; review documents and correspondence re: same. | 0.40 |
| 02/19/03 | JLG | B230 | | (A) Review documents re: DIP facility, borrowing base analysis and summary of terms. | 0.50 |
| 02/19/03 | JLG | B230 | | (A) Telephone conferences (two) with J. Humphrey re: lien perfection analysis and focus on Medline Industries; review documents re: same. | 0.40 |
| 02/19/03 | JLG | B230 | | (A) Review documents re: proposed DIP facilities and commitment letters for same. | 0.80 |
| 02/19/03 | JLG | B230 | | (A) Legal research re: 11 U.S.C. section 364 and scope of super-priority primary liens. | 1.80 |
| 02/19/03 | JH | B230 | | (A) Conference with J. Gold; research perfection status of Medline security interests; review perfection requirements under new UCC Article 9. | 2.50 |
| 02/20/03 | JLG | B230 | | (A) Review correspondence from N. Demchick re: status of revised commitment letter from GE and other open issues related to same; review documents re: same. | 0.40 |
| 02/20/03 | JLG | B230 | | (A) Conference with S. Alberts re: status of DIP facility proposal; telephone conference with G. Smith re: same; review documents re: same. | 0.30 |
| 02/21/03 | JLG | B230 | | (A) Review documents re: GE commitment letter for proposed DIP facility. | 0.50 |
| 02/23/03 | SJA | B230 | | (A) Review and analyze GE DIP proposals and other recently filed pleadings. | 2.10 |
| 02/23/03 | JLG | B230 | | (A) Review documents re: revised GE commitment letter and related documents and correspondence. | 0.90 |
| 02/24/03 | JLG | B230 | | (A) Review documents and pleadings re: GE | 0.90 |

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | proposed DIP facility. | |
| 02/24/03 | JLG | B230 | (A) Conference with S. Alberts re: status of DIP facility; telephone conference to D. Palmer re: same; review documents re: same. | 0.50 |
| 02/24/03 | JLG | B230 | (A) Attend meeting with G. Smith, N. Demchick and S Alberts re: status of case, DIP facility and proposed terms and litigation with NCFE. | 3.50 |
| 02/25/03 | SJA | B230 | (A) Review budget to actuals, proposed cash collateral order and follow-up with NCI. | 1.30 |
| 02/25/03 | JLG | B230 | (A) Review correspondence and documents re: financial analysis of DIPs. | 0.40 |
| 02/25/03 | JLG | B230 | (A) Review documents re: GE and Merrill Lynch DIP facilities and related financial documents. | 1.20 |
| 02/25/03 | SLA | B230 | (A) Review and edit committee memo regarding DIP. | 0.50 |
| 02/26/03 | SJA | B230 | (A) Conference with N. Demchick re: DIP meeting and issues. | 1.20 |
| 02/26/03 | SJA | B230 | (A) Telephone conference with Debtor re: DIP and case issues. | 1.50 |
| 02/26/03 | SJA | B230 | (A) Telephone conference with M. Bernstein re: cash collateral order. | 0.30 |
| 02/26/03 | SJA | B230 | (A) Prepare for hearings, travel to Court; conduct hearing on cash collateral and utility motion; working lunch with Debtors' counsel; conclude hearing; return to office (conference with N. Demchick on route). | 7.00 |
| 02/26/03 | JLG | B230 | (A) Conference with N. Demchick and S. Alberts re: status of case, status of DIP and status of sale efforts; review documents re: same. | 0.90 |
| 02/26/03 | JLG | B230 | (A) Conference with S. Alberts and E. Christian re: GE DIP facility; review documents re: same; conference with S. Alberts re: follow-up. | 0.40 |
| 02/26/03 | JLG | B230 | (A) Review documents re: revised GE DIP facility, borrowing base analysis and business needs analysis and financial covenant analysis. | 1.60 |
| 02/26/03 | JLG | B230 | (A) Conference call with S. Alberts, N. Demchick, D. Palmer, A. Troop re: status of DIP and status of sale efforts. | 1.40 |
| 02/26/03 | JLG | B230 | (A) Telephone conference with N. Demchick re: GE DIP facility; review documents re: same. | 0.30 |
| 02/26/03 | JLG | B230 | (A) Draft memo to N. Demchick re: GE DIP facility and listing of concerns for same; review documents re: same. | 1.10 |
| 02/26/03 | JLG | B230 | (A) Prepare for hearings, travel to court, conduct hearing on cash collateral and utility motion, working lunch with Debtors' counsel, conclude hearing, return to office (conference with N. Demchick on route). | 7.00 |
| 02/26/03 | EPC | B230 | (A) Telephone call with counsel regarding DIP Facility and Term Sheet and review and analysis thereof. | 0.20 |
| 02/26/03 | SLA | B230 | (A) Review avoidance action carve-out | 0.30 |

OFFICIAL COMMITTEE OF UNSE _ ED CREDITORS
Invoice Number: 728263

Page 100
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | language; conference with S. Alberts. | | |
| 02/27/03 | SJA | B230 | (P) Conference with M. Bernstein regarding cash collateral order. | | 0.20 |
| 02/27/03 | SJA | B230 | (A) Review and comment with respect to cash collateral and follow-up with A. Troop. | | 0.50 |
| 02/27/03 | SJA | B230 | (A) Receive and review new draft of commitment letter; conference with co-counsel regarding DIP discussions. | | 1.40 |
| 02/27/03 | SJA | B230 | (A) Email and follow-up regarding reserving/creating post confirmation trust pre-confirmation. | | 0.50 |
| 02/27/03 | SJA | B230 | (A) Conference with co-counsel/NCI regarding DIP. | | 1.00 |
| 02/27/03 | SJA | B230 | (A) Conference with Debtors' regarding DIP and follow-up. | | 1.00 |
| 02/27/03 | SJA | B230 | (A) Review research on NCSS issues. | | 0.20 |
| 02/27/03 | JLG | B230 | (A) Review documents regarding revised GE DIP facility. | | 1.10 |
| 02/27/03 | JLG | B230 | (A) Conference call with N. Demchick, G. Smith and S. Alberts regarding status of GE DIP facility. | | 0.60 |
| 02/27/03 | JLG | B230 | (A) Review documents regarding Merrill DIP facility. | | 0.60 |
| 02/27/03 | EPC | B230 | (A) Review and analysis of and prepare correspondence regarding DIP Facility Commitment and Term Sheet. | | 0.20 |
| 02/27/03 | EPC | B230 | (A) Telephone call with counsel regarding review of DIP Facility and Term Sheet. | | 0.20 |
| 02/27/03 | EPC | B230 | (A) Review and analysis of and prepare comments on DIP Facility and Term Sheet. | | 1.10 |
| 02/27/03 | SLA | B230 | (A) Conference with S. Alberts, J. Gold regarding litigation carve-out. | | 0.20 |
| 02/28/03 | SJA | B230 | (A) Review DIP and summaries and questions. | | 0.80 |
| 02/28/03 | SJA | B230 | (A) Conference with co-counsel and NCI regarding DIP. | | 0.60 |
| 02/28/03 | SJA | B230 | (A) Review draft cash collateral order and comment. | | 0.30 |
| 02/28/03 | JLG | B230 | (A) Conference call with N. Demchick, G. Smith and S. Alberts regarding status of DIP facility and terms of same. | | 0.40 |
| 02/28/03 | JLG | B230 | (A) Review documents regarding revised GE DIP facility. | | 0.50 |
| 02/28/03 | JLG | B230 | (A) Review correspondence from S. Alberts regarding cash collateral agreement and issues for same. | | 0.20 |
| 02/28/03 | AB | B230 | (A) Review and revise DIP loan funding commitment. | | 0.90 |
| 02/28/03 | EPC | B230 | (A) Review and analysis of and prepare correspondence regarding DIP Facility Commitment Letter, Term Sheet and negotiations thereof. | | 0.30 |
| 02/28/03 | EPC | B230 | (A) Review and analysis of DIP Facility Commitment Letter, | | 1.50 |
| 02/28/03 | EPC | B230 | (A) Review and analysis of DIP Facility Term Sheet. | | 1.40 |
| 02/28/03 | EPC | B230 | (A) Prepare comments on DIP Facility Commitment Letter. | | 2.60 |

OFFICIAL COMMITTEE OF UNSE       ED CREDITORS

Page 101

Invoice Number: 728263

April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 02/28/03 | EPC | B230 | | (A) Prepare comments on DIP Facility Term Sheet. | 2.40 |
| 03/01/03 | EPC | B230 | | (A) Review and analysis of and prepare correspondence regarding DIP term sheet and commitment letter; review and revise memorandum on DIP term sheet and commitment letter. | 0.50 |
| 03/02/03 | JLG | B230 | | (A) Review documents re: revised GE DIP facility. | 1.40 |
| 03/02/03 | JLG | B230 | | (A) Legal research re: 11 U.S.C. section 364(d). | 0.90 |
| 03/03/03 | SJA | B230 | | (A) Conference call with Debtors re: DIP and follow-up with N. Demchick. | 0.80 |
| 03/03/03 | JLG | B230 | | (A) Review documents re: revised GE DIP facility; and preparation for meeting with B. Amon James. | 1.10 |
| 03/03/03 | JLG | B230 | | (A) Conference call with N. Demchick, S. Alberts and Debtors representatives re: GE DIP facility; review documents re: same. | 0.80 |
| 03/03/03 | JLG | B230 | | (A) Legal research re: 11 U.S.C. section 364(d). | 0.50 |
| 03/03/03 | JLG | B230 | | (A) Review documents and correspondence re: financial analysis of GE DIP facility. | 0.80 |
| 03/03/03 | JLG | B230 | | (A) Review documents re: revised GE DIP facility and Merrill DIP facility and related documents. | 0.90 |
| 03/04/03 | SJA | B230 | | (A) Prepare for call with GE Capital re: DIP. | 0.40 |
| 03/04/03 | SJA | B230 | | (A) Conference with co-counsel and N. Demchick re: GE Capital re: DIP. | 0.50 |
| 03/04/03 | SJA | B230 | | (A) Telephone conference with GE Capital re: DIP. | 2.20 |
| 03/04/03 | JLG | B230 | | (A) Review documents re: revised GE DIP facility and related documents. | 1.30 |
| 03/04/03 | JLG | B230 | | (A) Telephone conference with N. Demchick and S. Alberts re: revised GE DIP facility. | 0.50 |
| 03/04/03 | JLG | B230 | | (A) Conference call with S. Alberts, N. Demchick and GE representatives re: proposal GE DIP facility and revised commitment letter. | 2.20 |
| 03/04/03 | JLG | B230 | | (A) Review correspondence from N. Demchick re: due diligence on GE DIP facility. | 0.30 |
| 03/04/03 | JLG | B230 | | (A) Review and revise memo to Debtors re: open issues concerning proposed GE DIP facility; review related documents re: same. | 1.40 |
| 03/04/03 | JLG | B230 | | (A) Draft memo to Committee re: status of DIP facility. | 0.80 |
| 03/04/03 | JLG | B230 | | (A) Legal research re: proposed DIP facility and objection to same. | 1.20 |
| 03/05/03 | SJA | B230 | | (A) Review DIP terms and proposed letter to GSE (.4); conference with J. Gold re: same (.3). | 0.70 |
| 03/05/03 | SJA | B230 | | (A) Review summary re: DIP issues. | 0.30 |
| 03/05/03 | JLG | B230 | | (A) Review correspondence and documents re: terms of DIP facility and GE's responses to Committee's due diligence. | 0.90 |
| 03/05/03 | JLG | B230 | | (A) Draft memo to Committee re: summary of status of GE DIP facility; review related | 2.30 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS

Page 102

Invoice Number: 728263

April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| | | | documents re: same. | |
| 03/05/03 | JLG | B230 | (A) Legal research re: objection to GE DIP facility. | 0.90 |
| 03/06/03 | SJA | B230 | (A) Telephone conference with N. Demchick and co-counsel re: DIP and other case matters. | 0.70 |
| 03/06/03 | JLG | B230 | (A) Conference with S. Alberts re: status of case and DIP, litigation with NCFE; review documents re: same. | 0.30 |
| 03/06/03 | JLG | B230 | (A) Telephone conference with N. Demchick re: DIP facility and terms of same; review documents re: same. | 0.40 |
| 03/06/03 | JLG | B230 | (A) Legal research re: objection to DIP facility. | 1.20 |
| 03/07/03 | JRJ | B230 | (A) Telephone call to H. Loiseau regarding Motion to Approve DIP Facility. | 0.20 |
| 03/07/03 | SJA | B230 | (A) Conference with co-counsel re: DIP. | 0.30 |
| 03/07/03 | JLG | B230 | (A) Conference with S. Alberts re: follow-up to conference with Debtor representatives concerning status of case and DIP facility. | 0.30 |
| 03/07/03 | JLG | B230 | (A) Telephone conference with N. Demchick re: GE proposed DIP facility and open issues for same; review documents re: same. | 0.40 |
| 03/07/03 | JLG | B230 | (A) Draft insert for commitment letter and/or order approving same re: scope of collateral base and exclusion of Ch. 5 actions. | 0.70 |
| 03/07/03 | JLG | B230 | (A) Legal research re: 11 U.S.C. section 364(d) and 507(b) and application to proposed GE DIP facility. | 0.80 |
| 03/07/03 | JLG | B230 | (A) Review documents re: analysis of GE DIP facility. | 0.70 |
| 03/10/03 | JLG | B230 | (A) Review documents re: proposed GE DIP facility. | 0.60 |
| 03/10/03 | JLG | B230 | (A) Legal research re: objection to GE DIP facility. | 0.60 |
| 03/11/03 | JRJ | B230 | (A) Telephone call to H. Loiseau regarding Debtors' motion to approve DIP financing. | 0.20 |
| 03/11/03 | SJA | B230 | (A) Conference with Debtor re: DIP and other case issues (.4); follow-up with J. Gold (.4). | 0.80 |
| 03/11/03 | JLG | B230 | (A) Conference call with D. Palmer, A. Troop and S. Alberts re: DIP and exclusivity motion. | 0.40 |
| 03/11/03 | JLG | B230 | (A) Review documents re: proposed GE DIP facility. | 0.40 |
| 03/12/03 | SJA | B230 | (A) Telephone conference with R. Williams re: status of DIP. | 0.20 |
| 03/13/03 | JLG | B230 | (A) Review documents re: proposed DIP facility and motion to approve same. | 0.70 |
| 03/13/03 | JLG | B230 | (A) Meeting with NCFE representatives, N. Demchick, G. Smith and S. Alberts re: proposed DIP and Debtors' financial condition. | 3.50 |
| 03/13/03 | JLG | B230 | (A) Review documents re: status of Debtors' financial condition. | 0.40 |
| 03/14/03 | JLG | B230 | (A) Legal research re: 11 U.S.C. section 364 and proposed DIP facility. | 0.90 |
| 03/16/03 | SJA | B230 | (A) E-mails with Debtors' counsel re: DIP and Cain. | 0.20 |
| 03/16/03 | SJA | B230 | (A) Prepare for and telephone conference with co-counsel and NCI re: DIP. | 0.50 |

OFFICIAL COMMITTEE OF UNSE      ED CREDITORS
Invoice Number: 728263

Page 103
April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 03/16/03 | JLG | B230 | | (A) Review documents re: GE proposed DIP facility. | 0.40 |
| 03/16/03 | JLG | B230 | | (A) Telephone conference with S. Alberts and N. Demchick re: status of DIP facility. | 0.50 |
| 03/17/03 | SJA | B230 | | (A) Telephone conference with Debtors' counsel re: DIP and exclusivity. | 0.30 |
| 03/17/03 | SJA | B230 | | (A) Conference with J. Gold re: DIP objection. | 0.30 |
| 03/17/03 | JLG | B230 | | (A) Conferences (two) with S. Alberts re: proposed DIP facility and objection to same; review pleadings re: same. | 0.40 |
| 03/17/03 | JLG | B230 | | (A) Legal research re: 11 U.S.C. section 364(d). | 1.10 |
| 03/17/03 | JLG | B230 | | (A) Review pleadings and documents re: motion to approve commitment letter. | 0.90 |
| 03/17/03 | JLG | B230 | | (A) Legal research re: 11 U.S.C. section 362 and application to approve DIP. | 0.80 |
| 03/17/03 | JLG | B230 | | (A) Draft objection to motion to approve commitment letter. | 3.60 |
| 03/17/03 | JLG | B230 | | (A) Legal research re: avoidance action as collateral for post-petition financing. | 0.90 |
| 03/18/03 | SJA | B230 | | (A) Review objection to DIP; provide comments to J. Gold (.5); review revised draft and conference with J. Gold re: same (.7). | 1.20 |
| 03/18/03 | SJA | B230 | | (A) E-mails with HCR re: DIP. | 0.10 |
| 03/18/03 | JLG | B230 | | (A) Review and revise objection to GE commitment letter. | 3.40 |
| 03/18/03 | JLG | B230 | | (A) Legal research re: 11 U.S.C. section 364(d) and standard for same. | 1.80 |
| 03/18/03 | JLG | B230 | | (A) Review pleadings and documents re: GE commitment letter and term sheet. | 0.90 |
| 03/19/03 | JLG | B230 | | (A) Review documents re: GE proposed DIP facility and terms of same. | 0.40 |
| 03/20/03 | JLG | B230 | | (A) Revise objection to proposed DIP facility. | 0.80 |
| 03/21/03 | SJA | B230 | | (A) Conference with NCI re: DIP and Tuft call. | 0.30 |
| 03/21/03 | SJA | B230 | | (A) E-mail and follow-up with Committee re: DIP status. | 0.30 |
| 03/21/03 | JLG | B230 | | (A) Telephone conference with N. Demchick re: status of DIP facility and Merrill Lynch DIP facility. | 0.30 |
| 03/21/03 | JLG | B230 | | (A) Review documents re: Merrill DIP facility. | 0.40 |
| 03/21/03 | JLG | B230 | | (A) Review and revise objection to GE DIP facility. | 0.40 |
| 03/23/03 | JLG | B230 | | (A) Review and revise objection to Debtor's motion to approve commitment letter. | 0.80 |
| 03/23/03 | JLG | B230 | | (A) Review documents and pleadings re: GE commitment letter and Merrill Lynch commitment letter. | 1.10 |
| 03/23/03 | JLG | B230 | | (A) Legal research re: 11 U.S.C. section 364(d). | 1.40 |
| 03/24/03 | JRJ | B230 | | (A) Telephone call to H. Loiseau requesting extension of time to file objection to DIP commitment motion. | 0.30 |
| 03/24/03 | SJA | B230 | | (A) Conference with co-counsel re: GE DIP, Merrill proposal, and objection to GE DIP. | 0.30 |
| 03/24/03 | SJA | B230 | | (A) Conference with J. Gold re: DIP in | 0.20 |

OFFICIAL COMMITTEE OF UNSE   ED CREDITORS

Invoice Number: 728263

Page 104

April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|--|-------|
| | | | | advance of Committee call. | |
| 03/24/03 | JLG | B230 | | (A) Review documents and pleadings re: Merrill DIP proposal and GE DIP proposal and related documents. | 1.20 |
| 03/24/03 | JLG | B230 | | (A) Conferences (two) with S. Alberts re: status of DIP financing and salaries of officers of Debtors; review documents re: same. | 0.50 |
| 03/24/03 | JLG | B230 | | (A) Telephone conference with N. Demchick re: Merrill DIP proposal and preparation for call with Merrill; review documents re: same. | 0.30 |
| 03/24/03 | JLG | B230 | | (A) Telephone conference with N. Demchick and Merrill representatives re: Merrill DIP proposal; review documents re: same. | 0.60 |
| 03/24/03 | JLG | B230 | | (A) Review and revise objection to GE commitment letter. | 1.60 |
| 03/24/03 | JLG | B230 | | (A) Legal research re: 11 U.S.C. section 364(d) and objection to commitment letter. | 1.30 |
| 03/25/03 | SJA | B230 | | (A) Telephone conference with Judge Teel's chambers re: extension of time to file objection to GE DIP fee. | 0.10 |
| 03/25/03 | SJA | B230 | | (A) Review draft e-mail to Debtor regarding DIP; telephone conference with J. Gold re: comments thereto. | 0.50 |
| 03/25/03 | JLG | B230 | | (A) Conference call with S. Alberts and N. Demchick re: status of DIP and status of case and strategy for going forward. | 0.90 |
| 03/25/03 | JLG | B230 | | (A) Review documents re: Merrill DIP facility and revised DIP facility. | 0.90 |
| 03/25/03 | JLG | B230 | | (A) Conference with N. Demchick re: status of GE DIP facility and Merrill DIP facility; review documents re: same. | 0.40 |
| 03/25/03 | JLG | B230 | | (A) Conference call with N. Demchick and S. Alberts re: status of Merrill DIP facility and revised commitment letter. | 0.40 |
| 03/25/03 | JLG | B230 | | (A) Draft correspondence to Debtors' representative re: status of Merrill DIP facility. | 0.90 |
| 03/25/03 | JLG | B230 | | (A) Conference with S. Alberts re: status of Merrill DIP facility; review documents and correspondence re: same. | 0.50 |
| 03/26/03 | JRJ | B230 | | (A) Review and revise Committee's objection to motion to approve DIP commitment. | 0.60 |
| 03/26/03 | SJA | B230 | | (A) Conference with co-counsel and Debtor re: DIP and NCFE. | 1.00 |
| 03/26/03 | SJA | B230 | | (A) Review proposed objection to DIP commitment fee motion and conference with J. Gold re: same. | 0.80 |
| 03/26/03 | SJA | B230 | | (A) E-mails to and from Debtors re: DIP status. | 0.20 |
| 03/26/03 | SJA | B230 | | (A) Conferences (two) with J. Gold re: DIP discussions. | 0.40 |
| 03/26/03 | TLH | B230 | | (A) File and serve objection to motion for commitment letter. | 0.80 |
| 03/26/03 | JLG | B230 | | (A) Review and revise objection to Debtors' motion to approve GE Capital commitment letter. | 1.60 |
| 03/26/03 | JLG | B230 | | (A) Conference with S. Alberts re: GE DIP facility and objection to same; telephone | 0.50 |

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| | | | conference with P. Isakoff re: same and status of case; review documents re: same. | |
| 03/27/03 | SJA | B230 | (A) Telephone conference with Debtors re: weekend discussions concerning Merrill DIP and follow-up with co-counsel. | 0.40 |
| 03/27/03 | SJA | B230 | (A) Review and revise proposed Merrill confidentiality agreement. | 0.20 |
| 03/27/03 | SJA | B230 | (A) E-mails re: staffing on DIP drafting. | 0.30 |
| 03/27/03 | SJA | B230 | (A) Review cash collateral order, budget; follow-up with NCI re: same; follow-up with Debtor. | 1.00 |
| 03/27/03 | JLG | B230 | (A) Review documents and pleadings re: Merrill commitment letter, GE commitment letter and objection to approval of GE commitment letter and Debtors' motion to approve same. | 0.60 |
| 03/28/03 | SJA | B230 | (A) Conference with J. Gold re: DIP issues. | 0.20 |
| 03/28/03 | SJA | B230 | (A) Telephone conference with A. Troop re: DIP issues and follow-up with NCI re: same. | 0.20 |
| 03/28/03 | SJA | B230 | (A) Prepare for weekend DIP negotiating session. | 0.30 |
| 03/28/03 | JLG | B230 | (A) Review documents and pleadings re: Merrill proposed DIP commitment letter and GE commitment letter and pleadings re: same. | 0.90 |
| 03/28/03 | JLG | B230 | (A) Conference with S. Alberts re: DIP facilities. | 0.30 |
| 03/29/03 | SJA | B230 | (A) Travel to NY for DIP negotiations and drafting (review commitment letter and other documents on route). | 2.50 |
| 03/29/03 | SJA | B230 | (A) Conference with Debtors and Merrill re: DIP; review commitment letter, loan documents, proposed order and negotiate terms. | 8.50 |
| 03/29/03 | JLG | B230 | (A) Legal research re: 11 U.S.C. section 507(b) and 364(d). | 0.60 |
| 03/29/03 | JLG | B230 | (A) Review documents and pleadings re: Merrill DIP facility and GE DIP facility. | 0.50 |
| 03/30/03 | SJA | B230 | (A) Meeting at Weil Gotshall; review DIP loan agreement and conference with Debtors re: NCFE litigation. | 4.10 |
| 03/30/03 | SJA | B230 | (A) Travel to airport, return to Washington D.C. | 2.50 |
| 03/31/03 | SJA | B230 | (P) Respond to e-mail from HCR re: DIP. | 0.20 |
| 03/31/03 | JLG | B230 | (A) Review correspondence re: status of DIP negotiations and NCFE litigation; respond to same. | 0.40 |
| 12/10/02 | JRJ | B310 | (A) Telephone call to H. Loiseau requesting Urban Properties' motion for payment of administrative expenses. | 0.20 |
| 12/12/02 | JLG | B310 | (A) Review pleadings re: preparation for hearing concerning request for administrative claim by LaSalle Bank. | 0.50 |
| 12/12/02 | JLG | B310 | (A) Attend hearing re: Urban/LaSalle request for administrative claim. | 4.00 |
| 12/23/02 | SJA | B310 | (A) Review 341 Notice and Proof of Claim notice and e-mail dates to Committee. | 0.30 |
| 01/10/03 | SJA | B310 | (P) Review Debtors' objection to Healthcare REIT's motion for administrative fees. | 0.20 |

OFFICIAL COMMITTEE OF UNSE      ED CREDITORS
Invoice Number: 728263

Page 106
April 21, 2003

| Date | Tkpr | Task | Activity | Hours |
|------|------|------|----------|-------|
| 01/27/03 | SJA | B310 | (A) Emails re malpractice claim issue. | 0.20 |
| 01/27/03 | SJA | B310 | (MR) Review and revise extension to response deadline re Medline adequate protection, conference with Horizon's counsel and obtain reply extension. | 0.40 |
| 01/28/03 | JLG | B310 | (G) Review and revise Committee objection to Horizon request for administrative claim; review related documents re: same. | 0.40 |
| 01/28/03 | JLG | B310 | (G) Review Debtors' objection to Horizon request for administrative claim. | 0.20 |
| 01/28/03 | JLG | B310 | (G) Conference with J. Jackson re: objection to Horizon request for administrative claim; review pleadings re: same. | 0.20 |
| 01/29/03 | JCO | B310 | (A) Legal research re causes of action (recharacterization to equity) against NCFE claim. | 2.20 |
| 01/30/03 | TLH | B310 | (G) File and serve objection to Horizon Mental Health Managment's administrative expense claim motion. | 1.00 |
| 02/05/03 | SJA | B310 | (A) Seek and obtain GSE date order and forward to Weil. | 0.20 |
| 02/05/03 | SJA | B310 | (A) Request bar date information for Chicago and LA per debtors' request and follow-up. | 0.30 |
| 02/05/03 | TLH | B310 | (A) Review pleadings in original bankruptcy case for motion and order regarding administrative bar date. | 0.50 |
| 02/06/03 | KRA | B310 | (MR) Review memos from Sam Alberts re: bar date and related Michael Reese issues; draft responses to same; review materials and issues re: Michael Reese options | 1.10 |
| 02/06/03 | SJA | B310 | (A) Follow-up with publication of bar date information to Debtor. | 0.30 |
| 02/19/03 | TLH | B310 | (A) Retrieve and review claims registers. | 0.70 |
| 02/24/03 | JLG | B310 | (A) Review documents re: Navigant's analysis of claims against estates; review related documents. | 0.30 |
| 02/24/03 | JLG | B310 | (A) Legal research re: 11 U.S.C. section 507(b). | 0.80 |
| 02/27/03 | SJA | B310 | (A) Conference with S. Alberino regarding claims and standing issue. | 0.20 |
| 02/27/03 | TLH | B310 | (A) Retrieve and review claims registers. | 0.60 |
| 02/27/03 | JLG | B310 | (A) Conference with S. Alberino regarding Equitable subordination of NCFE claim; conference with S. Alberts regarding same. | 0.30 |
| 02/27/03 | JLG | B310 | (A) Review documents regarding NCFE/loan documents. | 0.60 |
| 03/02/03 | SLA | B310 | (A) Review caselaw regarding 510(c) actions. | 1.20 |
| 03/03/03 | SJA | B310 | (A) Travel to court (conference with co-counsel on route); conduct negotiations and hearing on bar date, Seyfarth Shaw, DCHCA contract, return to office with U.S. Trustee. | 3.40 |
| 03/08/03 | SLA | B310 | (A) Draft memo regarding NCFE issue. | 3.00 |
| 03/10/03 | SJA | B310 | (A) Review equitable subordination research. | 1.30 |
| 03/10/03 | TLH | B310 | (A) Retrieve and review claims registers. | 0.20 |
| 03/10/03 | JLG | B310 | (A) Review correspondence and documents re: Healthcare REIT and status of claim. | 0.40 |
| 03/17/03 | JLG | B310 | (A) Legal research re: 11 U.S.C. section 506(c) and waiver of same. | 0.90 |

OFFICIAL COMMITTEE OF UNSE        ED CREDITORS

Invoice Number: 728263

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| 03/19/03 | SJA | B310 | | (A) Email to co-counsel regarding claim search. | 0.10 |
| 03/21/03 | SJA | B310 | | (A) E-mail with Debtor re: Debtor claim against NCFE. | 0.20 |
| 03/21/03 | TLH | B310 | | (A) Retrieve and review claims dockets. | 0.20 |
| 03/28/03 | TLH | B310 | | (A) Retrieve and review claims registers. | 0.20 |
| 02/07/03 | SJA | B320 | | (A) E-mail to and conference with co-counsel re: Committee's intention to draft motion to terminate exclusivity and structure thereof. | 1.00 |
| 02/07/03 | JLG | B320 | | (A) Conference with S. Alberts and S. Alberino re: exclusivity period and status of same. | 0.40 |
| 02/07/03 | SLA | B320 | | (A) Conference with J. Gold, S. Alberts regarding exclusivity termination. | 0.30 |
| 02/13/03 | SLA | B320 | | (A) Draft outline of motion to terminate. | 1.00 |
| 02/21/03 | JLG | B320 | | (A) Legal research re: 11 U.S.C. section 1121 and termination of exclusivity period. | 2.60 |
| 02/21/03 | JLG | B320 | | (A) Draft motion to terminate exclusivity period. | 0.70 |
| 02/23/03 | JLG | B320 | | (A) Legal research re: termination of exclusive period. | 2.10 |
| 02/24/03 | JLG | B320 | | (A) Review documents and pleadings re: motion to extend exclusive periods to file plan. | 0.40 |
| 02/25/03 | JLG | B320 | | (A) Review pleadings re: Debtor's motion to extend exclusive periods. | 0.40 |
| 03/04/03 | JLG | B320 | | (A) Review pleadings re: Debtor's motion to extend exclusivity. | 0.40 |
| 03/11/03 | JRJ | B320 | | (A) Research regarding extension of exclusivity period. | 2.80 |
| 03/11/03 | JRJ | B320 | | (A) Draft Objection to Debtors' Motion for Extension of Exclusivity period. | 4.20 |
| 03/11/03 | JRJ | B320 | | (A) Confer with J. Gold regarding objection to exclusivity motion. | 0.20 |
| 03/11/03 | JLG | B320 | | (A) Conference with S. Alberts re: exclusivity and objection to same and status of DIP; review documents re: same; conference with J. Jackson re: exclusivity and objection to same. | 0.40 |
| 03/11/03 | JLG | B320 | | (A) Review documents re: exclusivity motion and related pleadings. | 0.40 |
| 03/11/03 | JLG | B320 | | (A) Review and revise objection to exclusive periods. | 0.90 |
| 03/12/03 | SJA | B320 | | (A) Conference with co-counsel re: status of objection to the exclusivity motion. | 0.40 |
| 03/12/03 | JLG | B320 | | (A) Review and revise objection to Debtors' motion to extend exclusive periods. | 2.80 |
| 03/12/03 | JLG | B320 | | (A) Legal research re: 11 U.S.C. section 1121 and standard for extending exclusivity. | 1.60 |
| 03/13/03 | SJA | B320 | | (A) Conference with co-counsel re: objection to exclusivity. | 0.40 |
| 03/13/03 | SJA | B320 | | (A) Review exclusivity objection. | 0.40 |
| 03/13/03 | JLG | B320 | | (A) Review and revise objection to exclusive periods. | 2.80 |
| 03/13/03 | JLG | B320 | | (A) Conferences (two) with J. Jackson re: objection to exclusive periods. | 0.40 |
| 03/13/03 | JLG | B320 | | (A) Conference with S. Alberts re: objection to exclusive periods; conference with S. | 0.50 |

OFFICIAL COMMITTEE OF UNSE~~...~~ED CREDITORS

Invoice Number: 728263

Page 108

April 21, 2003

| Date | Tkpr | Task | Activity | | Hours |
|------|------|------|----------|---|-------|
| | | | to exclusive periods; conference with S. Alberts and S. Alberino re: same and NCFE litigation. | | |
| 03/14/03 | JRJ | B320 | (A) Revise Objection to Debtors' Motion to Extend Exclusivity Periods. | | 1.30 |
| 03/14/03 | SJA | B320 | (A) Review objection to exclusivity and made comments thereto. | | 0.50 |
| 03/14/03 | JLG | B320 | (A) Review and revise objection to Debtors' motion to extend exclusivity. | | 0.80 |
| 03/14/03 | JLG | B320 | (A) Legal research re: 11 U.S.C. section 1121 and extension of exclusive period. | | 0.60 |
| 03/14/03 | JLG | B320 | (A) Review documents and pleadings re: Debtors' motion to extend exclusive periods and objection same; review and revise objection to extension of exclusive periods. | | 2.60 |
| 03/17/03 | JRJ | B320 | (A) Revise Objection to Debtors' Motion to Extend Exclusivity Periods. | | 0.80 |
| 03/17/03 | JRJ | B320 | (A) Review email from J. Gold regarding Objection to Motion to Extend Exclusivity. | | 0.10 |
| 03/17/03 | SJA | B320 | (A) Telephone conference with A. Troop re: exclusivity. | | 0.10 |
| 03/17/03 | SJA | B320 | (A) Review and comment on revised exclusivity order. | | 0.30 |
| 03/17/03 | JLG | B320 | (A) Legal research re: DIP financing proposal and standard for approving same. | | 1.10 |
| 03/19/03 | SJA | B320 | [A] Travel to Court and conduct hearing on Exclusivity Claim Retention with Cherry lift stay; conference with UST regarding executive compensation issue, return to Weil. | | 3.40 |

Total Hours                                                    2,896.20

Current Fees                                                   $876,529.00

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLUMBIA**

|  |  |
|---|---|
| In re: | ) |
|  | ) Case No. 02-02250 |
|  | ) |
| GREATER SOUTHEAST COMMUNITY | ) (Chapter 11) |
| HOSPITAL CORPORATION I, et al. | ) Jointly Administered |
|  | ) |
|  | ) **Hearing Date:** |
| Debtors. | ) **Hearing Time:** |
|  | ) |

**ORDER GRANTING FIRST APPLICATION OF AKIN GUMP STRAUSS HAUER &
FELD LLP, AS COUNSEL FOR THE JOINT COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM
NOVEMBER 20, 2002 THROUGH MARCH 31, 2003**

Upon consideration of the First Application of Akin Gump Strauss Hauer & Feld LLP

("Akin Gump") as Counsel for the Joint Committee of Unsecured Creditors (the "Committee")

for Allowance of Interim Compensation for Services Rendered and for Reimbursement of

Expenses Incurred from November 20, 2002 through March 31, 2003 (the "Application") and

any objections thereto, the Court having determined that compensation and reimbursement of

expenses should be allowed pursuant to §§ 330, 331 and 503(b)(2) of the Bankruptcy Code, it is

this _____ day of _____, 2003, by the United States Bankruptcy Court for the

District of Columbia,

ORDERED, that the Application should be, and it hereby is, GRANTED; and it is

further,

ORDERED, that the Debtors are authorized and directed to pay on an interim basis to

Akin Gump, subject to disgorgement if administrative claims cannot be paid in full, in the

following amounts attributable to each of the individual Debtors as set forth in the Fee

Application: (a) PACIN Healthcare-Hadley Memorial Hospital ("Hadley") ($43,577.85;

$2,417.21); (b) Doctors Community Healthcare Corporation ("Doctors Community") ($130,733.55; $7,251.62); (c) Greater Southeast Community Hospital Corporation I ("GSE") ($348,622.80; $19,337.64); (d) Michael Reese Medical Center Corporation ("Michael Reese") ($217,889.25; $12,086.02); (e) Pine Grove Hospital Corporation ("Pine Grove") ($43,577.85; $2,417.21); and (f) Pacifica of the Valley Corporation ("Pacifica") ($87,155.70; $4,834.41); and it is further.

ORDERED, that to the extent funds are not available to pay amounts allowed with respect to the Application or any allowed fees of any professional retained in these cases pursuant to § 327 of the Bankruptcy Code, available funds shall be allocated on a pro rata basis among such professionals taking into account any retainer received by such professional; and it is further,

ORDERED, that all fees and expenses allowed pursuant to interim orders shall be subject to final review, approval and disgorgement, and it is further,

ORDERED, that entry of this Order is without prejudice to subsequent determination of the issues of (a) whether each of the individual Debtors in this jointly administered case is jointly and severally responsible for payment to Akin Gump of the amounts sought in the Application, and (b) the proper allocation of the amount among the individual Debtors, as to which the Committee, the individual Debtors, and all professionals reserve their rights to further address, as necessary.

Dated: _____, 2003
     Washington, D.C.

_____
S. Martin Teel
United States Bankruptcy Judge

2