FILED IN
JOHN MARSHALL DROP BOX

IN THE UNITED STATES BANKRUPTCY COURT
DISTRICT OF COLUMBIA

FILED

MAY - 2 2003

. Curtis, Clerk
U.S. Bankruptcy Court for D.C.

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GREATER SOUTHEAST COMMUNITY HOSPITAL CORPORATION I., et al.,[1] | ) ) | Case No. 02-2250 (SMT) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

DECLARATION OF SERVICE RE:

| | |
|---|---|
| NOTICE OF PROCEDURES AND DEADLINE FOR FILING PROOFS OF CLAIM | Attached hereto as Exhibit 1 |
| PROOF OF CLAIM [GENERIC] | Attached hereto as Exhibit 2 |
| PROOF OF CLAIM [CUSTOM] | Sample attached hereto as Exhibit 3 |

I, James H. Myers, state as follows:

1.    I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge. My business address is c/o Bankruptcy Management Corporation, 1330 East Franklin Avenue, El Segundo, California 90245.

2.    At the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors and Debtors in Possession in the above-captioned cases, I caused service of the above-referenced documents to be effected on the parties listed in Exhibit 4 as follows:

   a.   Exhibits 1 and 2 were served on the parties referenced as Service Lists 3052 and 3067;
   b.   Exhibits 1 and 3, were served on the parties referenced as Service Lists 3048 and 3056; and

---

1 The affiliated debtors are PACIN-Hadley Memorial Hospital Corporation of Washington, D.C. ("Hadley"), Michael Reese Medical Center Corporation of Chicago, Illinois ("Michael Reese"), Pacifica Hospital of the Valley Corporation of Sun Valley, California ("Pacifica"), Pine Grove Hospital Corporation of Canoga Park, California ("Pine Grove") and their ultimate parent corporation, Doctors Community Hospital Corporation ("DCHC").

c.  Exhibit 1 was served on those parties who have filed requests for special notice were served on those parties referenced as Service List 3053.

3.    Such service was effected via first-class mail and deposited with the United States Postal Service with postage thereon fully prepaid.

I declare under penalty of perjury that the foregoing is true and correct.

DATED: April 25, 2003
El Segundo, California

James H. Myers

State of California          )
                             ) ss
County of Los Angeles        )

Personally appeared before me on April 26, 2003, James H. Myers, an individual, known to me to be the person who executed the foregoing instrument and acknowledged the same.

S. FINESTONE
COMM. #1291042
Notary Public-California
LOS ANGELES COUNTY
My Comm. Exp. Jan. 15, 2005

# EXHIBIT 1

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF COLUMBIA

-------------------------------------------------------------x

In re:                                                       :
                                                             :   **Chapter 11**
**GREATER SOUTHEAST COMMUNITY**                              :   **Case Nos. 02-2250 and**
**HOSPITAL CORPORATION I, et al.,**                          :   **02- 2248**
                                                             :
              Debtors.                                       :   **Jointly Administered**

-------------------------------------------------------------x

### NOTICE OF PROCEDURES AND DEADLINE
### FOR FILING OF PROOFS OF CLAIM

TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST

GREATER SOUTHEAST COMMUNITY HOSPITAL CORPORATION I,
PACIN HEALTHCARE HADLEY MEMORIAL HOSPITAL CORPORATION,
DOCTORS COMMUNITY HEALTHCARE CORPORATION,
MICHAEL REESE MEDICAL CENTER CORPORATION,
PINE GROVE HOSPITAL CORPORATION, AND
PACIFICA OF THE VALLEY CORPORATION:

On November 20, 2002 (the "Commencement Date"), Greater Southeast Community Hospital Corporation I and certain of its affiliates, as debtors and debtors-in-possession in the above-captioned, jointly administered cases (each a "Debtor" and collectively, the "Debtors"), filed separate voluntary chapter 11 petitions in the United States Bankruptcy Court for the District of Columbia (the "Bankruptcy Court").

The Bankruptcy Court has established May 30, 2003 as the deadline (the "General Bar Date") for filing of proofs of claim against the Debtors by all non-governmental claimants, including the Debtors' employees, and the Debtors' patients or their insurers seeking refunds for overpayment for healthcare services rendered by the Debtors. The Bankruptcy Court has established July 9, 2003 as the deadline (the "Government Bar Date") for filing of proofs of claim against the Debtors by governmental units. The deadline and the procedures, set forth herein, for the filing of proofs of claim apply to all claims against the Debtors that arose prior to the Commencement Date.

The names of all Debtors, and their corresponding case numbers, are:

Pacin Healthcare Hadley Memorial Hospital Corporation, Case No. 02-2248
Doctors Community Healthcare Corporation, Case No. 02-2249
Greater Southeast Community Hospital Corporation I, Case No. 02-2250
Michael Reese Medical Center Corporation, Case No. 02-2251
Pine Grove Hospital Corporation, Case No. 02-2252
Pacifica of the Valley Corporation, Case No. 02-2253

1.   **WHO MUST FILE A PROOF OF CLAIM**

You **MUST** file a proof of claim if you have a claim that arose prior to the Commencement Date and it is not one of the other types of claims described in section 2 below. Acts or omissions of the Debtors that arose on or before the Commencement Date, may give rise to claims against the Debtors notwithstanding that such claims may not have matured or become fixed or liquidated prior to such date.

Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (a) right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

If you wish to assert claims against more than one Debtor, you **must** file a separate proof of claim with respect to each such Debtor.

2.   **WHO SHOULD NOT FILE A PROOF OF CLAIM**

You should not file a proof of claim if:

a.   your proof of claim is substantially conforming to Official Form No. 10 and it has **already** been properly filed with the Clerk of the Court of the United States Bankruptcy Court for the District of Columbia;

b.   your claim is for an administrative expense, as such term is used in sections 503(b) and 507(a) of the Bankruptcy Code;

c.   your claim has been paid in full by the Debtors;

d.   your claim has been allowed by an order of the Bankruptcy Court entered on or before the New General Bar Date; or the Government Bar Date; or

e.   your claim is listed on the Debtors' Schedules (as defined below), and it is **not** described as "disputed," "contingent," or "unliquidated" **and** you do not dispute the amount or nature of your claim as set forth in the Schedules.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST ANY OF THE DEBTORS, OR IF THE CLAIM YOU HELD ON THE COMMENCEMENT DATE HAS BEEN SATISFIED.**



3.  .  WHEN AND WHERE TO FILE

ALL CLAIMS BY NON-GOVERNMENT CLAIMANTS MUST BE FILED SO AS TO BE ACTUALLY RECEIVED BY THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN MAY 30, 2003 AT THE FOLLOWING ADDRESS:

Office of the Clerk
United States Bankruptcy Court
333 Constitution Avenue, N.W.
Room 4400, Washington, D.C. 20001

ALL CLAIMS BY GOVERNMENTAL UNITS MUST BE FILED SO AS TO BE ACTUALLY RECEIVED BY THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN JULY 9, 2003 AT THE ABOVE ADDRESS.

Proofs of claim may not be delivered by facsimile or electronic mail.

4.  WHAT TO FILE

In addition to this notice, a proof of claim form has been provided to you noting the amount of your claim, if any, or whether your claim is considered to be disputed, contingent, or liquidated. Your filed proof of claim must: (i) be written in the English language; (ii) be denominated in lawful currency of the United States as of the Commencement Date; and (iii) indicate the particular Debtor against whom the claim is being filed. If you wish to receive acknowledgement of the Clerk's receipt of your proof of claim, you must also submit a copy of your original proof of claim and a self-addressed, stamped envelope to the Clerk of the Court.

A separate Proof of Claim Form must be filed for each Claim asserted against each Debtor, and each Proof of Claim Form must state the name and case number of the Debtor against which the Claim is asserted.

YOU MUST ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY WRITINGS UPON WHICH SUCH CLAIM IS BASED. IF THE DOCUMENTS ARE VOLUMINOUS, ATTACH A SUMMARY.

5.  CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE NEW GENERAL BAR DATE

EXCEPT WITH RESPECT TO CLAIMS OF THE TYPE NOTED IN SECTION 2 ABOVE, ANY CREDITOR WHO FAILS TO FILE A PROOF OF CLAIM ON OR BEFORE THE APPLICABLE BAR DATE, FOR ANY CLAIM SUCH CREDITOR HOLDS OR WISHES TO ASSERT AGAINST ONE OR MORE OF THE DEBTORS WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM AGAINST SUCH DEBTOR AND ITS PROPERTY WILL BE FOREVER DISCHARGED FROM ANY AND ALL



**INDEBTEDNESS OR LIABILITY WITH RESPECT TO SUCH CLAIM, AND SUCH CREDITOR SHALL NOT BE PERMITTED TO VOTE ON ANY CHAPTER 11 PLAN OR PARTICIPATE IN ANY DISTRIBUTION IN THE DEBTOR'S CHAPTER 11 CASE ON ACCOUNT OF SUCH CLAIM, OR TO RECEIVE FURTHER NOTICES REGARDING SUCH CLAIM.**

**7.      THE DEBTORS' SCHEDULES AND ACCESS THERETO**

You may be listed as the holder of a claim against the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules").

Copies of the Schedules may be examined by interested parties during business hours at the Office of the Clerk of the United States Bankruptcy Court for the District of Columbia, 333 Constitution Avenue, N.W. Room 4400, Washington, D.C. 20001 or by visiting the website maintained by Bankruptcy Management Corporation ("BMC") at www.bmccorp.net. Questions regarding the Schedules may be also be directed to Debtors' authorized agent, BMC, at (310) 321-5555, attn: DCHC Case Support, and to Laura Saal or Karla Johnson of Weil, Gotshal and Manges LLP, counsel for the Debtors, at (212) 388-3028 and (202) 682-7017, respectively.

**THE STAFF OF THE CLERK'S OFFICE MAY NOT PROVIDE LEGAL ADVICE. A CLAIMANT SHOULD CONSULT AN ATTORNEY REGARDING ANY OTHER INQUIRIES, SUCH AS WHETHER SUCH CLAIMANT SHOULD FILE A PROOF OF CLAIM.**

BY ORDER OF THE BANKRUPTCY COURT

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000

1501 K Street, N.W., Suite 100
Washington, D.C.  20005
(202) 682-7000

ATTORNEYS FOR THE DEBTORS

# EXHIBIT 2

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF COLUMBIA | PROOF OF CLAIM |
|---|---|
| In re: | Case Number: |

| NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503. | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|

**Name of Creditor and Address:**

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the court.

Creditor Telephone Number ( )

*If you have already filed a proof of claim with the Bankruptcy Court, you do not need to file again.*

| CREDITOR TAX I.D. #: | ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: | Check here if this claim | ☐ replace or ☐ amends | a previously filed claim dated: _____ |
|---|---|---|---|---|

**1. BASIS FOR CLAIM**

☐ Goods sold        ☐ Personal injury/wrongful death       ☐ Retiree benefits as defined in 11 U.S.C § 1114(a)

☐ Services performed   ☐ Taxes                    ☐ Wages, salaries, and compensation (Fill out below)

☐ Money loaned      ☐ Other (describe briefly)            Your social security number: _____

Unpaid compensation for services performed from: _____ to _____
(date)        (date)

| 2. DATE DEBT WAS INCURRED: | 3. IF COURT JUDGMENT, DATE OBTAINED: |
|---|---|

**4. TOTAL AMOUNT OF CLAIM AS OF PETITION DATE:**   $_____ $_____ $_____ $_____
(unsecured)      (secured)      (unsecured priority)     (total)

**If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.**

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| **5. SECURED CLAIM** | **6. UNSECURED PRIORITY CLAIM** |
|---|---|
| ☐ Check this box if your claim is secured by collateral (including a right of setoff). | ☐ Check this box if you have an unsecured priority claim |
| Brief description of collateral: | Specify the priority of the claim: |
| ☐ Real Estate | ☐ Wages, salaries, or commissions (up to $4,650*), earned within 90 days before filing of the bankruptcy petition or cessation of the Debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3) |
| ☐ Motor Vehicle | ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4) |
| ☐ Other _____ | ☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6) |
| Value of collateral:  $ _____ | ☐ Alimony maintenance or support owed to a spouse, former spouse, or child -11 U.S.C. § 507(a)(7) |
| Amount of arrearage and other charges at time case filed included in secured claim above. if any $_____ | ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8) |
| | ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a) _____ |
| | *Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

**7. CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**9. DATE-STAMPED COPY:** To receive an acknowledgment of your claim, please enclose a self-addressed stamped envelope and an additional copy of this proof of claim.

| The original of this completed proof of claim form must be sent by mail or hand delivered (FAXES NOT ACCEPTED) so that it is received on or before 5:00 pm, Eastern Time on May 30, 2003 for Non-Government Claimants OR on or before 5:00 pm, Eastern Time on July 9, 2003 for Government units. | THIS SPACE FOR COURT USE ONLY |
|---|---|
| BY MAIL, HAND OR OVERNIGHT DELIVER TO:   Clerk of the Court  United States Bankruptcy Court  333 Constitution Avenue, N.W.  Room 4400, Washington, D.C. 20001 | |

| DATE SIGNED: | SIGN and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any). | *Page 9 of 380* |
|---|---|---|

Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571

# INSTRUCTIONS FOR FILING PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to the general rules.*

## DEFINITIONS

### DEBTOR
The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.

### CREDITOR
A creditor is any person, corporation, or other entity to whom the debtor owed a debt on the date that the bankruptcy case was filed.

### PROOF OF CLAIM
A form telling the bankruptcy court how much the debtor owed a creditor at the time the bankruptcy case was filed (the amount of the creditor's claim). This form must be filed with the Clerk of the Court, United States Bankruptcy Court, at the address listed on the reverse side of this page.

### SECURED CLAIM
A claim is a secured claim to the extent that the creditor has a lien on the property of the debtor (collateral) that gives the creditor the right to be paid from that property before creditors who do not have liens on the property.

Examples of liens are a mortgage on real estate and a security interest in a car, truck, boat, television set, or other item of property. A lien may have been obtained through a court proceeding before a bankruptcy case began; in some states a court judgment is a lien. In addition, to the extent a creditor also owes money to the debtor (has a right of setoff), the creditor's claim may be a secured claim. (See also Unsecured Claim.)

### UNSECURED CLAIM
If a claim is not a secured claim it is an unsecured claim. A claim may be partly secured and partly unsecured if the property on which a creditor has a lien is not worth enough to pay the creditor in full.

### UNSECURED PRIORITY CLAIM
Certain types of unsecured claims are given priority, so they are to be paid in bankruptcy cases before most other unsecured claims (if there is sufficient money or property available to pay these claims). The most common types of priority claims are listed on the proof of claim form. Unsecured claims that are not specifically given priority status by the bankruptcy laws are classified as *Unsecured Nonpriority Claims.*

## ITEMS TO BE COMPLETED IN PROOF OF CLAIM FORM (IF NOT ALREADY PROPERLY FILLED IN)

**Court, Name of Debtor, and Case Number:**
Fill in the name of the federal judicial district where the bankruptcy case was filed, the name of the debtor in the bankruptcy case, and the bankruptcy case number. If you received a notice of the case from the Claims Agent, Bankruptcy Management Corporation, all of this information is near the top of the notice.

**Information about Creditor:**
If not already accurately pre-printed, complete the section giving the name, address, and telephone number of the creditor to whom the debtor owes money or property, and the debtor's account number, if any. If (a) anyone else has already filed a proof of claim relating to this debt, (b) if you never received notices from the Claims Agent, Bankruptcy Management Corporation, about this case, (c) if your address differs from that to which the Claims Agent sent this notice, or (d) if this proof of claim replaces or amends a proof of claim that was already filed, check the appropriate boxes on the form.

**1. Basis for Claim:**
Check the type of debt for which the proof of claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the debtor, fill in your social security number and the dates of work for which you were not paid.

**2. Date Debt Incurred:**
Fill in the date when the debt first was owed by the debtor.

**3. Court Judgments:**
If you have a court judgment for this debt, state the date the court entered the judgment.

**4. Total Amount of Claim at Time Case Filed:**
FILL IN THE TOTAL AMOUNT OF THE ENTIRE CLAIM. If interest or other charges in addition to the principal amount of the claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

**5. Secured Claim:**
If your claim is a secured claim, check the appropriate boxes in this section. You must state the type and value of property that is collateral for the claim, attach copies of the documentation of your lien, and state the amount past due on the claim as of the date the bankruptcy case was filed. A claim may be partly secured and partly unsecured (See DEFINITIONS, above).

**6. Unsecured Priority Claim:**
If your claim is an unsecured priority claim (See DEFINITIONS, above), check the appropriate boxes in this section, and state the amount entitled to priority. A claim may be partly priority and partly nonpriority if, for example, the claim is for more than the amount given priority by the law. Check the appropriate place to specify the type of priority claim.

**7. Credits:**
By signing this proof of claim, you are stating under oath that in calculating the amount of your claim you have given the debtor credit for all payments received from the debtor.

**8. Supporting Documents:**
You must attach to this proof of claim form copies of documents that show the debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available, you must attach an explanation of why they are not available.

*Please read – important information: upon completion of this claim form, you are certifying that the statements herein are true.*

Be sure to date the claim and place original signature of claimant or person making the claim for creditor where indicated at the bottom of the claim form. Please type or print name of individual under the signature. Be sure all items are answered on the claim form. If not applicable, insert "Not Applicable."

**Return claim form and attachments, if any, to the Clerk of the Court, United States Bankruptcy Court, at the address on the front of this form.**

# EXHIBIT 3

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF COLUMBIA | PROOF OF CLAIM | |
|---|---|---|

0123456789

**YOUR CLAIM IS SCHEDULED AS:**

$12,789.00 UNSECURED

In re:

**Doctors Community Healthcare Corporation**

**Case Number:**
02-2249

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**Name of Creditor and Address:**

0123456789

Name
Address
City, State Zip
Country

**SAMPLE**

Creditor Telephone Number (     )

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the court.

The amounts reflected above constitute your claim as scheduled by the Debtor. If you agree with the amounts set forth herein, and have no other claim against the Debtor, you do not need to file this proof of claim EXCEPT as stated below.
If the amounts shown above are listed as Contingent, Unliquidated or Disputed, a proof of claim must be filed.
If you have already filed a proof of claim with the Bankruptcy Court, you do not need to file again.

| CREDITOR TAX I.D. #: | ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: | Check here if this claim | ☐ replace or ☐ amends | a previously filed claim dated: _____ |
|---|---|---|---|---|

**1. BASIS FOR CLAIM**

☐ Goods sold   ☐ Personal injury/wrongful death   ☐ Retiree benefits as defined in 11 U.S.C § 1114(a)

☐ Services performed   ☐ Taxes   ☐ Wages, salaries, and compensation (Fill out below)

☐ Money loaned   ☐ Other (describe briefly)   Your social security number: _____

Unpaid compensation for services performed from: _____ to _____
(date)          (date)

**2. DATE DEBT WAS INCURRED:**

**3. IF COURT JUDGMENT, DATE OBTAINED:**

**4. TOTAL AMOUNT OF CLAIM AS OF PETITION DATE:**

$_____ (unsecured)   $_____ (secured)   $_____ (unsecured priority)   $_____ (total)

**If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.**

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. SECURED CLAIM**

☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief description of collateral:

☐ Real Estate

☐ Motor Vehicle

☐ Other _____

Value of collateral:   $ _____

Amount of arrearage and other charges at time case filed included in secured claim above. if any $_____

**6. UNSECURED PRIORITY CLAIM**

☐ Check this box if you have an unsecured priority claim

Specify the priority of the claim:

☐ Wages, salaries, or commissions (up to $4,650*), earned within 90 days before filing of the bankruptcy petition or cessation of the Debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3)

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4)

☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6)

☐ Alimony maintenance or support owed to a spouse, former spouse, or child -11 U.S.C. § 507(a)(7)

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8)

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a) _____
* Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**9. DATE-STAMPED COPY:** To receive an acknowledgment of your claim, please enclose a self-addressed stamped envelope and an additional copy of this proof of claim.

The original of this completed proof of claim form must be sent by mail or hand delivered (FAXES NOT ACCEPTED) so that it is received on or before 5:00 pm, Eastern Time on May 30, 2003 for Non-Government Claimants OR on or before 5:00 pm, Eastern Time on July 9, 2003 for Governmental Units.

BY MAIL, HAND OR OVERNIGHT DELIVERY TO:   Clerk of the Court
United States Bankruptcy Court
333 Constitution Avenue, N.W.
Room 4400, Washington, D.C. 20001

THIS SPACE FOR COURT USE ONLY

DATE SIGNED:   **SIGN** and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any).

*Page 12 of 380*

Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571

# INSTRUCTIONS FOR FILING PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to the general rules.*

## DEFINITIONS

### DEBTOR
The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.

### CREDITOR
A creditor is any person, corporation, or other entity to whom the debtor owed a debt on the date that the bankruptcy case was filed.

### PROOF OF CLAIM
A form telling the bankruptcy court how much the debtor owed a creditor at the time the bankruptcy case was filed (the amount of the creditor's claim). This form must be filed with the Clerk of the Court, United States Bankruptcy Court, at the address listed on the reverse side of this page.

### SECURED CLAIM
A claim is a secured claim to the extent that the creditor has a lien on the property of the debtor (collateral) that gives the creditor the right to be paid from that property before creditors who do not have liens on the property.

Examples of liens are a mortgage on real estate and a security interest in a car, truck, boat, television set, or other item of property. A lien may have been obtained through a court proceeding before a bankruptcy case began; in some states a court judgment is a lien. In addition, to the extent a creditor also owes money to the debtor (has a right of setoff), the creditor's claim may be a secured claim. (See also Unsecured Claim.)

### UNSECURED CLAIM
If a claim is not a secured claim it is an unsecured claim. A claim may be partly secured and partly unsecured if the property on which a creditor has a lien is not worth enough to pay the creditor in full.

### UNSECURED PRIORITY CLAIM
Certain types of unsecured claims are given priority, so they are to be paid in bankruptcy cases before most other unsecured claims (if there is sufficient money or property available to pay these claims). The most common types of priority claims are listed on the proof of claim form. Unsecured claims that are not specifically given priority status by the bankruptcy laws are classified as *Unsecured Nonpriority Claims.*

## ITEMS TO BE COMPLETED IN PROOF OF CLAIM FORM (IF NOT ALREADY PROPERLY FILLED IN)

### Court, Name of Debtor, and Case Number:
Fill in the name of the federal judicial district where the bankruptcy case was filed, the name of the debtor in the bankruptcy case, and the bankruptcy case number. If you received a notice of the case from the Claims Agent, Bankruptcy Management Corporation, all of this information is near the top of the notice.

### Information about Creditor:
If not already accurately pre-printed, complete the section giving the name, address, and telephone number of the creditor to whom the debtor owes money or property, and the debtor's account number, if any. If (a) anyone else has already filed a proof of claim relating to this debt, (b) if you never received notices from the Claims Agent, Bankruptcy Management Corporation, about this case, (c) if your address differs from that to which the Claims Agent sent this notice, or (d) if this proof of claim replaces or amends a proof of claim that was already filed, check the appropriate boxes on the form.

### 1. Basis for Claim:
Check the type of debt for which the proof of claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the debtor, fill in your social security number and the dates of work for which you were not paid.

### 2. Date Debt Incurred:
Fill in the date when the debt first was owed by the debtor.

### 3. Court Judgments:
If you have a court judgment for this debt, state the date the court entered the judgment.

### 4. Total Amount of Claim at Time Case Filed:
FILL N THE TOTAL AMOUNT OF THE ENTIRE CLAIM. If interest or other charges in addition to the principal amount of the claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

### 5. Secured Claim:
If your daim is a secured claim, check the appropriate boxes in this section. You must state the type and value of property that is collateral for the claim, attach copies of the documentation of your lien, and state the amount past due on the claim as of the date the bankruptcy case was filed. A claim may be partly secured and partly unsecured (See DEFINITIONS, above).

### 6. Unsecured Priority Claim:
If your claim is an unsecured priority claim (See DEFINITIONS, above), check the appropriate boxes in this section, and state the amount entitled to priority. A claim may be partly priority and partly nonpriority if, for example, the claim is for more than the amount given priority by the law. Check the appropriate place to specify the type of priority claim.

### 7. Credits:
By signing this proof of claim, you are stating under oath that in calculating the amount of your claim you have given the debtor credit for all payments received from the debtor.

### 8. Supporting Documents:
You must attach to this proof of claim form copies of documents that show the debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available, you must attach an explanation of why they are not available.

*Please read – important information: upon completion of this claim form, you are certifying that the statements herein are true.*

Be sure to date the claim and place original signature of claimant or person making the claim for creditor where indicated at the bottom of the claim form. Please type or print name of individual under the signature. Be sure all items are answered on the claim form. If not applicable, insert "Not Applicable."

**Return claim form and attachments, if any, to the Clerk of the Court, United States Bankruptcy Court, at the address on the front of this form.**

# EXHIBIT 4

# Bar Date Notice - Proof of Claim
# for Doctors Community

Total number of parties: 17140
Preferred Mode of Service:  US Mail (1st Class)

## Exhibit 4 - BDN/POC

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | #523 INSTANT CASH ADVANCE, 1916 E 95TH ST, CHICAGO, IL 60617-4787 | |
| 3052 | 1336 SUPPORT, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | 2D IMAGING INC, 1121 S RICHFIELD RD, PLACENTIA, CA 92870-6790 | |
| 3052 | 3M HEALTH INFORMATION SYSTEMS, 575 MURRAY BLVD, MURRAY, UT 84123-4611 | |
| 3052 | 3M HEALTHCARE INFORMATION SYSTEM, 575 W. MURRAY BLVD, MURRAY, UT 84157-0900 | |
| 3048 | 3M, DBM 1394 FILE #53056, LOS ANGELES, CA 90074 | |
| 3052 | 4IMPRINT, 101 COMMERCE ST, OSHKOSH, WI 54901 | |
| 3052 | 4IMPRINT, NOT AVAILABLE AT TIME OF FILING, OSHKOSH, WI 54901 | |
| 3052 | 4TH WARD ALDERMANIC ACCOUNT, 4645 S DREXEL BLVD, CHICAGO, IL 60653-4311 | |
| 3052 | 50 HOOPS 2000, 14999 PRESTON RD, DALLAS, TX 75240 | |
| 3052 | 501 PROVIDER NETWORK, 12722 RIVERSIDE DRIVE, N HOLLYWOOD, CA 91207 | |
| 3052 | 900 NORTH MICHIGAN SELF PARK, 911 N RUSH ST, CHICAGO, IL 60611-1410 | |
| 3052 | 900 NORTH MICHIGAN SURGICAL CENTER, 900 N MICHIGAN AVE, CHICAGO, IL 60611-1542 | |
| 3048 | A & B BUSINESS FORM, 15308 SPENCERVILLE CT, BURTONSVILLE, MD 20866-1655 | |
| 3048 | A & B MACHINE WORKS, 460 N UNION AVE, CHICAGO, IL 60610-3919 | |
| 3052 | A & D NURSING INSTITUTE, LLC, 2024 GEORGIA AVE NW, STE 202, WASHINGTON, DC 20001-3002 | |
| 3052 | A A B H S C, ATTN: LINDA JOHANSEN, PO BOX 1297, ORANGE, CA 92856 | |
| 3052 | A CERNA, 20629 DEVONSHIRE ST, CHATSWORTH, CA 91311 | |
| 3048 | A DATA CHECK, P.O. BOX 4362, CAROL STREAM, IL 60197 | |
| 3048 | A JAYASWAMY MD, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |
| 3048 | A Q M SERVICE INC, 327 W ONTARIO AVE, CORONA, CA 92882-5263 | |
| 3052 | A RENTAL CONNECTION, 21300 DEERING CT, CANOGA PARK, CA 91304-5017 | |
| 3052 | A RENTAL CONNECTION, 21300 DEERING CT, CANOGA PARK, CA 91304 | |
| 3052 | A S  & ASSOCIATES, PO BOX 250, CHICAGO, IL 60690-0250 | |
| 3052 | A&B BUSINESS PRINTING & GRAPHICS, 15308 SPENCERVILLE COURT, BURTONSVILLE, MD 20866 | |
| 3048 | A&B DIAGNOSTICS, INC, 4729 W BERENICE AVE, CHICAGO, IL 60641-3615 | |
| 3048 | A-1 AMBULANCE & TRANSPORT INC, PO BOX 835, CHARLOTTE HALL, MD 20622-0835 | |
| 3048 | A-1 PUBLISHING COMPANY, STE 7400, WASHINGTON, DC 20036 | |
| 3048 | A-1 XLNT AUTO GLASS, 11539 BALBOA BLVD, GRANADA HILLS, CA 91344-2708 | |
| 3052 | A-1 XLNT AUTO GLASS, 11539 BALBOA BVD, GRANADA HILLS, CA 91344 | |
| 3048 | AA COURIER SERVICE, 9515 STONEY RIDGE RD, SPRINGDALE, MD 20774-5441 | |
| 3048 | AA DISTRIBUTING COMPANY, 9527 IRONDALE AVE, CHATSWORTH, CA 91311-5007 | |
| 3048 | AAALAC, 11300 ROCKVILLE PIKE STE 1211, ROCKVILLE, MD 20852-3040 | |
| 3052 | AABB MEMBERSHIP DUES, LOCK-BOX, PO BOX 631014, BALTIMORE, MD 21201 | |
| 3052 | AABB, 8101 GLENBROOK RD., BETHESDA, MD 20814 | |
| 3048 | AADCO MEDICAL, PO BOX 410, RANDOLPH, VT 05060-0410 | |
| 3048 | AAPER ALCOHOL & CHEMICAL COMPANY, SECTION #699, LOUISVILLE, KY 40289 | |
| 3048 | AAPER ALCOHOL & CHEMICAL, PO BOX 339, SHELBYVILLE, KY 40066-0339 | |
| 3048 | AARON RENTS INC,, 5720 GENERAL WASHINGTON DR, ALEXANDRIA, VA 22312-2407 | |
| 3052 | AARON RENTS INC,, 5720 GENERAL WASHINGTON DR, ALEXANDRIA, VA 22312-2407 | |
| 3052 | AARON RENTS INC, 5720 GEN WASHINGTON DR, ALEXANDRIA, VA 22312 | |
| 3056 | AARON, WILLO, 3710 HAYES ST NE #101, WASHINGTON, DC 20019 | |
| 3052 | AARON'S WINDOW COVERINGS, 16139 CANTLAY ST, VAN NUYS, CA 91406-3416 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | AATELL & JONES, 1000 MOUNTAIN LAUREL CIRCLE, SHIRLEY, MA 01464 | |
| 3048 | AB BIODISK NORTH AMERICA INC, 200 CENTENNIAL AVE, PISCATAWAY, NJ 08854-3950 | |
| 3052 | AB DICK COMPANY, 7400 CALDWELL AVENUE, NILES, IL 60714-3806 | |
| 3056 | ABABIO, MAUDE, 2103 G ST NE #3, WASHINGTON, DC 20002 | |
| 3048 | ABACUS INVENTORY SERVICE, 329 WISCONSIN AVE, OAK PARK, IL 60302-3401 | |
| 3048 | ABAN COMPUTERS, INC, 1710 PRINCE ST, ALEXANDRIA, VA 22314-2821 | |
| 3056 | ABATE, CARMEN, 2908 S PARNELL AVE 2ND FL, CHICAGO, IL 60616 | |
| 3056 | ABATE, SEYOUM, 1334 W ST NW #C, WASHINGTON, DC 20009 | |
| 3052 | ABATEMENT TECHNOLOGIES INC, 2220 NORTHMONT PKWY STE 100, DULUTH, GA 30096-3624 | |
| 3056 | ABBASSI, MAHMOUD, 6504 BLUE BILL LANE, ALEXANDRIA, VA 22307 | |
| 3056 | ABBASSI, MAHMOUD, 6504 BLUE HILL LANE, ALEXANDRIA, VA 22307 | |
| 3052 | ABBOTT DIAGNOSTICS DIVISION, 100 ABBOTT PARK RD, ABBOTT PARK, IL 60064-3502 | |
| 3048 | ABBOTT DIAGNOSTICS, PO BOX 8500, PHILADELPHIA, PA 19178-8500 | |
| 3048 | ABBOTT LAB - DIAGNOSTICS DIVISION, PO BOX 92679, CHICAGO, IL 60675-2679 | |
| 3052 | ABBOTT LABORATORIES, 200 ABBOTT PARK RD, DEPT 361 LFCP-4, ABBOTT PARK, IL 60064-3501 | |
| 3052 | ABBOTT LABORATORIES, 200 ABBOTT PARK RD, ABBOTT PARK, IL 60064-3501 | |
| 3048 | ABBOTT LABORATORIES, DEPT 345, NORTH CHICAGO, IL 60064 | |
| 3052 | ABBOTT LABORATORIES, P.O. BOX 8500, S-6665, PHILADELPHIA, PA 19178 | |
| 3048 | ABBOTT LABORATORIES, PO BOX 100997, ATLANTA, GA 30384-0997 | |
| 3048 | ABBOTT LABORATORIES, PO BOX 92679, CHICAGO, IL 60675-2679 | |
| 3048 | ABBOTT LABOROTORIES DIAGNOSTIC, PO BOX 92679, CHICAGO, IL 60675-2679 | |
| 3048 | ABBOTT LABS CRITICAL CARE DIVISION, PO BOX 92679, CHICAGO, IL 60675-2679 | |
| 3052 | ABCETS EMBROIDERY & TROPHIES INC, 12714 WESTERN AVE, BLUE ISLAND, IL 60406-2116 | |
| 3048 | ABDOLHOSSEIN HAFIZI, MD, 9107 BOWLER DR, FAIRFAX, VA 22031-2006 | |
| 3052 | ABDOLKARIM ANVARI, 5805 TUDOC LANE, ROCKVILLE, MD 20852 | |
| 3056 | ABDULRAHMAN, NAEEMA AHMED, 1826 12TH ST NW, WASHINGTON, DC 20009 | |
| 3056 | ABELL, ALITA, 9716 S CALUMET, CHICAGO, IL 60628 | |
| 3056 | ABERCRUMBIE, DONALD, 2951 S KING DR #1114, CHICAGO, IL 60616 | |
| 3056 | ABERNATHY, LEVERT, 8124 S JUSTINE ST 2ND FL, CHICAGO, IL 60620 | |
| 3056 | ABERNATHY, MINNIE C, 8124 S JUSTINE ST 2ND FL, CHICAGO, IL 60620 | |
| 3056 | ABERNATHY, TONY L, 5728 S HOYNE AVE, CHICAGO, IL 60636 | |
| 3056 | ABISUGA, ANGELA, 6210 S KIMBARK, APT 402, CHICAGO, IL 60637 | |
| 3052 | ABLE RIBBON TECHNOLOGY INC, 2205 FIRST ST SUITE #101, SIMI VALLEY, CA 93065-1981 | |
| 3052 | ABM, INC, 3100 DUNDEE RD, STE 705, NORTHBROOK, IL 60062 | |
| 3048 | ABM, INC, 3100 DUNDEE RD STE 705, NORTHBROOK, IL 60062-2442 | |
| 3056 | ABNEY, FREDDIE GENE, 1663 TRINIDAD AVE NE #1, APT B, WASHINGTON, DC 20002 | |
| 3056 | ABNEY, GROVER, 635 EDGEWOOD STREET NE, WASHINGTON, DC 20018 | |
| 3056 | ABNEY, LAVONNE OKEYMIA, 1904 14TH STREET SE, WASHINGTON, DC 20020 | |
| 3052 | ABO PHARMACEUTICAL, SUITE 206, SAN DIAGO, CA 92121 | |
| 3056 | ABRAHA, RAHEL, 2683 ARLINGTON DR, APT 203, ALEXANDRIA, VA 22306 | |
| 3056 | ABRAHAM, JOHNNY L., 1010 9TH ST NE, WASHINGTON, DC 20002 | |
| 3052 | ABRAMOVITCH TRACI, 22702 BACON COURT, CANYON COUNTRY, CA 91351 | |
| 3056 | ABRAMS, ANNIE, 2801 KING DR, CHICAGO, IL 60616 | |
| 3056 | ABRAMS, CONSTANCE, 5014 S PRAIRIE AVE 3RD FL, CHICAGO, IL 60615 | |
| 3052 | ABRAMS, JIM, UNKNOWN, | |
| 3052 | ABRAMS, ROBERT, 1982 N MAUD AVE APT L, CHICAGO, IL 60614-4941 | |
| 3056 | ABRAMSON, JANE, 180 E PEARSON, CHICAGO, IL 60611 | |
| 3052 | ABRERA, AUDREY, 7722 N GLENOAKS BLVD, BURBANK, CA 91504-1018 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | ABS MEDICAL,INC, 29 N CASS AVE, WESTMONT, IL 60559-1669 | |
| 3056 | ABU, MARY KUMBA, 801 RHODE ISLAND AVE NW #704, WASHINGTON, DC 20001 | |
| 3048 | ACCELERATED BUSINESS CREDIT CORP, PO BOX 4615, THOUSAND OAKS, CA 91359-1615 | |
| 3048 | ACCELETRONICS MIDATLANTIC, INC, 602 GORDON DR, EXTON, PA 19341-1261 | |
| 3048 | ACCELETRONICS, 602 GORDON DR, EXTON, PA 19341-1261 | |
| 3052 | ACCELETRONICS, 602 GORDON DR, EXTON, PA 19341-1261 | |
| 3048 | ACCELINEAR COMPANY, 465 N FRANKLIN TPKE, STE 2, RAMSEY, NJ 07446-1173 | |
| 3052 | ACCELINEAR, SUITE 2, RAMSEY NJ, NJ 07446-1173 | |
| 3048 | ACCENT INSURANCE RECOVERY, PO BOX 69004, OMAHA, NE 68106-5004 | |
| 3052 | ACCENT INSURANCE RECOVERY, PO BOX 69004, OMAHA, NE 68106-5004 | |
| 3052 | ACCENTHEALTH, INC, 2203 N LOIS AVE STE 1100, TAMPA, FL 33607-2369 | |
| 3052 | ACCESS BATTERY & POWER SYSTEMS, 301 ARTHUR COURT, BENSENVILLE, IL 60106 | |
| 3052 | ACCESS BATTERY &POWER SYSTEMS, 5357 HIGHWAY 86, ELIZABETH, CO 80107-7448 | |
| 3052 | ACCESS COMMUNITY HEALTH NETWORK, 1501 S CALIFORNIA AVE, CHICAGO, IL 60608-1732 | |
| 3048 | ACCESS MEDICAL, 914 ALBION AVE, SCHAUMBURG, IL 60193-4551 | |
| 3052 | ACCESS MEDICAL, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | ACCESS TECHNOLOGIES, 3026 N US HIGHWAY 85, CASTLE ROCK, CO 80104 | |
| 3052 | ACCESS TECHNOLOGIES, PO BOX 101803, ATLANTA, GA 30392-1803 | |
| 3048 | ACCLECTRONICS, INC, 37 SHERWOOD TER, LAKE BLUFF, IL 60044-2255 | |
| 3052 | ACCORD HEALTH PLAN, 750 PASQUINELLI DR STE 204, WESTMONT, IL 60559-1291 | |
| 3052 | ACCOUNTANTS EXCHANGE INC, 8707 KATY FREEWAY #300, HOUSTON, TX 77024 | |
| 3052 | ACCOUNTANTS EXCHANGE, INC, 7100 HAVENHURST AVE, STE 109, VAN NUYS, CA 91404 | |
| 3052 | ACCOUNTANTS ON CALL, P. O. BOX 337, NEWARK, NJ 07101-0337 | |
| 3052 | ACCOUNTEMPS, DPT 1683, PO BOX 61000, SAN FRANCISCO, CA 94161-1683 | |
| 3052 | ACCOUNTEMPS, PO BOX 6248, CAROL STREAM, IL 60197-6248 | |
| 3052 | ACCOUNTS ON CALL, PO BOX 337, NEWARK, NJ 07101-0337 | |
| 3048 | ACCUQUAL INC (SUPERDOC!), 3450 BONITA RD STE 2012, CHULA VISTA, CA 91910-3248 | |
| 3052 | ACCURATE BACKFLOWTESTING, 7840 BURNET AVE, VAN NUYS, CA 91405-1009 | |
| 3052 | ACCURATE BACKFLOWTESTING, 7840 BURNET AVE, VAN NUYS, CA 91405 | |
| 3048 | ACCURATE DOCUMENT DESTRUCTION, INC, 2500 LANDMEIER RD, ELK GROVE VILLAGE, IL 60007-2627 | |
| 3052 | ACCUTEMP PRODUCTS INC, 12004 LINCOLN HIGHWAY EAST, NEW HAVEN, IL 46774 | |
| 3048 | ACCUTEST PROFICIENCY TESTING, 163 CABOT ST, BEVERLY, MA 01915-5821 | |
| 3052 | ACCUTEST PROFICIENCY TESTING, 163 CABOT ST, BEVERLY, MA 01915-5821 | |
| 3052 | ACE FIRE EXTINGUISHER SERVICE INC, 5117 COLLEGE AVE, COLLEGE PARK, MD 20740 | |
| 3056 | ACEVEDO, JOEY, 3211 8TH ST SE, APT 204, WASHINGTON, DC 20032 | |
| 3048 | ACHIEVE HEALTHCARE INFO SYSTEMS, 7690 GOLDEN TRIANGLE DR, EDEN PRAIRIE, MN 55344-3732 | |
| 3052 | ACHRAMOWICZ, WENCESLAUS, 400 OAKWOOD, NORTH BARRINGTON, IL 60010 | |
| 3056 | ACKERMAN, JEFFREY, 330 S MICHIGAN, CHICAGO, IL 60604 | |
| 3052 | ACKERMAN, MD, CHRISTOPHER J., 319 W CHURCH ST, BOX 459, LAWRENCEVILLE, VA 23868-1706 | |
| 3052 | ACKERMAN,MD, CHRISTOPHER J, 319 WEST CHURCH ST., PO BOX 459, LAWRENCEVILLE, VA 23868 | |
| 3048 | ACL, SERVICES INC, 8901 W LINCOLN AVE, WEST ALLIS, WI 53227-2409 | |
| 3048 | ACME ORTHOTIC PROSTHETIC LABS, 183 E 71ST ST # 40, CHICAGO, IL 60619-1001 | |
| 3052 | ACME PAPER & SUPPLY CO, INC, PO BOX 75087, BALTIMORE, MD 21275 | |
| 3056 | ACOFF, REGINA, 6244 S CHAMPLAIN AVE 1ST FL, CHICAGO, IL 60637 | |
| 3048 | ACOUSTICAL CONCEPTS, INC, 11109 SHELDON ST, SUN VALLEY, CA 91352-1115 | |
| 3048 | ACP-ASIM, 190 N INDEPENDENCE MALL W, PHILADELPHIA, PA 19106-1508 | |
| 3052 | ACRA-CUT, NOT AVAILABLE AT TIME OF FILING, ACTON, MA 01720 | |
| 3052 | ACS INC, ATTN: DEPT. A.W.W./USAF, P.O. BOX 730, ABERDEEN, SD 57402-0730 | |

Doctors Community

3052  ACS, INC, PO BOX 730, ABERDEEN, SD 57402-0730

3052  ACSYS CORPORATE STAFFING, PO BOX 631220, BALTIMORE, MD 21263-1220

3052  ACTION BAG COMPANY, 501 NORTH EDGEWOOD, WOODDALE, IL 60191

3048  ACTION BEAUTY SUPPLY CO, 6093 CENTRAL AVE, CAPITOL HEIGHTS, MD 20743-6259

3052  ACTION BUSINESS SYSTEMS, INC, 8363 TOWN CENTER CT, BALTIMORE, MD 21236-4964

3048  ACTION PLUMBING AND SEWER CO, 725 W 47TH ST, CHICAGO, IL 60609-4409

3052  ACTION/AGUA DULCENEWS, PO BOX 57, ACTON, CA 93510-0057

3048  ACTSYS MEDICAL INC, 31336 VIA COLINAS STE 101, WESTLAKE VILLAGE, CA 91362-6786

3048  ACTSYS MEDICAL, INC, STE 101, WESTLAKE VILLAGE, CA 91362

3048  ACUMED, 7995 COLLECTION CENTER DR, CHICAGO, IL 60693-0079

3048  ACUSON CORP, 1220 CHARLESTON RD, PO BOX 7393, MOUNTAIN VIEW, CA 94043-1330

3048  ACUSON CORPORATION, 1220 CHARLESTON RD, MOUNTAIN VIEW, CA 94043-1330

3048  ACUSON CORPORATION, FILE 39103, LOS ANGELES, CA 90074-3910

3052  ACUSON CORPORATION, PO BOX 31001-1601, PASADENA, CA 91110-1601

3048  ACUTE CARE PHARM, STE F, SAN DIEGO, CA 92128

3056  AD, AKUITSE, 1115 BUCHANAN ST NW, WASHINGTON, DC 20011

3056  ADAIR, JUDY ANN, 4007 8TH ST SE, WASHNGTON, DC 20032

3056  ADAM, RAVEN, 7948 S BENNETT, CHICAGO, IL 60617

3056  ADAMOH-FANIYAN, ISLAMIAT, 99 WEBSTER ST NW, WASHINGTON, DC 00000

3056  ADAMOPOULOS, ANASTASIOS P, 5531 S LASALLE AVE -1ST FL, CHICAGO, IL 60621

3052  ADAMS BURCH INC, 5556 TUXEDO ROAD, TUXEDO, MD 20781-1388

3056  ADAMS, AHSHIYA, 4121 S ELIIS, APT 2ND FL, CHICAGO, IL 60653

3056  ADAMS, BONNIE, 900 11TH ST NE APT BSMT, APT BSMT, WASHINGTON, DC 20002

3056  ADAMS, CHARLES, 237 MISSISSIPPI AVE SE, WASHINGTON, DC 20032

3056  ADAMS, DEIEDRE, 4317 S VINCENNES AVE HSE, CHICAGO, IL 60653

3056  ADAMS, DORENE, 1410 YOUNG ST SE #4, WASHINGTON,DC, DC 20020

3056  ADAMS, GREGORY, 2840 LANGSTON PL SE, WASHINGTON, DC 20020

3056  ADAMS, HAZEL, 201 51ST ST SE #303, WASHINGTON, DC 20019

3056  ADAMS, HELEN LAVERNE, 267 37TH PL SE, WASHINGTON, DC 20019

3056  ADAMS, HOWARD, ADAMS HOWARD, 1741 T STREET SE #102, WASHINGTON, DC 20020

3056  ADAMS, HUBERT, 1413 OARK RD NW, WASHINGTON, DC 20010

3056  ADAMS, JAMES, 6509 S DREXEL AVE, CHICAGO, IL 60637

3056  ADAMS, JAMES, 7553 SO INDIANA AVE, CHICAGO, IL 60619

3056  ADAMS, JAMES, 821 KENTUCKY AVE SE, WASHINGTON, DC 20003

3056  ADAMS, JEANNE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056  ADAMS, LAVEDIA, 823 W 31ST ST, HSE, CHICAGO, IL 60608-5814

3056  ADAMS, LAWRENCE, 1533 E MARQUETTE RD, CHICAGO, IL 60639

3056  ADAMS, NICOLE DENISE, 113 GALVESTON ST SW #303, WASHINGTON, DC 20032

3056  ADAMS, PAMELA, 2568 POMEROY ROAD SE, WASHINGTON, DC 20020

3056  ADAMS, REGINA, 500 E 33RD ST #1811, CHICAGO, IL 60616

3056  ADAMS, ROSA, 1401 FAIRMONT ST NW, APT 103, WASHINGTON, DC 20009

3056  ADAMS, SAVANNAH, 1725 S WABASH AVE, ST AGNES HEALTH CARE CTR, CHICAGO, IL 60616

3056  ADAMS, SHIRLEY DENISE, 3417 HOLMEAD PL NW #B1, WASHINGTON, DC 20002

3056  ADAMS, SHIRLEY, 3122 BRINKLEY RD, APT 202, TEMPLE HILLS, MD 20748

3056  ADAMS, SHIRLEY, 9822 S EGGLESTON ST, CHICAGO, IL 60628

3056  ADAMS, SHIRWANN, 6000 PLATA ST, CLINTON, MD 20735

3056  ADAMS, SYLVESTER, 3741 S KING DR, CHICAGO, IL 60653

3056  ADAMS, VERA, 431 KENYON ST NW, WASHINGTON, DC 20010

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | ADAMS, WILLIE A, 4317 S VINCENNES AVE, CHICAGO, IL 60653 | |
| 3056 | ADAMS-AUSTIN, JACQUELYN, 2765 NAYLOR RD SE #304, WASHINGTON, DC 20020 | |
| 3056 | ADAMS-CREWS, DAFNEY MARIE, 3024 STANTON RD SE, WASHINGTON, DC 20020 | |
| 3056 | ADAMSEL, JOSHUA, 5333 S ABERDEEN, CHICAGO, IL 60609 | |
| 3056 | ADAMSON, MINNIE NAVE, 2913 HILLCREST DRIVE SE, WASHINGTON, DC 20020 | |
| 3056 | ADDISON, ANTHONY, 1438 MINNESOTA AVE. SE, WASHINGTON, DC 20020 | |
| 3056 | ADDISON-GRIMES, CLINIE, 1107 M ST NW, WASHINGTON, DC 20005 | |
| 3056 | ADEBOYEJO, SAMUEL W, 1206 W FOSTER AVE, CHICAGO, IL 60640 | |
| 3056 | ADEBUSOYE, ALBERT, 230 RHODE ISLAND AVE NE #515, WASHINGTON, DC 20002 | |
| 3052 | ADEC DENTAL, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | ADECCO EMPLOYMENT SERVICES INC., D/B/A ACCOUNTANTS, 1150 17TH STREET, N.W., SUITE 408, WASHINGTON, D. 20036 | |
| 3056 | ADEDAPO, JOHN, 6228 NORTH DAKOTA AVE NW #310, WASHINGTON, DC 20011 | |
| 3056 | ADELEKAN, BERNICE OKAKITA, 1820 RHODE ISLAND AVE NE, WASHINGTON, DC 20018 | |
| 3052 | ADEPT MED INTERNATIONAL, 665 PLEASANT VALLEY ROAD, SUITE C, DIAMOND SPRINGS, CA 95619 | |
| 3056 | ADESSA, WANDA J, 255 OAKWOOD ST SE, WASHINGTON, DC 20032 | |
| 3056 | ADEYEME, MARQUITA, 410 15TH ST NE #27, WASHINGTON, DC 20002 | |
| 3056 | ADKINS, ALICE, 1333 N ST NW, WASHINGTON, DC 20005 | |
| 3056 | ADKINSON, LATOYA M, 1629 E ST NE 32, WASHINGTON, DC 20002 | |
| 3052 | ADMAR CORPORATION, 1551 N TUSTIN AVE STE 300, SANTA ANA, CA 92705-8638 | |
| 3052 | ADMAR, 1551 N TUSTIN AVE STE 306, SANTA ANA, CA 92705-8638 | |
| 3052 | ADT SECURITY SERVICES INC, 5400 WEST ROSECRANS AVE, HAWTHORNE, CA 90250 | |
| 3048 | ADT SECURITY SERVICES,  INC, 14200 E EXPOSITION AVE, AURORA, CO 80012-2540 | |
| 3048 | ADVACARE SYSTEMS, 2939 N PULASKI RD, CHICAGO, IL 60641-5421 | |
| 3052 | ADVANCE MECHANICAL SYSTEMS, INC, 2080 S CARBOY RD, MT PROSPECT, IL 60056-5750 | |
| 3048 | ADVANCE MEDICAL DESIGNS, INC, 808 PICKENS INDUSTRIAL DR, MARIETTA, GA 30062-3103 | |
| 3048 | ADVANCE PLACEMENT TRAVEL INC, 2468 STAG RUN BLVD, CLEARWATER, FL 33765-1832 | |
| 3052 | ADVANCE PLACEMENT TRAVEL, PO BOX 4399, CLEARWATER, FL 33758-4399 | |
| 3052 | ADVANCED ACCOUNTMANAGEMENT, 645 FIRST ST SUITE E, MACON, GA 31201 | |
| 3048 | ADVANCED ARCHITECTURAL BLUEPRINTING, 110 N ROYAL ST STE 509, ALEXANDRIA, VA 22314-3279 | |
| 3052 | ADVANCED BEHAVIORAL CARE, INC, 725 S WELLS ST STE 1A, CHICAGO, IL 60607-4521 | |
| 3052 | ADVANCED CELLULAR OF PHILA, INC, 1840 COUNTY LINE ROAD, HUNTINGDON VALLEY, PA 19006 | |
| 3052 | ADVANCED COMPUTER CONCEPTS, 2000 15TH STREET N, SUITE 900, ARLINGTON, VA 22201 | |
| 3048 | ADVANCED CONSULTING ENGINEERING,LTD, 3138 10TH ST N, 5TH FL, ARLINGTON, VA 22201-2149 | |
| 3048 | ADVANCED DIGITAL TRANSPORT SYSTEMS, 5575 SE ALEXANDER ST STE 300, HILLSBORO, OR 97123-8598 | |
| 3052 | ADVANCED EQUIPMENT, 8390A TERMINAL ROAD, LORTAN, VA 22079 | |
| 3052 | ADVANCED FILTRATION CONCEPTS INC, 4625 E.DISTRICT BLVD, VERNON, CA 90058 | |
| 3048 | ADVANCED IMAGING SPECIALISTS, INC, 5320 W DEVON AVE, CHICAGO, IL 60646-4108 | |
| 3052 | ADVANCED MARKETING, PO BOX 232491, LEUCADIA, CA 92023-2491 | |
| 3052 | ADVANCED MEDICAL DESIGNS INC, 1241 ATLANTA INDUSTRIAL DRIVE, MARIETTA, GA 30066 | |
| 3048 | ADVANCED MEDICALPLACEMENT, 18401 BURBANK BLVD STE 120, TARZANA, CA 91356-2899 | |
| 3052 | ADVANCED NEUROMODULATION SYSTEM, PO BOX 842555, DALLAS, TX 75284-2555 | |
| 3052 | ADVANCED SPINE, 18 TECHNOLOGY DRIVE, SUITE 110, IRVINE, CA 92618 | |
| 3048 | ADVANCED STERILIZATION, 33 TECHNOLOGY DR, IRVINE, CA 92618-2346 | |
| 3048 | ADVANCED SURGICAL, PO BOX 1649, MAMMOTH LAKES, CA 93546-1649 | |
| 3048 | ADVANCED UROLOGYMEDICAL OFFICE, 8540 S SEPULVEDA BLVD STE 911, LOS ANGELES, CA 90045-3808 | |

Doctors Community

**Svc Lst  Name and Address of Served Party**                                                                   **Mode of Svc (if different)**

3052   ADVANTAGE HEALTHPLAN INC, PO BOX 5939, WASHINGTON, DC 20016-1539

3052   ADVANTAGE MEDICALINC, 32215 DUNLAP BLVD STE F, YUCAIPA, CA 92399-1756

3052   ADVENTIST HEALTHCARE-HOMECARE, 10800 LOCKWOOD DR STE 201, SILVER SPRING, MD 20901-1554

3048   ADVENTIST HEALTHCARE-HOMECARE, 10800 LOCKWOOD DR STE 201, SILVER SPRING, MD 20901-1554

3052   ADVENTIST HEALTHCARE, NOT AVAILABLE AT TIME OF FILING,

3052   ADVOCATE HEALTH CENTERS, 2555 S KING DR, CHICAGO, IL 60616-2419

3048   AEGIS AMBULANCE SERVICES, 131 N GABRIEL BLVD #108, PASADENA, CA 91107

3048   AESCULAP INC, PO BOX 8500, PHILADELPHIA, PA 19178-8500

3048   AESCULAP INSTRUMENTS, 875 STANTON RD, BURLINGAME, CA 94010-1403

3052   AETNA CASUALTY & SURETY CO, 111 W WASHINGTON ST, C/O RUBLOFF, CHICAGO, IL 60602-2703

3052   AETNA HEALTH MANAGEMENT, 200 N SEPULVEDA BLVD, EL SEGUNDO, CA 90245-4340

3052   AETNA HEALTHCARE OF ILLINOIS, 100 N RIVERSIDE PLZ, CHICAGO, IL 60606-1501

3052   AETNA U S  HEALTHCARE, ATTN: ACCOUNTING DPT, PO BOX 50037, SAN BERNARDINO, CA 92408

3052   AETNA U.S. HEALTHCARE, P.O. BOX 7777, W5030-58, PHILADELPHIA, PA 19175-5030

3048   AETNA U.S. HEALTHCARE, P.O. BOX 7777, W5030-58, PHILADELPHIA, PA 19175-5030

3052   AETNA US HEALTHCARE INC, 2201 RENAISSANCE BLVD, KING OF PRUSSIA, PA 19406-2766

3048   AETNA US HEALTHCARE INC, 2201 RENAISSANCE BLVD, KING OF PRUSSIA, PA 19406-2766

3052   AETNA US HEALTHCARE, 6303 OWENSMOUTH AVE, STE 900, WOODLAND HILLS, CA 91367-2264

3052   AETNA US HEALTHCARE, 980 JOLLY RD, PO BOX 1109, BLUE BELL, PA 19422-1904

3048   AETNA US HEALTHCARE, ATTN: AETNA - MIDDLETOWN, PO BOX 70966, CHICAGO, IL 60673-0966

3048   AETNA US HEALTHCARE, P.O. BOX 7777, W5030-58, PHILADELPHIA, PA 19175

3052   AETNA/MEGELLAN, 300 CONTINENTAL BLVD, SUITE 240, EL SEGUNDO, CA 90245

3052   AETNA, 1301 MCCORMICK DRIVE, LARGO, MD 19175-5030

3052   AETNA, 303 E VANDERBILT WAY STE 400, SAN BERNARDINO, CA 92408-3519

3052   AETNA, 5800 CANOGA AVE, WOODLAND HILLS, CA 91367-6503

3052   AETNA, PO BOX 50038, SAN BERNARDINO, CA 92412-0038

3048   AFEWORK ESKINDER, MD, 200 LINTON KNOLL CT, SILVER SPRING, MD 20904-1270

3052   AFFILIATED CLINICAL ENGINEERING (ACES), 2 ELECTRONICS AVE, DANVERS, MA 01923-1071

3052   AFFILIATED CLINICAL ENGINEERING, 2 ELECTRONICS AVE, DANVERS, MA 01923-1071

3048   AFFILIATED STEAM EQUIPMENT, 135 S LA SALLE ST, CHICAGO, IL 60674-1000

3052   AFFORDABLE HEALTHCARE, 750 RIVERPOINT DR, WEST SACRAMENTO, CA 95605-1625

3052   AFFORDABLE, 2525 NATOMAS PARK DR STE 250, SACRAMENTO, CA 95833-2931

3052   AFSHAW MOHAMMAD, 6835 DE SOTO AVE #3, CANOGA PARK, CA 91303

3052   AGARWAL MD, NEERU, PO BOX 549, PALM SPRINGS, CA 92263-0549

3048   AGD IMAGING SERVICES, 10207 JARDINE AVE, SUNLAND, CA 91040-3321

3052   AGD IMAGING, 10207 JARDINE AVE, SUNLAND, CA 91040-3321

3052   AGFA CORP, 10 S ACADEMY ST, GREENVILLE, SC 29601-2632

3048   AGFA CORPORATION, 100 CHALLENGER RD, RIDGEFIELD PARK, NJ 07660-2105

3048   AGFA, 100 CHALLENGER RD, RIDGEFIELD PARK, NJ 07660-2105

3048   AGILENT TECHNOLOGIES, 5101 RIVER RD, BETHESDA, MD 20816-1512

3056   AGINA, MARIAN, 6949 S PAXTON, APT #2A, CHICAGO, IL 60649

3052   AGNIHOTRI, PARAG, 727 S ASHLAND AVE APT L, CHICAGO, IL 60607-3165

3052   AGNIHOTRI, PARAJ, 727 S ASHLAND AVE APT L, CHICAGO, IL 60607-3165

3057   AGOPIAN, PATRICIA, 3147 EAST 133RD ST, CHICAGO, IL 60633

3048   AGS COMPU-TEK, 7940 CROWNDALE AVE, WHITTIER, CA 90606-2519

3048   AGS PUBLISHING CO, 4201 WOODLAND RD, CIRCLE PINES, MN 55014-1716

3052   AGSON INC, 2091 SPRINGDALE RD, CHERRY HILL, NJ 08003-4005

3056   AGUGUA, CHINWE, 2617 IRON FORGE RD, HERNDON, VA 20171

Doctors Community

Svc Lst Name and Address of Served Party | Mode of Svc (if different)

| | |
|---|---|
| 3056 | AGUILAR, MONICA, 3216 W VICTORIA BSMT APT, CHICAGO, IL 60659 |
| 3056 | AGUILAR, PAUL, 2829 S CALIFORNIA BLVD, CALIF GARDENS NRS HOME, CHICAGO, IL 60607 |
| 3056 | AGUIRRE, ENRIQUE, 2531 N MONITOR ST, CHICAGO, IL 60639 |
| 3056 | AGUIRRE-URBINA, VILMA, 516 COLUMBIA RD NW, WASHINGTON, DC 20001 |
| 3056 | AGURS, MELVIN, 2404 ELVANS ROAD SE #102, WASHINGTON, DC 20020 |
| 3056 | AGWU-NNACHI, UGO, 7056 EASTERN AVE NW, WASHINGTON, DC 20012 |
| 3052 | AHAGHOTA, IZU, NOT AVAILABLE AT TIME OF FILING, |
| 3056 | AHAGHOTU, CATHERINE, 5702 8TH ST NW, WASHINGTON, DC 20011 |
| 3048 | AHIMA CONVENTION REGISTRATION, PO BOX 77-6331, CHICAGO, IL 60678-0001 |
| 3052 | AHIMA, PO BOX 77-6331, CHICAGO, IL 60678-6331 |
| 3056 | AHMAD, NAJWA, 6454 S MARYLAND AVE 2 ND FL, CHICAGO, IL 60637 |
| 3052 | AHMED ALI, MD, NOT AVAILABLE AT TIME OF FILING, |
| 3052 | AHMED, MD, AZAZUDDIN A., NOT AVAILABLE, CHICAGO, IL |
| 3052 | AI CREDIT CORP, 1630 E SHAW AVE SUITE 160, FRESNO, CA 93710 |
| 3052 | AIGTS, 70 PINE STREET, 1ST FLOOR, NEW YORK, NY 10270 |
| 3052 | AIJAZ, MOHAMMED M, 1206A N ROLLING RD, CATONSVILLE, MD 21228-3828 |
| 3056 | AIKENS, CLORA, 1643 E 85TH PL, CHICAGO, IL 60617 |
| 3056 | AIKENS, LATOIYA, 10122 S RHODES AVE, CHICAGO, IL 60628 |
| 3056 | AIKENS, WANDA, 4119 GAULT PL.NE., WASHINGTON, DC 20019 |
| 3048 | AIM HEALTHCARE SERVICES, INC, PO BOX 292377, NASHVILLE, TN 37229-2377 |
| 3048 | AIM NURSING PROFESSIONAL SERVICES, 5435 BALBOA BLVD, STE 109, ENCINO, CA 91316 |
| 3052 | AIM NURSING PROFESSIONALS, 5435 BALBOA BLVD STE 109, ENCINO, CA 91316-1564 |
| 3048 | AIR FILTER ENGINEERS, PO BOX 216, BEDFORD PARK, IL 60499-0216 |
| 3052 | AIR MANAGEMENT INDUSTRIES, 10980 ARROW RTE STE 104, RANCHO CUCAMONGA, CA 91730-4829 |
| 3048 | AIR PRODUCIS & CHEMICALS, PO BOX 360545M, PITTSBURGH, PA 15251-6000 |
| 3052 | AIR PRODUCTS & CHEMICALS INC, P.O. BOX 360545M, PITTSBURGH, PA 15251-0545 |
| 3048 | AIR PRODUCTS & CHEMICALS, INC, PO BOX 360545M, PITTSBURGH, PA 15251-6000 |
| 3052 | AIRBORNE EXPRESS, 3131 ELLIOTT AVENUE SUITE 200, SEATTLE, WA 98121 |
| 3052 | AIRBORNE EXPRESS, PO BOX 91001, SEATTLE, WA 98111-9101 |
| 3052 | AIRBORNE EXPRESS, PO BOX 91001, SEATTLE, WA 98111 |
| 3048 | AIRBORNE EXPRESS, PO BOX 91001, SEATTLE, WA 98111-9101 |
| 3052 | AIRECO SUPPLY COMPANY, 3000 SOUTH EADS STREET, ARLINGTON, VA 22202 |
| 3048 | AIRGAS - WEST, 10675 W VANOWEN ST, BURBANK, CA 91505-1136 |
| 3052 | AIRGAS EAST, NOT AVAILABLE AT TIME OF FILING, |
| 3048 | AIRGAS EAST, PO BOX 827049, PHILADELPHIA, PA 19182 |
| 3056 | AIRHART, DEBRA E, 8225 S PAXTON AVE, HSE, CHICAGO, IL 60617 |
| 3056 | AIRHART, DENISE, 8225 S PAXTON AVE, CHICAGO, IL 60617 |
| 3048 | AIRTITE CORP, 2900 N WESTERN AVE, CHICAGO, IL 60618-8021 |
| 3052 | AIR-VAC SYSTEMS INC, 1250 PIONEER WAY STE F, EL CAJON, CA 92020-1632 |
| 3052 | AIU-CE, 2728 HYDE ST #100, SAN FRANCISCO, CA 94109 |
| 3048 | AJUGWO, RAY, 11288 VENTURA BLVD, #206, STUDIO CITY, CA 91604-3149 |
| 3052 | AKAMAH, JOSEPH, 5152 RIDGE AVE, HILLSIDE, IL 60162-1042 |
| 3056 | AKERS, LISA, 208 NOB HILL WAY, ODENTON, MD 21113 |
| 3056 | AKHLAGHI, MEHRDAD, 1908 WILSON LANE APT 202, MCLEAN, VA 22102 |
| 3056 | AKINBOYEWA, MARY, 1631 EUCLID ST NW #406, WASHINGTON, DC 20009 |
| 3056 | AKINS, JR ROYAL, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | AKIYOYOVBI, OGHENOCHUKO DANIEL, 5061 NEW HAMPSHIRE AVE NW #104, WASHINGTON, DC 20011 |
| 3056 | AKOREDE, KAFILAH, 555 E 33RD PL, CHICAGO, IL 60616 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | AKORN, INC, 2500 MILBROOK DRIVE, BUFFALO GROVE, IL 60089 | |
| 3052 | AKORN, INC, 75 REMITTANCE DR DEPT 1412, CHICAGO, IL 60675-1412 | |
| 3048 | AKPAN, MD, MARGARET, 11700 GREGERSCROFT RD, POTOMAC, MD 20854-2140 | |
| 3052 | AKPAN, MD, MARGARET, NOT AVAILABLE, | |
| 3048 | ALAMO MEDICAL SUPPLY & EQUIPMENT, 7101 VALJEAN AVE, VAN NUYS, CA 91406-3917 | |
| 3048 | ALAN G DAY CORPORATION, PO BOX 5245, TIMONIUM, MD 21094-5245 | |
| 3052 | ALAN MASI, 6940 SEPULVEDA BLVD #17, VAN NUYS, CA 91405 | |
| 3052 | ALAN, MD, JACKSON, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |
| 3048 | ALARIS MEDICAL SYSTEM, 10300 CAMPUS POINT DR, SAN DIEGO, CA 92121-1511 | |
| 3048 | ALARIS MEDICAL SYSTEMS INC, 10221 WATERIDGE CIR, SAN DIEGO, CA 92121-2733 | |
| 3052 | ALARIS MEDICAL SYSTEMS INC, PO BOX 10361, NEWARK, NJ 07193-0361 | |
| 3048 | ALARIS MEDICAL SYSTEMS, 3698 COLLECTION CENTER DR, CHICAGO, IL 60693-0036 | |
| 3048 | ALARIS, 10221 WATERIDGE CIR, SAN DIEGO, CA 92121-2733 | |
| 3056 | ALATISHE, KAFFIYAT, 611 N ST NW, SHELTER, WASHINGTON, DC 20001 | |
| 3056 | AL-BARI, OSMAN S, 409 P STREET NW #B, WASHINGTON, DC 20001 | |
| 3052 | ALBERT, JEFFREY A, 205 W RANDOLPH ST STE 1020, CHICAGO, IL 60606-1840 | |
| 3052 | ALBERT'S DIAMOND JEWELERS, 2202 BROADWAY ST, EAST CHICAGO, IN 46312-2220 | |
| 3052 | ALCO SALES & SERVICE CO, 6851 HIGH GROVE BLVD, BURR RIDGE, IL 60527-7579 | |
| 3048 | ALCO SALES & SERVICE CO, 6851 HIGH GROVE BLVD, BURR RIDGE, IL 60527-7579 | |
| 3048 | ALCON LABORATORIES INC, 6201 SOUTH FWY, FORT WORTH, TX 76134-2001 | |
| 3052 | ALCON LABORATORIES INC, PO BOX 951125, DALLAS, TX 75395-1125 | |
| 3048 | ALCON LABORATORIES INC, PO BOX 951125, DALLAS, TX 75395-1125 | |
| 3052 | ALCON LABORATORIES, INC, PO BOX 951125, DALLAS, TX 75395-1125 | |
| 3052 | ALCON LABORATORIES, 6201 SOUTH FWY, FORT WORTH, TX 76134-2001 | |
| 3048 | ALCON LABORATORIES, 6201 SOUTH FWY, FORT WORTH, TX 76134-2001 | |
| 3052 | ALCON, PO BOX 75877, CHARLOTTE, NC 28275 | |
| 3052 | AL-COR, 2202 E MCDOWELL ROAD, PHOENIX, AZ 85006 | |
| 3052 | ALCUDIA, MARY ANN, 2145 SYLVIA ST, WEST COVINA, CA 91792-2441 | |
| 3056 | ALDRIDGE, DWANA S, 6358 S KING DR ST #1B, CHICAGO, IL 60637 | |
| 3052 | ALEASE HALL, 1400 IVERSON ST. #203, OXON HILL, MD 20745 | |
| 3056 | ALEJANDRO, LENDA, 1526 W 18TH PL, CHICAGO, IL 60608 | |
| 3056 | ALEMAN, GLORIA, 3541 HOLMEAD PLACE NW, WASHINGTON, DC 20010 | |
| 3056 | ALESTOCK, ROBERT AUSTIN, 313 34TH PLACE NE, WASHINGTON, DC 20019 | |
| 3052 | ALEXANDER BATTERY COMPANY, BOX 870607, 6965 COMMERCIAL DRIVE, MORROW, GA 30287-0607 | |
| 3056 | ALEXANDER, BENITA, 403 37TH PL SE #2, WASHINGTON, DC 20019 | |
| 3056 | ALEXANDER, BOBBY, 1112 ABBEY PL NE, WASHINGTON, DC 20002 | |
| 3056 | ALEXANDER, BRENDA L, 501 E 32 ST #304, CHICAGO, IL 60616 | |
| 3056 | ALEXANDER, CERTIA, 3708 S WENTWORTH, CHICAGO, IL 60609 | |
| 3056 | ALEXANDER, CRAIG, 1220 W 71ST ST, CHICAGO, IL 60636 | |
| 3056 | ALEXANDER, DARYL L, 61646037#1 DC VILLAGE LANE SW, WASHINGTON, | |
| 3056 | ALEXANDER, DEBORA, 2356 E 70TH ST, APT 3E, CHICAGO, IL 60649 | |
| 3056 | ALEXANDER, GEORGE, 706 E 87TH PLACE, CHICAGO, IL 60619 | |
| 3056 | ALEXANDER, GERALDINE MARIE, 1449 SOUTHERN AVE, APT 101, OXON HILL, MD 20745 | |
| 3056 | ALEXANDER, GERTRUDE, 3146 S WENTWORTH AVE #708, CHICAGO, IL 60616 | |
| 3052 | ALEXANDER, HARLAN, 7712 N EASTLAKE TER, CHICAGO, IL 60626-1352 | |
| 3056 | ALEXANDER, MAE, 4196 LIVINGSTON RD SE #302, WASHINGTON, DC 20032 | |
| 3056 | ALEXANDER, MARGARET, 4331 4TH ST SE, WASHINGTON, DC 20032 | |
| 3056 | ALEXANDER, MARIE, 4201 S WABASH #510, CHICAGO, IL 60653 | |

Doctors Community

**Svc Lst  Name and Address of Served Party**                                                                    **Mode of Svc (if different)**

3056 ALEXANDER, MICHELLE F, 3324 WHEELER RD SE #T4, WASHINGTON, DC 20032

3056 ALEXANDER, RICHARD, 3013 SCOTT CRESCENT, FLOSSMOOR, IL 60422

3056 ALEXANDER, ROSEMARY ELIZABETH, 4339 BOWEN ROAD SE, APT 217, WASHINGTON, DC 20019

3052 ALFONSO C FINDLEY, 12516 BRAKCANHILL LANE, POTOMAC, MD 20854

3056 ALFORD, KATHLEEN B, 7631 S WABASH AVE, CHICAGO, IL 60619

3056 ALFORD, ROY, #16 17TH ST NE, WASHINGTON, DC 20002

3056 ALFORD, WILLIE M, 7122 S PARNELL AVE, CHICAGO, IL 60621

3048 ALFRED C BURRIS MD PC, 1328 SOUTHERN AVE SE STE 214, WASHINGTON, DC 20032-4689

3052 ALFRED P PAVOT & FADIL YUNIS, 1310 SOUTHERN AVE SE, ATTN: REHAB MEDICINE, WASHINGTON, DC 20032-4699

3048 ALFRED PAVOT, MD, 7400 BURTONWOOD DR, ALEXANDRIA, VA 22307-2024

3056 ALFRED, JOHNNIE, 3543 JAY ST NE, APT 103, WASHINGTON, DC 20019

3052 ALFREDA MABRY, NOT AVAILABLE AT TIME OF FILING,

3052 ALI, AHMED M., NOT AVAILABLE,

3056 ALI, KNOWLEDGE, 4722 S ELLIS AVE #2B, CHICAGO, IL 60615

3056 ALI, PRINCE, 1630 21ST PL SE, WASHINGTON, DC 20020

3056 ALI, PRINCE, 1630 21ST PLACE SE, WASHINGTON, DC 20020

3056 ALI, TARIQ ADBUL-KARE, 2813 MONROE STREET NE, WASHINGTON, DC 20018

3048 ALI-MED INC, 297 HIGH ST, DEDHAM, MA 02026-2852

3048 ALIMED INC, 6965 HIGH ST, DEDHAM, MA 02026

3048 ALIMED, INC, 297 HIGH ST, DEDHAM, MA 02026-2852

3048 ALIMED,INC, PO BOX 9135, DEDHAM, MA 02027-9135

3048 ALINO, JANETH C, 5346 JAMESTOWNE CT, BALTIMORE, MD 21229-3163

3052 ALKHODARY, MD, ASHRAF, NOT AVAILABLE AT TIME OF FILING,

3048 ALL HEART MEDICAL CENTER, PO BOX 4427, CAPITOL HEIGHTS, MD 20791-4427

3048 ALL PRINTING & GRAPHICS, INC, 1812 W ROOSEVELT RD, BROADVIEW, IL 60155-2924

3048 ALL TEMPERATURESCONTROLLED INC, 9720 TOPANGA CANYON PL, CHATSWORTH, CA 91311-4134

3052 ALL VALLEY PARTYRENTALS, 10241 WOODLEY AVE, NORTH HILLS, CA 91343-1349

3048 ALL VALLEY PARTYRENTALS, 10241 WOODLEY AVE, NORTH HILLS, CA 91343-1349

3052 ALL VALLEY PARTYRENTALS, 10241 WOODLEY AVENUE, GRANDA HILL, CA 91343

3056 ALLARIO, MICHAEL, 230 CLIFF CHASE CLOSE, ROSWELL, GA 30076

3048 ALLEGIANCE HEALTH CARE, PO BOX 70539, CHICAGO, IL 60673-0539

3052 ALLEGIANCE HEALTHCARE CORP., 3160-A ENTERPRISE ST, BREA, CA 92821

3052 ALLEGIANCE HEALTHCARE CORP, HOSPITAL SUPPLY/SCIENTIFIC PRODUCTS, PO BOX 100316, PASADENA, CA 91189-0316

3048 ALLEGIANCE HEALTHCARE CORPORATION, 1450 WAUKEGAN RD, MC GAW PARK, IL 60085-6726

3048 ALLEGIANCE HEALTHCARE, P O BOX 100316, PASADENA, CA 91189-0316

3048 ALLEGIANCE HEALTHCARE, PO BOX 95600, ALBUQUERQUE, NM 87199-5600

3052 ALLEGIANCE STAFFING, INC, 8728 COLESVILLE RD STE 300, SILVER SPRING, MD 20910-3918

3048 ALLEGIANCE STAFFING, INC, 8728 COLESVILLE RD STE 300, SILVER SPRING, MD 20910-3918

3052 ALLEGIANCE STAFFING, INC, 8728 COLESVILLE ROAD, SILVER SPRING, MD 20910

3048 ALLEGIANCE, PO BOX 70539, CHICAGO, IL 60673-0539

3052 ALLEGRO SYSTEM, INC, PO BOX 3372, OAK BROOK, IL 60522-3372

3048 ALLEN CHARLES, 1150 N LAKE SHORE DR APT 22GH, CHICAGO, IL 60611-5235

3052 ALLEN MITCHELL COMPANY, 515 V STREET, N.E.., WASHINGTON, DC 20002

3052 ALLEN PEBBLES, 13602 ARDIS AVE, BELLFLOWER, CA 90706

3056 ALLEN, ABRAHAM, 3 W GARFIELD BLVD #2FRON, CHICAGO, IL 60621

3056 ALLEN, BENJAMIN WALLACE, 2937 NASH PL SE #2, WASHINGTON, DC 20019

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 ALLEN, BRENDA, 4215 EAST CAP ST SE, APT 102, WASHINGTON, DC 20001

3056 ALLEN, CAREY EMIL, 3205 CENTRAL AVENUE NE, WASHINGTON, DC 20018

3056 ALLEN, CASSANDRA, 7925 S MICHIGAN AVE, CHICAGO, IL 60619

3056 ALLEN, CIERA-, 1052 48TH PLACE NE, WASHINGTON, DC 20019

3056 ALLEN, CLAUDE, 2001 SHIPLEY TERR SE, APT 102, WASHINGTON, DC 20032

3056 ALLEN, DANIEL, 1000 MISS AVE SE #3D, WASHINGTON, DC 20032

3056 ALLEN, DEBORAH, 16820 HOLLY WAY, ACCOKEEK, MD 20607

3056 ALLEN, DELORES, 919 VARNEY ST SE, APT C, WASHINGTON, DC 20032

3056 ALLEN, DONALD, 5312 CLAY TERRACE, WASHINGTON, DC 20019

3057 ALLEN, EVANGELINE, 10031 S MORGAN, CHICAGO, IL 60643

3048 ALLEN, GEORGE, 841 BUENA FORTUNA CIR, ATASCADERO, CA 93422-8861

3056 ALLEN, INGRID, 2951 NASH PLACE SE 201, WASHINGTON, DC 20019

3056 ALLEN, KAMARIA MARIJONI, 3401 STANTON ROAD SE #301, WASHINGTON, DC 20020

3056 ALLEN, LEON, 1619 E 70TH ST 1ST FL WEST, CHICAGO, IL 60649

3056 ALLEN, LEVETTE H, 5654 S CAMPBELL AVE, CHICAGO, IL 60629

3056 ALLEN, MARTIN, 8129 S PEORIA, CHICAGO, IL 60620

3056 ALLEN, MICHAEL EUGENE, 8312 JAMES ST, UPPER MARLBORO, MD 20772

3056 ALLEN, NAPOLEON, 1409 E 90TH ST, CHICAGO, IL 60619

3056 ALLEN, ROBERT E, 2803 TERRACE RD SE, #C414, WASHINGTON, DC 20020

3056 ALLEN, ROBERT, 8226 S WABASH AVE, CHICAGO, IL 60619

3056 ALLEN, RODNEY, 3102 24TH STREET SE, WASHINGTON, DC 20020

3056 ALLEN, ROSETTA, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020

3056 ALLEN, RUFUS, 9110 EMERALD AVE, CHICAGO, IL 60620

3056 ALLEN, SHERMAN, 3601 S WELLS ST, APT 405, CHICAGO, IL 60609

3056 ALLEN, SHIRLEY J, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20032

3056 ALLEN, SHIRLEY RATHER, 2632 WADE ROAD SE #14, WASHINGTON, DC 200200000

3056 ALLEN, VIKKI ANN, 717 IRVINGTON ST #301, OXON HILL, MD 20745

3056 ALLEN, VIRGUS M, SNF/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056 ALLEN, WALTER, 8138 S HERMITAGA, CHICAGO, IL 60620

3056 ALLEYNE, CICERO, #14 RHODE ISLAND AVE NE, WASHINGTON, DC 20002

3056 ALLI, CHERYL, 7948 S BENNETT ST, CHICAGO, IL 60617

3052 ALLIANCE HEALTHCARE (AHC), 18546 ROSCOE BLVD STE 210, NORTHRIDGE, CA 91324-5454

3052 ALLIANCE IMAGING, INC., 1065 N PACIFICENTER DR STE 200, ANAHEIM, CA 92806-2131

3048 ALLIANCE IMAGING,INC, 1065 N PACIFICENTER DR STE 200, ANAHEIM, CA 92806-2131

3052 ALLIANCE MEDICAL CORP, 10232 S 51ST ST, PHOENIX, AZ 85044-5205

3048 ALLIANCE MEDICAL CORP, 10232 S 51ST ST, PHOENIX, AZ 85044-5205

3048 ALLIANCE MEDICAL CORPORATION, 10232 S 51ST ST, PHOENIX, AZ 85044-5205

3048 ALLIANCE MEDICALCORPORATION, 10232 S 51ST ST, PHOENIX, AZ 85044-5205

3052 ALLIANCE PPO/GEHA, PO BOX 6463, ROCKVILLE, MD 20849

3052 ALLIANCE, 21800 OXNARD ST STE 550, WOODLAND HILLS, CA 91367-3663

3052 ALLIED AIR COMPRESSOR, 9215 51ST AVENUE, UNIT 9, COLLEGE PARK, MD 20740

3052 ALLIED GRAPHIC SYSTEMS, INC, 11040 PIERSON DRIVE #101, FREDERICKSBURGS, VA 22408

3052 ALLIED HEALTH PROFESSIONALS, 2000 DALE AVE, HIGHLAND PARK, IL 60035-2506

3052 ALLIED HEALTHCARE PRODUCTS, 1720 SUBLETT AVE., ST LOUIS, MO 63110

3048 ALLIED HEALTHCARE PRODUCTS, 1720 SUBLETTE AVE, SAINT LOUIS, MO 63110-1927

3048 ALLIED TRAILER SALES & SERVICE, 9299 WASHINGTON BOULEVARD, SAVAGE, MD 20763

3056 ALLISON, IDA MAE, 1213 BIRCHWOOD DRIVE, OXON HILL, MD 20745

3048 ALLMERICA FINANCIAL, 333 W PIERCE RD STE 310, ITASCA, IL 60143-3113

Doctors Community

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3052 | ALL-SAFE ELECTRONICS, 7057 CANOGA AVE, CANOGA PARK, CA 91303 |
| 3052 | ALLTEL, PO BOX 79029, PHOENIX, AZ 85062-9029 |
| 3056 | ALMONTE, MARIA, 425 2ND STREET NW, WASHINGTON, DC 20001 |
| 3056 | AL-NURRIDIN, IMAN, 139 E 115TH ST, CHICAGO, IL 60628 |
| 3048 | ALPHA AND OMEGA SERVICES, PO BOX 440, BELTSVILLE, MD 20704-0440 |
| 3052 | ALPHA SOURCE, PO BOX 25352, MILWAUKEE, WI 53225-0352 |
| 3048 | ALPHA THERAPEUTIC CORPORATION, 5555 VALLEY BLVD, LOS ANGELES, CA 90032-3520 |
| 3048 | ALPHANATIONAL TECHNOLOGY, PO BOX 821490, NORTH RICHLAND HILLS, TX 76182-1490 |
| 3048 | ALPHARMA U S P D, PO BOX 7367, PHILADELPHIA, PA 19101-7367 |
| 3052 | ALPHARMA, NOT AVAILABLE AT TIME OF FILING, PHILA, PA 19101 |
| 3048 | ALPHONSO DEL GRANADO, 4121 SUNNYSIDE AVE, BROOKFIELD, IL 60513-2010 |
| 3048 | ALPINE BIOLGICS INC, PO BOX 276, ALBANY, NY 12201-0276 |
| 3048 | ALPINE BIOLOGICS INC,, PO BOX 3203, BUFFALO, NY 14240-3203 |
| 3048 | ALPINE BIOLOGICS INC, PO BOX 276, ALBANY, NY 12201-0276 |
| 3048 | ALPINE BIOLOGICSINC, PO BOX 276, ALBANY, NY 12201-0276 |
| 3056 | ALS, WALTER, 5123 S UNIVERSITY AVE, APT#A3, CHICAGO, IL 60615 |
| 3048 | ALSTIN ADVERTISING INC,, PO BOX 1880, PHILADELPHIA, PA 19105-1880 |
| 3056 | ALSTON, ASHLEY, 3346 CARPENTER ST SE, WASHINGTON, DC 20020 |
| 3056 | ALSTON, BETTY LOUISE, 325 ANACOSTIA RD SE #J22, WASHINGTON, DC 20019 |
| 3048 | ALSTON, CAROLE A, 2735 FORT BAKER DR SE, WASHINGTON, DC 20020-7217 |
| 3056 | ALSTON, CYNTHIA, 3609 S KING DR APT 1B, CHICAGO, IL 60657 |
| 3056 | ALSTON, EBONY LASHAWN, 870 SOUTHERN AVE SE, APT 301, WASHINGTON, DC 20032 |
| 3056 | ALSTON, GLORIA ANN, 880 SOUTHERN AVE SE, #204, WASHINGTON, DC 20032 |
| 3056 | ALSTON, JACQUELINE ANN, 1100 TRENTON PLACE SE, APT #201, WASHINGTON, DC 20032 |
| 3056 | ALSTON, JAKEETAH L, 4341 MLK JR AVE SW #114, WASHINGTON, DC 20032 |
| 3056 | ALSTON, JANET, 813 30TH STREET; S.E., WASHINGTON, DC 20019 |
| 3056 | ALSTON, JASMINE MAKIAH, 880 SOUTHERN AVE SE, APT 201, WASHINGTON, DC 20032 |
| 3056 | ALSTON, JEANETTE, 4316 JAY ST SE, WASHINGTON, DC 20019 |
| 3056 | ALSTON, JEFFREY BRAIN, 2735 FT BAKER DR SE, WASHINGTON, DC 200200000 |
| 3056 | ALSTON, LEE WILSON, 601 L ST SE #514, WASHINGTON, DC 20003 |
| 3056 | ALSTON, MATTIE, 7659 S PRAIRIE AVE, CHICAGO, IL 60619 |
| 3056 | ALSTON, MICHAEL, 601 SHERIDAN ST NW, WASHINGTON, DC 20011 |
| 3056 | ALSTON, ROBERT, 5002 NASH ST NE, WASHINGTON, DC 20019 |
| 3056 | ALSTON, SAAD, 1842 BURKE ST SE, WASHINGTON, DC 20003 |
| 3056 | ALSTON, SHAMEKIA LAKIA, 128 57TH PLACE SE, WASHINGTON, DC 20019 |
| 3056 | ALSTON, THEODORE, 952 MT OLIVET RD NE #1, WASHINGTON, DC 20002 |
| 3056 | ALSTON, WAYNE, 1317 U ST SE, WASHINGTON, DC 20020 |
| 3048 | ALTA VISTA HEALTHCARE, 830 CARPENTER AVE, OAK PARK, IL 60304-1109 |
| 3048 | ALTERNATE ENERGYMANAGEMENT SYSTEMS, 20061 RIMROCK RD, APPLE VALLEY, CA 92307-2643 |
| 3052 | ALTERNATIVE ENERGY MANAGEMENT SYSTEMS, 20061 RIMROCK RD, EAST APPLE VALLEY, CA 92307 |
| 3052 | ALTERNATIVE RESOLUTION CENTERS, 11835 W OLYMPIC BLVD STE 850, EAST TOWER, LOS ANGELES, CA 90064 |
| 3056 | ALTMAN, NANCY, 6600 BELCREST RD #E1, HYATTSVILLE, MD 20782 |
| 3052 | ALTUS PHARMACEUTICALS, 27130B PASEO ESPADA STE 502, SAN JUAN CAPISTRANO, CA 92675-2717 |
| 3048 | ALTUS PHARMACEUTICAL, STE 150, SAN CLEMENTE, CA 92673 |
| 3048 | ALUMNI MEMORIAL LIBRARY, 555 31ST ST, DOWNERS GROVE, IL 60515-1235 |
| 3056 | ALVARADO, MARIA, 4724 ROCKWELL, CHICAGO, IL 60632 |
| 3056 | ALVARE, MANUEL, 5701 N SHERIDAN #12L, CHICAGO, IL 60660 |

Doctors Community

3056    ALVAREZ, SANDRA, 2523 W 45TH PL, CHICAGO, IL 60632

3056    ALVER, REFAETTIN, 4756 N MAPLEWOOD AVE, CHICAGO, IL 60625

3056    ALVEREZ, VERONICA, 5110 S CAMPBELL AVE, CHICAGO, IL 60632

3052    ALWAYS TRANSPORTATION, 2318 MINNESOTA AVE SE, WASHINGTON, DC 20020

3052    ALZHEIMER'S ASSOCIATION OF L A, 1950 SAWTELLE BLVD #288, LOS ANGELES, CA 90025

3052    ALZHEIMER'S ASSOCIATION OF L A, 1950 SAWTELLE BLVD STE 288, LOS ANGELES, CA 90025-7017

3048    AM SOCIETY OF HEALTH SYSTEM PHARMA, 7272 WISCONSIN AVE, BETHESDA, MD 20814-4836

3048    AM SYSTEMS, P.O. BOX 850, CARLSBORG, WA 98324

3048    AMAH, UKONNAYA, 8409 HILLVIEW RD, LANDOVER, MD 20785-4842

3056    AMANOR, CATHERINE, 4010 9TH ST S, WASHINGTON, DC 20032

3056    AMAYA, ROSA, 3117 SOUTH DAKOTA AVE NE, WASHINGTON, DC 20018

3052    AMBIO GROUP, 5366 DRIFTWOOD CT, LISLE, IL 60532-2049

3057    AMBROSE, ANNA L, 7446 S KINGSTON AVE #2S, CHICAGO, IL 60649

3056    AMBROSE, STEPHANIE, 8837 S HERMITAGE, CHICAGO, IL 60620

3056    AMBROSE, THERESA, 4537 S DREXEL BL, CHICAGO, IL 60653

3048    AMBULANCE TRANSPORTATION INC, 8200 185TH ST, TINLEY PARK, IL 60477-9232

3048    AMER HUSSEINI, 6625 S PULASKI RD, CHICAGO, IL 60629-5137

3052    AMERETURN, 812 INTERCHANGE BLVD, NEWARK, DE 19711

3048    AMERICA NURSE RECRUITERS-CA, PO BOX 894077, LOS ANGELES, CA 90189-4077

3052    AMERICA WEST AIRLINES, 4000 E SKY HARBOR BLVD, MOUNTAIN & DIRECT REGIONAL SALES DIRECTOR, PHOENIX, AZ 85034-3802

3048    AMERICAN ACADEMY OF PEDIATRICS, PUBLICATION DEPARTMENT, 37925 EAGLE WAY, CHICAGO, IL 60678-1379

3048    AMERICAN ACADEMY PEDIATRICS, 141 NW POINT BLVD, ELK GROVE VILLAGE, IL 60007-1019

3048    AMERICAN ACADEMYOF PEDIATRICS, PO BOX 747, ELK GROVE VILLAGE, IL 60009-0747

3048    AMERICAN ALLIANCEMEDICALINC, 2490 HONOLULU AVE STE 120, MONTROSE, CA 91020-1800

3052    AMERICAN ARBITRATION ASSOCIATION, 6795 N PALM AVE FL 2ND, FRESNO, CA 93704-1088

3048    AMERICAN ASSN FORRESPIRATORY CARE, 11030 ABLES LN, DALLAS, TX 75229-4524

3052    AMERICAN ASSOCIATION FOR, 11030 GABLES LANE, DALLAS, TX 75229-4593

3048    AMERICAN ASSOCIATION OF BLOOD BANKS, 8101 GLENBROOK RD, BETHESDA, MD 20814-2747

3048    AMERICAN ASSOCIATION OF, 8101 GLENBROOK RD, BETHESDA, MD 20814-2747

3052    AMERICAN BAR ASSOCIATION, PO BOX 4745, CAROL STREAM, IL 60197-4745

3048    AMERICAN BOILER, INC, 5649M GENERAL WASHINGTON DR, ALEXANDRIA, VA 22312-2403

3048    AMERICAN BOILER, 5649M GENERAL WASHINGTON DR, ALEXANDRIA, VA 22312-2403

3052    AMERICAN BOOK DISPLAY CO INC, PO BOX 88853, CAROL STREAM, IL 60188-0853

3052    AMERICAN CAREER COLLEGE, 4021 ROSEWOOD AVE, LOS ANGELES, CA 90004-6818

3048    AMERICAN COLLEGE OF HEALTHCARE, PO BOX 4797, CAROL STREAM, IL 60197-4797

3052    AMERICAN COLLEGE OF RADIOLOGY, 1891 PRESTON WHITE DRIVE, RESTON, VA 20191-4397

3048    AMERICAN COMBUSTION INDUSTRIES INC, 3520 BLADENSBURG RD, BRENTWOOD, MD 20722-1806

3052    AMERICAN COMBUSTION INDUSTRIES, INC, 3520 BLADENSBURG ROAD, WASHINGTON, DC 20722

3048    AMERICAN COMMUNICATIONS EQUIPMENT, 2647 LIBERTY PKWY, BALTIMORE, MD 21222-4413

3052    AMERICAN DESIGN GROUP INC, 9835 MANCHASTER ROAD, ST LOUIS, MO 63119-1243

3052    AMERICAN DIABETIES ASSOCIATION, NOT AVAILABLE AT TIME OF FILING,

3052    AMERICAN DIAGNOSTIC SERVICES, PO BOX 216, WESTMONT, IL 60559-0216

3052    AMERICAN DIETETICASSOCIATION, PO BOX 97215, CHICAGO, IL 60678-7215

3052    AMERICAN DISTRIBUTORS AIR CONDITION, 1501 SEAMIST DR, HOUSTON, TX 77008-5031

3052    AMERICAN DOOR, 5016 COOK DRIVE, BELTSVILLE, MD 20705

3052    AMERICAN DOOR, 5016 COOK ROAD, BELTSVILLE, MD 30193-7951

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | AMERICAN EAGLE SYSTEM, P.O. BOX 806, RIVERHEAD, NY 11901 | |
| 3052 | AMERICAN ELEVATOR INSPECTION, 8390A TERMINAL ROAD, LORTON, VA 22079-0000 | |
| 3052 | AMERICAN EMBLEM, 1219 GREENWOOD ROAD, BALTIMORE, MD 21208 | |
| 3052 | AMERICAN EXPRESS ONE, 5000 ATRIUM WAY, MT. LAUREL, NJ 08054 | |
| 3048 | AMERICAN EXPRESS, 1 S WACKER DR, CHICAGO, IL 60606-4614 | |
| 3048 | AMERICAN EXPRESS, 225 W WASHINGTON ST STE 2700, HALL PRANGLE & SCHOONVELD, LLC, CHICAGO, IL 60606-3440 | |
| 3048 | AMERICAN EXPRESS, BOX 0001, LOS ANGELES, CA 90096-0001 | |
| 3052 | AMERICAN EXPRESS, P.O. BOX 1270, NEWARK, NJ 07101-1270 | |
| 3048 | AMERICAN EXPRESS, SUITE 0001, CHICAGO, IL 60679-0001 | |
| 3052 | AMERICAN FEDERATION OF NURSES#535, 661 27TH ST, OAKLAND, CA 94612-1171 | |
| 3048 | AMERICAN FORTLIFTERS, 684 S PHELPHS AVE, ROMEOVILLE, IL 60446 | |
| 3048 | AMERICAN FREIGHTWAYS, PO BOX 840, HARRISON, AR 72602-0840 | |
| 3052 | AMERICAN GENERAL LIFE INSURANCE CO, PO BOX 200464, DALLAS, TX 75320-0464 | |
| 3052 | AMERICAN GUIDANCE SERVICE, INC, PO BOX 86 SDS12-1429, MINNEAPOLIS, MN 55486-1429 | |
| 3052 | AMERICAN GUIDANCESERVICE INC, PO BOX 86, SD512-1429, MINNEAPOLIS, MN 55486-1486 | |
| 3048 | AMERICAN HEALTH & BIOMAGNETICS, INC, 804 WRIGLEY PL, FORT WASHINGTON, MD 20744-5220 | |
| 3048 | AMERICAN HEALTH CONSULTANTS, PO BOX 105109, ATLANTA, GA 30348-5109 | |
| 3048 | AMERICAN HEALTH CONSULTANTS, PO BOX 530161, ATLANTA, GA 30353-0161 | |
| 3052 | AMERICAN HEALTH INFO MGT ASSN, P O BOX 77-6331, CHICAGO, IL 60678-0001 | |
| 3052 | AMERICAN HEALTH INFORMATION MANAGEM, PO BOX 4295, CAROL STREAM, IL 60197-4295 | |
| 3048 | AMERICAN HEALTH INFORMATION, 233 N MICHIGAN AVE STE 2150, CHICAGO, IL 60601-5806 | |
| 3052 | AMERICAN HEALTH LAWYERS ASSC, 1025 CONNECTICUT AVE, NW, WASHINGTON, DC 20036-3902 | |
| 3048 | AMERICAN HEALTHCARE PROVIDERS, 4601 SAUK TRAIL, RICHTON PARK, IL 60471 | |
| 3052 | AMERICAN HEALTHCARE SERVICES, INC, PO BOX 3345, BRENTWOOD, TN 37024-3345 | |
| 3052 | AMERICAN HEART ASSOCIATION, 5335 WISCONSIN AVE, SUITE 940, NW WASHINGTON, DC 20015 | |
| 3052 | AMERICAN HOSPITAL ASSOCIATION, 1 N FRANKLIN ST, CHICAGO, IL 60606-4425 | |
| 3052 | AMERICAN HOSPITAL ASSOCIATION, P.O. BOX 92683, CHICAGO, IL 60675 | |
| 3052 | AMERICAN HOSPITAL ASSOCIATION, PO BOX 92247, CHICAGO, IL 60675-2683 | |
| 3052 | AMERICAN HOSPITAL PUBILSHING, PO BOX 92567, CHICAGO, IL 60675-2567 | |
| 3048 | AMERICAN HOSPITALASSOCIATION, PO BOX 92247, CHICAGO, IL 60675-2247 | |
| 3052 | AMERICAN I V PRODUCTS, NOT AVAILABLE AT TIME OF FILING, HANOVER, MD 21076 | |
| 3048 | AMERICAN INDUSTRIAL SUPPLY, PO BOX 10996, BURBANK, CA 91510-0996 | |
| 3048 | AMERICAN INT SPECIALITY INSURANCE CO, 121 SPEAR ST, 6TH FL, SAN FRANCISCO, CA 94105-1581 | |
| 3052 | AMERICAN IV PRODUCTS, INC, 7485 SHIPLEY AVENUE, HANOVER, MD 21076-3110 | |
| 3052 | AMERICAN IV PRODUCTS, 7485 SHIPLEY AVE, HARMANS, MD 21077-3154 | |
| 3052 | AMERICAN JOURNALOF NURSING, 345 HUDSON ST FL 16TH, NEW YORK, NY 10014-4502 | |
| 3052 | AMERICAN LOAN CO INC, 8159A S STONY ISLAND AVE, CHICAGO, IL 60617-1749 | |
| 3048 | AMERICAN LUNG ASSOC OF METRO CHICAGO, 1440 W WASHINGTON BLVD, CHICAGO, IL 60607 | |
| 3052 | AMERICAN LUNG ASSOCIATION, 475 H STREET NW, WASHINGTON, DC 20001 | |
| 3052 | AMERICAN MAINTENANCE SUPPLY CO, PO BOX 2208, SANTA CLARITA, CA 91386-2208 | |
| 3052 | AMERICAN MANAGEMENT ASSOCIATION, PO BOX 4725, BUFFALO, NY 14240-4725 | |
| 3052 | AMERICAN MARKETING ASSOCIATION, SUBSCRIPTION OFFICE, PO BOX 11806, BIRMINGHAM, AL 35202 | |
| 3052 | AMERICAN MEDICAL ASSOC PROFILE, ACCOUNTING DEPARTMENT, PO BOX 109054, CHICAGO, IL 60610 | |
| 3048 | AMERICAN MEDICAL ASSOCIATION, 515 N STATE ST, CHICAGO, IL 60610-4325 | |
| 3052 | AMERICAN MEDICAL ASSOCIATION, NOT AVAILABLE AT TIME OF FILING, CHICAGO, IL 60610 | |
| 3048 | AMERICAN MEDICAL ASSOCIATION, PO BOX 109050, CHICAGO, IL 60610-9050 | |
| 3052 | AMERICAN MEDICAL ASSOCIATION, PO BOX 7046, DOVER, DE 19903-7046 | |

Doctors Community

|

| | |
|---|---|
| 3052 | AMERICAN MEDICAL LABORATORIES, INC, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032-4699 |
| 3048 | AMERICAN MEDICAL LABORATORY, 14225 NEWBROOK DR, CHANTILLY, VA 20151-2228 |
| 3048 | AMERICAN MEDICAL LABORATORY, PO BOX 221830, CHANTILLY, VA 20153-1830 |
| 3048 | AMERICAN MEDICAL MANGEMENT, 673 ACADEMY DR, NORTHBROOK, IL 60062-2420 |
| 3052 | AMERICAN MEDICAL RESPONSE (AMR), 20101 HAMILTON AVE STE 300, TORRANCE, CA 90502-1351 |
| 3048 | AMERICAN MEDICAL RESPONSE, FILE 55418, LOS ANGELES, CA 90074-5418 |
| 3048 | AMERICAN MEDICAL RESPONSE, FILE 55418, LOS ANGELES, CA 90074-0518 |
| 3048 | AMERICAN MEDICAL SYSTEMS, 10700 BREN RD W, MINNETONKA, MN 55343-9679 |
| 3048 | AMERICAN MEDICAL SYSTEMS, 11001 BREN RD E, MINNETONKA, MN 55343-9605 |
| 3052 | AMERICAN MEDICAL SYSTEMS, DRAWER CS 198422, ATLANTA, GA 30384 |
| 3052 | AMERICAN MEDICAL& HOSPITAL SUPPLY, 24907 AVE TIBBITTS UNIT C, VALENCIA, CA 91355 |
| 3052 | AMERICAN MEDICONNECT, 3232 N ELSTON AVE, CHICAGO, IL 60618-5828 |
| 3048 | AMERICAN MULTI-CINEMA INC, PO BOX 930456, KANSAS CITY, MO 64193-0001 |
| 3048 | AMERICAN NATIONAL SKYLINE, PO BOX 95109, PALATINE, IL 60095-0109 |
| 3048 | AMERICAN OCCUPATIONAL, PO BOX 31220, BETHESDA, MD 20824-1220 |
| 3048 | AMERICAN OFFICE PRODUCTS, 20235 NORDHOFF ST, CHATSWORTH, CA 91311-6213 |
| 3052 | AMERICAN ORGANAZATION OF NURSE, ONE NORTH FRANKLIN ST 2ND FLOOR, CHICAGO, IL 60606 |
| 3052 | AMERICAN PAYROLL ASSOCIATION, 30 EAST 33RD STREET, NEW YORK, NY 10016-5386 |
| 3052 | AMERICAN PCS, LP, 6905 ROCKLEDGE DR STE 100, THREE DEMOCRACY CENTER, BETHESDA, MD 20817-1864 |
| 3052 | AMERICAN PHARMACEUTICAL ASSOCIATION, PO BOX 4900, FORRESTER CENTER, WV 25438 |
| 3052 | AMERICAN PHARMACUTICAL ASSOCIATION, PO BOX 572, WILLISTON, VT 05495 |
| 3052 | AMERICAN POS SYSTEM, 4715 A SELLMAN ROAD, BELTSVILLE, MD 20705 |
| 3052 | AMERICAN PROFICIENCY INSTITUTE, 1159 BUSINESS PARK DR, TRAVERSE CITY, MI 49686-8670 |
| 3048 | AMERICAN PUBLIC HEALTH ASSN, 1200 G ST NW STE 800, APHA C/O LASER REGISTRATION, WASHINGTON, DC 20005-6705 |
| 3052 | AMERICAN RADIOLOGY ASSOCIATES, PO BOX 17513, BALTIMORE, MD 21297-7513 |
| 3052 | AMERICAN RED CROSS NATIONAL HQ, PO BOX 33093, NEWARK, NJ 07188-0001 |
| 3048 | AMERICAN RED CROSS TISSUE SERVICES, 7401 LOCKPORT PL, LORTON, VA 22079-1582 |
| 3052 | AMERICAN RED CROSS, 1130 S VERMONT AVE, LOS ANGELES, CA 90006-2713 |
| 3052 | AMERICAN RED CROSS, 3535 HYLAND AVE, COSTA MESA, CA 92626-1439 |
| 3052 | AMERICAN RED CROSS, 4700 MOUNT HOPE DR, STE C, BALTIMORE, MD 21215-3200 |
| 3048 | AMERICAN RED CROSS, 4700 MOUNT HOPE DR, STE C, BALTIMORE, MD 21215-3200 |
| 3048 | AMERICAN RED CROSS, PO BOX 100805, PASADENA, CA 91189 |
| 3048 | AMERICAN REGISTRY OF PATHOLOGY, 14TH AND ALASKA AVE, WASHINGTON, DC 20306 |
| 3052 | AMERICAN SECURITY, 2415 S MICHIGAN AVE, CHICAGO, IL 60616-2301 |
| 3052 | AMERICAN SOCIETY OF CLININCAL, MEMBERSHIP RENEWAL DEPT., P.O. BOX 4286, CAROL STREAM IL, IL 60197-4286 |
| 3048 | AMERICAN SOCIETY OF HEALTH CARE, PO BOX 75315, CHICAGO, IL 60675-5315 |
| 3048 | AMERICAN SOCIETY OF HEALTH SYSTEMS, 7272 WISCONSIN AVE, BETHESDA, MD 20814-4836 |
| 3048 | AMERICAN SOCIETY OF HEALTH-SYSTEM, 7272 WISCONSIN AVE, BETHESDA, MD 20814-4836 |
| 3052 | AMERICAN SOCIETYFOR HEALTHCARE, PO BOX 75315, CHICAGO, IL 60675-5315 |
| 3052 | AMERICAN STANDARD, 22647 VENTURA BLVD # 235, WOODLAND HILLS, CA 91364-1416 |
| 3052 | AMERICAN TIME & SIGNAL CO,, 140 THIRD STREET SOUTH, DASSEL, MN 55325-0707 |
| 3048 | AMERICAN YELLOW PAGES, 11601 WILSHIRE BLVD STE 500, LOS ANGELES, CA 90025-1741 |
| 3052 | AMERICAS HEALTH PLAN, 2275 RESEARCH BLVD, ROCKVILLE, MD 20850-3268 |
| 3052 | AMERICASH LOANS LLC, 880 LEE ST STE 302, DES PLAINES, IL 60016-6487 |
| 3052 | AMERICHEM INDUSTRIES INC, 166 E JERICHO TPKE, MINEOLA, NY 11501 |

Doctors Community

**Svc Lst Name and Address of Served Party**      **Mode of Svc (if different)**

| | |
|---|---|
| 3052 | AMERIMED (FOUNDATION HEALTH), 303 N GLENOAKS BLVD STE 900, BURBANK, CA 91502-1148 |
| 3052 | AMERIMED (FOUNDATION HEALTH), 333 S ARROYO PKWY, PASADENA, CA 91105-2515 |
| 3052 | AMERINET, 2060 CRAIGSHIRE RD, ATTN PRESIDENT, SAINT LOUIS, MO 63146-4010 |
| 3048 | AMERISOURCE BERGEN CORPORATION, 9900 JEB STUART PKWY, GLEN ALLEN, VA 23059-6519 |
| 3048 | AMERISOURCE BERGEN, 500 FIRST AVE LOCKBOX DEPT, PITTSBURGH, PA 15219 |
| 3052 | AMERITECH BUSINESS COMMUNICATIONS SERVICES, 17850 CORPORATE DR, FLOOR 3, BROOKFIELD, WI 53045 |
| 3052 | AMERITECH, 225 W RANDOLPH ST, CHICAGO, IL 60606-1838 |
| 3052 | AMERSHAM CO, 800 CENTENNIAL AVE, PISCATAWAY, NJ 08854-3911 |
| 3048 | AMERSHAM HEALTH, 101 CARNEGIE CTR, PRINCETON, NJ 08540-6231 |
| 3048 | AMERSHAM HEALTH, 3710 ROBERTSON BLVD STE 215, CULVER CITY, CA 90232-2347 |
| 3052 | AMERSHAM HEALTH, PO BOX 640200, PITTSBURGH, PA 15264-0200 |
| 3052 | AMERSHAM PHARMICA BIOTECH, PO BOX 18191, NEWARK, NJ 07191-8191 |
| 3048 | AMES COLOR FILE, 21 REV NAZARENO PROPERZI WAY, SOMERVILLE, MA 02143-3228 |
| 3052 | AMES COLOR FILE, PO BOX 845257, BOSTON, MA 02284 |
| 3052 | AMES COLOR FILES, 12 PARK STREET, SOMERVILLE, MA 02143-0120 |
| 3048 | AMES, MARIANNE, 7800 E LINCOLN DR, APT #1009, SCOTTSDALE, AZ 85250-7927 |
| 3048 | AMITY HOSPITAL SERVICE, INC, 4921 173RD ST STE 2, COUNTRY CLUB HILLS, IL 60478-2026 |
| 3048 | AMO, ROSCHER MD, PO BOX 10076, VAN NUYS, CA 91410-0076 |
| 3052 | AMOCO GAS STATION / FIFY CORP, 3101 S MICHIGAN AVE, CHICAGO, IL 60616-3814 |
| 3048 | AMOCO OIL COMPANY, PO BOX 9076, DES MOINES, IA 50368-9076 |
| 3056 | AMOS, ALBERTA, 7655 S VERNON AVE, CHICAGO, IL 60619 |
| 3056 | AMOS, BLANCHE, 6720 S MERRILL, CHICAGO, IL 60649 |
| 3048 | AMSIER, M.D., DONALD S, 603 FRAZIER CT, WHEATON, IL 60187-6328 |
| 3052 | AMSTERDAM PRINTING, PO BOX 2155, GLENS FALLS, NY 12801-9454 |
| 3048 | AMTSYSTEMS, 220 REALTY DR, CHESHIRE, CT 06410-1676 |
| 3056 | ANABUI, EYERE, 128 IVANHOE ST SW #201, WASHIGNTON, DC 20032 |
| 3048 | ANACOM GENERAL CORPORATION, 1240 S CLAUDINA ST, ANAHEIM, CA 92805-6232 |
| 3052 | ANACONDA SPORTS, 1221 ULSTER AVE, KINGSTON, NY 12401 |
| 3048 | ANACOSTIA COORDINATING COUNCIL, 2401 SHANNON PL SE, WASHINGTON, DC 20020-5819 |
| 3048 | ANAEROBE SYSTEMS, 15906 CONCORD CIR, MORGAN HILL, CA 95037-5451 |
| 3052 | ANALYTICS CORP, 8040 VILLA PARK DRIVE, SUITE #250, RICHMOND, VA 23228 |
| 3052 | ANAND, JOLLY, 8900 S COUNTY LINE RD, BURR RIDGE, IL 60527-6321 |
| 3052 | ANATOMICAL CHART COMPANY, 8221 KIMBALL AVENUE, SKOKIE, IL 60076-2956 |
| 3056 | ANAYA, CESAR, 10123 AVE D HSE, CHICAGO, IL 60617 |
| 3056 | ANAYA, DAVID, 3534 W DICKENES, CHICAGO, IL 60647 |
| 3052 | ANDA INC, PO BOX 930219, ATLANTA, GA 31193-0219 |
| 3048 | ANDA, INC, PO BOX 930219, ATLANTA, GA 31193-0219 |
| 3052 | ANDALIB MD, NIKTA, 16661 VENTURA BLVD, SUITE B, PALMDALE, CA 93550 |
| 3048 | ANDEE BOILER & WELDING CO, 7649 S STATE ST, CHICAGO, IL 60619-2316 |
| 3052 | ANDERCO CARPET CO , INC, 5201 W SAN FERNANDO RD, LOS ANGELES, CA 90039-1012 |
| 3052 | ANDERSON PARTY RENTAL, 115 W ASH AVE, BURBANK, CA 91502 |
| 3052 | ANDERSON PARTY RENTAL, 115 W ASH AVE, BURBANK, CA 91502-2008 |
| 3052 | ANDERSON PEST CONTROL, 219 W DIVERSEY AVE, ELMHURST, IL 60126-1103 |
| 3048 | ANDERSON PEST CONTROL, 219 W DIVERSEY AVE, ELMHURST, IL 60126-1103 |
| 3056 | ANDERSON, ANTONIO JAVON, 1801 28TH PL SE, #1, WASHINGTON, DC 20020 |
| 3056 | ANDERSON, ARLENE, 1261 SIMS PLACE NE #10, WASHINGTON, DC 20002 |
| 3056 | ANDERSON, ARTHUR, 7121 S ST LAWRENCE 1ST FL, CHICAGO, IL 60619 |

Doctors Community

**Svc Lst Name and Address of Served Party**                                                    **Mode of Svc (if different)**

3057    ANDERSON, AYIESHA, 3562 S CALUMET #3562, CHICAGO, IL 60653

3057    ANDERSON, BEVERLY, 3939 S LAKE PARK ST #703, CHICAGO, IL 60653

3056    ANDERSON, CLEOTHA, 1024 BLOUIN DR, DOLTON, IL 60419

3056    ANDERSON, CORA LEE, 30 BRANDYWINE ST SW, WASHINGTON, DC 20032

3057    ANDERSON, DAMON, 7725 S TROY AVE, CHICAGO, IL 60652

3056    ANDERSON, DIONNE S, 05 RUDDER CT SE, WASHINGTON, DC 20032

3056    ANDERSON, DONALD MAURICE, 2407 SOUTHERN AVE #301, TEMPLE HILLS, MD 20748

3056    ANDERSON, EBONY, 1164 NEAL ST NE, WASHINGTON, DC 20002

3056    ANDERSON, ELAINE B, 8022 S KINGSTON AVE, CHICGO, IL 60617

3056    ANDERSON, GERALD F, 2700 MLK JR AVENUE SE, ST ELIZABETH HOSP, WASHINGTON, DC 20032

3056    ANDERSON, GRANDVILLE, 6600 LUZON AVE NW #213, WASHINGTON, DC 20012

3056    ANDERSON, JADA M, 6943 S DORCHESTER ST, CHICAGO, IL 60637

3057    ANDERSON, LAURA, 6728 S MAY ST, CHICAGO, IL 60621

3056    ANDERSON, LOUIS, 8535 S KING DR, CHICAGO, IL 60619

3056    ANDERSON, MARCINE, 2014 WEST 80TH PLACE, CHICAGO, IL 60620

3048    ANDERSON, MELISSA, 25765 PERLMAN PL UNIT B, STEVENSON RANCH, CA 91381-2362

3056    ANDERSON, MICHAEL, 108 IRVINGTON ST SW, APT 101, WASHINGTON, DC 20002

3048    ANDERSON, PENNY, P.O. BOX 82621, PHOENIX, AZ 85071

3056    ANDERSON, PHILLIP TERRENCE J, 10413 OUTLOOK COURT, FORT WASHINGTON, MD 20744

3052    ANDERSON, REBECCA, 3818 E EVANS DR, PHOENIX, AZ 85032-5231

3048    ANDERSON, REBECCA, 3818 E EVANS DR, PHOENIX, AZ 85032-5231

3056    ANDERSON, RUTH, 4510 GEORGIA AVE NW #26, WASHINGTON, DC 20011

3056    ANDERSON, SHANIKA N, 304 WEST 145 ST, RIVERDALE, IL 60827

3056    ANDERSON, SHAVONNE, 8841 S THROOP ST, CHICAGO, IL 60620

3056    ANDERSON, THURMAN ARNOLD, 851 YUMA STREET SE, APT 102, WASHINGTON, DC 20032

3056    ANDERSON, TIARI, 1164 NEAL ST NE, WASHINGTON, DC 20002

3052    ANDERSON, TIMOTHY R, 909 S MAIN STREET, WHEATON, IL 60187

3056    ANDERSON, TIMOTHY, 2801 S KING DR, APT 1704, CHICAGO, IL 60616

3052    ANDERSON, TIM, UNKNOWN,

3056    ANDERSON, TINA, 1962 E 73RD #210, CHICAGO, IL 60649

3056    ANDERSON, TUESDAY, 2120 177TH ST, LANSING, IL 60438

3056    ANDERSON, VIVIAN, 211 47TH ST NE, WASHINGTON, DC 200190000

3056    ANDERSON, VIVIAN, 2647 BIRNEY PLACE SE #103, WASHINGTON, DC 20020

3056    ANDERSON, WALTER, 1350 QUEENS ST NE #4, WASHINGTON, DC 20002

3056    ANDERSON, YVONNE LORENE, 710 ATLANTIC STREET SE, WASHINGTON, DC 20032

3056    ANDERSON, YVONNE, 1504 2ND ST SW, #21, WASHINGTON, DC 20024

3052    ANDREW HUNT, NOT AVAILABLE AT TIME OF FILING,

3053    ANDREW M TROOP, (REPRESENTING: COUNSEL FOR DEBTORS), WEIL GOTSHAL & MANGES, 101 FEDERAL ST, BOSTON, MA 02110

3048    ANDREWS JR, JOHN L, 4019 NORCROSS ST, TEMPLE HILLS, MD 20748-1620

3056    ANDREWS, APRIL, ANDREWS APRIL, 5012 BASS PL S E #2, WASHINGTON, DC 20019

3056    ANDREWS, DEBORAH, 4860 FORT TOTTEN DR NE, #8/11, WASHINGTON, DC 20011

3056    ANDREWS, ELMA, 6125 S KENWOOD AVE, KENWOOD TERRACE NRS HOME, CHICAGO, IL 60637

3057    ANDREWS, OLLINER, 115 16TH STREET NE #203, WASHINGTON, DC 20002

3056    ANDREWS, RONNIE, 3420 RICKEY AVE, APT 217, TEMPLE HILLS, MD 20748

3048    ANDWIN SCIENTIFIC, 69 PACOLET ST, STE 240, TRYON, NC 28782-3364

3052    ANESTHESIA BILLING CONSULTANTS, 744 W MICHIGAN AVE, JACKSON, MI 49201-1909

3048    ANESTHESIA BILLING CONSULTANTS, 744 W MICHIGAN AVE, JACKSON, MI 49201-1909

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3048    ANGELI, LESLIE, 333 COUNTRY CLUB DR, #D, SIMI VALLEY, CA 93065-0672

3052    ANGELICA HEALTHCARE SERVICES, 451 N SAN FERNANDO RD, LOS ANGELES, CA 90031-1731

3048    ANGELICA HEALTHCARE SERVICES, 451 N SAN FERNANDO RD, LOS ANGELES, CA 90031-1731

3052    ANGELICA HEALTHCARE SERVICES, 451 SAN FERNANDO ROAD, LOS ANGELES, CA 90031-1796

3052    ANGELICA IMAGE APPERAL, 700 ROSEDALE AVE, SAINT LOUIS, MO 63112

3052    ANGELICA IMAGE APPERAL, 700 ROSEDALE AVE, SAINT LOUIS, MO 63112-1408

3048    ANGELICA TEXTILE SERVICES, 743 E 59TH ST, PLANT #02, LOS ANGELES, CA 90001-1003

3052    ANGELICA TEXTILE SERVICES, 920 S CAMPBELL AVE, CHICAGO, IL 60612-4114

3048    ANGELICA TEXTILE SERVICES, 920 S CAMPBELL AVE, CHICAGO, IL 60612-4114

3048    ANGELICA UNIFORM GROUP, 700 ROSEDALE AVE, SAINT LOUIS, MO 63112-1408

3048    ANGELICA, PO BOX 798134, SAINT LOUIS, MO 63179-8000

3052    ANGELINA G QUIMEN, 13214 BANGOR DRIVE, FORT WASHINGTON, MD 20744

3056    ANGUMANARA, BEGUM, 1846 VERNON STREET NW #8, WASHINGTON, DC 20009

3052    ANGUS ELECTRONICS COMPANY, PO BOX 5118, INDIANAPOLIS, IN 46255-5118

3052    ANHEUSER-BUSCH, 11124 S TOWNE SQ STE 200, SAINT LOUIS, MO 63123-7815

3052    ANITA BONDS, NOT AVAILABLE AT TIME OF FILING,

3048    ANITA MORRIS, 8753 SOUTH CORNELL AVE, CHICAGO, IL 60617

3056    ANKROM, CARECA, 3552 STANTON RD SE, WASHINGTON, DC 20020

3052    ANN WILLIFORD, 3314 HUNTLEY SQUARE DRIVE, APT B-2, TEMPLE HILLS, MD 20748

3052    ANNE MARIE REMY, UNIVERSIDAD INTERAMERICANA DE, SAN GERMAN, PR 683PUERTO RICO

3048    ANNETTE COUSAR & W. DAVID ALLEN, ESQ., C/O DEBORAH E. KANE, ESQ., HARTEL, KANE, DESANTIS, MACDONALD & HOWIE, 6301 IVY LN STE 800, GREENBELT, MD 20770-6359

3056    ANNUNZIATA, PAUL, 1116 WEST POLK ST, CHICAGO, IL 60607

3048    ANSPACH EFFORT, INC, 4500 RIVERSIDE DR, PALM BEACH GARDENS, FL 33410-4235

3048    ANSPACH, 4500 RIVERSIDE DR, PALM BEACH GARDENS, FL 33410-4235

3052    ANTELOPE VALLEY HEALTH CARE SYSTEM, PO BOX 2920, LANCASTER, CA 93539-2920

3048    ANTELOPE VALLEY PRESS, PO BOX 4050, PALMDALE, CA 93590-4050

3048    ANTHONY NORMAN, 3906 TOWER DR., APT. 614, RICHTON PARK, IL 60421

3048    ANTHONY TODD, 655 W IRVING PARK RD APT 4701, CHICAGO, IL 60613-6304

3056    ANTHONY, DEVASHA J, 9207 SO WOODLAWN AVE, HSE, CHICAGO, IL 60619

3052    ANTIQUE & CONTEMPORARY LEASING, INC., 709 12TH ST SE, ATTN: ALICE WILSON, WASHINGTON, DC 20003-2962

3048    ANTIQUE & CONTEMPORARY LEASING, INC., 709 12TH ST SE, ATTN: ALICE WILSON, WASHINGTON, DC 20003-2962

3056    ANTOININ, ROBERT HOSAY, 5110 DURAND STREET, TEMPLE HILLS, MD 20748

3056    ANZALDI, ALICIA M, 4018 S KING DR, CHICAGO, IL 60653

3052    AONE, PO BOX 92592, CHICAGO, IL 60675-2592

3052    AP GAURD MEDICALINCORP, 6325 DE SOTO AVE, WOODLAND HILLS, CA 91367

3048    AP LOGIC, 5222 HARVEY AVE, WESTERN SPRINGS, IL 60558-2065

3052    APAC GROUPE, 521 E 86TH AVE, UNI O, MERRILLVILLE, IN 46410-6173

3052    APCOA / STANDARD PARKING, 900 NORTH MICHIGAN AVE, SUITE 1600, CHICAGO, IL 60611

3048    APCOA/STANDARD PARKING, 900 NORTH MICHIGAN AVENUE, SUITE 1600, CHICAGO, IL 60611

3052    APEX ENGINEERING PRODUCTS CORP,, PO BOX 439, PLAINFIELD, IL 60544-0439

3048    APGUARD MEDICAL INC, 6325 DE SOTO AVE STE H, WOODLAND HILLS, CA 91367-2677

3052    APGUARD MEDICAL INC, 6325 DESOTO AVE, WOODLAND HILLS, CA 91367

3052    APHA PUBLISHING SALES, PO BOX 4900, FORRESTER CENTER, MV 25438

3052    APOLINARIO-ANEL, DONNA, 856 W NELSON ST APT 1207, CHICAGO, IL 60657-9205

3052    APP SPEC INC, 9500 ARENA DR STE 270, LARGO, MD 20774-3709

Doctors Community

| | |
|---|---|
| 3056 | APPIAGYEI, CHRIS, 1404 CHARTWELL RD, SCHAUMBURG, IL 60195 |
| 3048 | APPLE MEDICAL CORPORATION, PO BOX 1392, BOSTON, MA 02104-1392 |
| 3048 | APPLIED IMAGING, 2380 WALCH AVE BUILDING B, SANTA CLARA, CA 95051 |
| 3052 | APPLIED INDUSTRIAL TECHNOLOGIES, NOT AVAILABLE AT TIME OF FILING, LANHAM, MD 20706 |
| 3048 | APPLIED MEDICAL RESOURCES, 22872 AVENIDA EMPRESA, RANCHO SANTA MARGARITA, CA 92688-2650 |
| 3052 | APPLIED STATISTICS & MANAGEMENT,INC, 30520 CABRILLO AVE, TEMECULA, CA 92592-2408 |
| 3048 | APPLIED STATISTICS & MANAGEMENT,INC, 30520 CABRILLO AVE, TEMECULA, CA 92592-2408 |
| 3048 | APPLIED STATISTICS & MGT INC, 30520 CABRILLO AVE, TEMECULA, CA 92592-2408 |
| 3048 | APPLIED THERAPEUTICS INC, 3104 CHERRY PALM DR STE 220, TAMPA, FL 33619-8315 |
| 3052 | APPOUH, MATTHEW K, 5902 KINGSFORD ROAD  #G, SPRINGFIELD, VA 22152 |
| 3048 | APRIA HEALTHCAREINC, 909 E 236TH ST, CARSON, CA 90745-6234 |
| 3052 | APRILE CONSTRUCTION, 44220 36TH STREET WEST, LANCASTER, CA 93536 |
| 3052 | APS HEALTHCARE BETHESDA, INC., 6705 ROCKLEDGE DR STE 200, BETHESDA, MD 20817-1804 |
| 3056 | AQINO, ALFONSO, 1441 W CULLERTON, CHICAGO, IL 60608 |
| 3052 | AQUA PURE DRINKING WATER, 12322 DAHLIA AVE, EL MONTE, CA 91732-3610 |
| 3052 | AQUA SERVICE, 145 BERNICE DR, BENSENVILLE, IL 60106-3366 |
| 3048 | AQUACOOL - WASHINGTON, PO BOX 9232, CHELSEA, MA 02150-9232 |
| 3052 | AQUATECH, PO BOX 6058, ALHAMBRA, CA 91802-6058 |
| 3052 | AQUATECH, PO BOX 6058, ALHAMBRA, CA 91802 |
| 3052 | AQUATOMIC PRODUCTS CO, INC, 3141 DRAPER DRIVE, SUITE 1, FAIRFAX, VA 22031-5102 |
| 3056 | AQUILAR, ROSA, 506 LONGFELLOW ST NW APT 102, WASHINGTON, DC 20011 |
| 3056 | ARAGAW, AMAN, 1515 OGDEN SE NW #616, WASHINGTON, DC 20010 |
| 3056 | ARAIZA, CATHERINE, 10550 AVE L, CHICAGO, IL 60617 |
| 3048 | ARAWAK LABORATORIES INC, 336 E HILLCREST BLVD STE 405, INGLEWOOD, CA 90301-2446 |
| 3056 | ARCE, HECTOR, 1414 W CULLERTON, CHICAGO, IL 60608 |
| 3048 | ARCH WIRELESS, 9030 STATE ROUTE 108, COLUMBIA, MD 21045-1951 |
| 3048 | ARCH WIRELESS, PO BOX 411000, CHARLOTTE, NC 28241-1000 |
| 3048 | ARCH WIRELESS, PO BOX 660770, DALLAS, TX 75266-0770 |
| 3052 | ARCHER MANAGEMENT SERVICES, 855 AVENUE OF THE AMERICAS, NEW YORK, NY 10001-4105 |
| 3056 | ARCHIE, SALENA CLORNISE, 2842 ROBINSON PL SE #401, WASHINGTON, DC 20032 |
| 3048 | ARCH-WIRELESS, PO BOX 411000, CHARLOTTE, NC 28241-1000 |
| 3052 | ARCUS DATA SECURITY - WASHINGTON DC, PO BOX 34936, SEATTLE, WA 98124-1936 |
| 3056 | ARENAL, MANUEL, 2728 W ARGYLE ST, APT# 1, CHICAGO, IL 60625 |
| 3052 | ARENT FOX KINTNER PLOTKIN & KAHN PLLC, 1050 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036-5339 |
| 3052 | ARGON MEDICAL, PO BOX 840430, DALLAS, TX 75284-0430 |
| 3056 | ARGUETA, JOSE, #10 MILMARSON PL  NW, WASHINGTON, DC 20011 |
| 3052 | ARGYLE, 1445 FLAT CREEK, ATHENS, TX 75751 |
| 3056 | ARIAS, DOLORES, 1445 OTIS PLACE NW #413, WASHINGTON, DC 20010 |
| 3056 | ARIAS-LOPEZ, ABDULIO, 1429 14TH STREET NW, WASHINGTON, DC 20010 |
| 3056 | ARIEL, LISA, 3027 S LOOMIS ST, APT #1R, CHICAGO, IL 60608 |
| 3048 | ARIZONA BUSINESS FORMS, INC, 1655 W DRAKE DR, TEMPE, AZ 85283-4372 |
| 3052 | ARIZONA CARDINALS, BOX 888, PHOENIX, AZ 85001-0888 |
| 3052 | ARIZONA COUNTRY CUSTOM LANDSCAPES, PMB#122, 17750 W ELLIOT RD, GOODYEAR, AZ 85338-9001 |
| 3052 | ARIZONA DEPARTMENT OF REVENUE, PO BOX 29079, PHOENIX, AZ 85038-9079 |
| 3048 | ARIZONA DES, P.O. BOX 52027, PHOENIX, AZ 85072 |

Doctors Community

| | |
|---|---|
| 3052 | ARIZONA DIAMONDBACKS, POST OFFICE BOX 2095, PHOENIX, AZ 85001 |
| 3052 | ARIZONA HEALTH SCIENCES LIBRARY, 1501 N. CAMPBELL AVE, P O BOX 245079, TUCSON, AZ 85724-5079 |
| 3052 | ARIZONA POSTER COMPLIANCE CENTER, 5025 N CENTRAL AVE #613, PHOENIX, AZ 85012 |
| 3052 | ARIZONA PROTECTION AGENCY, INC, 3200 N HAYDEN RD SUITE 260, SCOTTSDALE, AZ 85251 |
| 3048 | ARIZONA SHREDDING COMPANY, 3630 E. SOUTHERN AVENUE, SUITE 1, PHOENIX, AZ 85040 |
| 3048 | ARIZONA STERLING PROTECTION, 3243 N 3RD ST, PHOENIX, AZ 85012-2631 |
| 3052 | ARIZONA SUPREME COURT, 1501 WEST WASHINGTON, STE 104, PHOENIX, AZ 85007 |
| 3048 | ARJO INC, PO BOX 640799, PITTSBURGH, PA 15264-0799 |
| 3052 | AR-JONES, 327 OWAISSALE SE, VIENA, VA 22180 |
| 3048 | ARK OF SAFETY CHRISTIAN CHURCH, 6301 LIVINGSTON RD, OXON HILL, MD 20745-3027 |
| 3052 | ARLINGTON PARK, 2200 W EUCLID AVE, 70 GERALDINE GROSS PIESTOR, ARLINGTON HEIGHTS, IL 60005-1004 |
| 3052 | ARMAND, ADREENA, 277-39 MURDOCK AVENUE, QUEENS VILLAGE, NY 11429 |
| 3056 | ARMAND, ROGER V, 2901 SO KING DR #713, CHICAGO, IL 60616 |
| 3048 | ARMITAGE INDUSTRIAL SUPPLY, INC, 925 W ARMITAGE AVE, CHICAGO, IL 60614-4203 |
| 3056 | ARMSTEAD, BARBARA, 3729 JAY ST NE #3, WASHINGTON, DC 20019 |
| 3056 | ARMSTEAD, ERNESTINE, 5300 S KING DR, APT 205, CHICAGO, IL 60615 |
| 3056 | ARMSTEAD, HELEN M, 5268 MARLBORO PIKE #403, CAPITAL HEIGHTS, MD 20743 |
| 3056 | ARMSTEAD, RACHEL, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | ARMSTEAD, WILLIAM, 2301 11TH ST NW #601, WASHINGTON, DC 20001 |
| 3052 | ARMSTRONG MEDICAL INDUSTRIES, 575 KNIGHTSBRIDGE PARKWAY, P.O.BOX 700, LINCOLNSHIRE, IL 60069-0700 |
| 3052 | ARMSTRONG MEDICAL, 575 KNIGHTBRIDGE PARKWAY, LINCOLNSHIRE, IL 60069-0700 |
| 3052 | ARMSTRONG MEDICAL, 575 KNIGHTSBRIDGE PKWY, LINCOLNSHIRE, IL 60069-0700 |
| 3048 | ARMSTRONG MEDICAL, 575 KNIGHTSBRIDGE PKWY, LINCOLNSHIRE, IL 60069-3616 |
| 3048 | ARMSTRONG SYSTEMS & CONSULTING CO,, 5101 TREMONT AVE, DAVENPORT, IA 52807-1004 |
| 3056 | ARMSTRONG, CLEMOTH, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | ARMSTRONG, CYNTHIA, 7706 S LOOMIS BLVD, CHICAGO, IL 60620-3750 |
| 3056 | ARMSTRONG, ELIGAH, 1265 CUNNINGHAM DR APT #103, CALUMET CITY, IL 60409 |
| 3056 | ARMSTRONG, LOUIS, 331 RALIEGH ST SE, WASHINGTON, DC 20032 |
| 3052 | ARMSTRONG, MD, NORMAN A, 2005 MIRACLE LANE, FALLS CHURCH, VA 22043 |
| 3048 | ARNALDO GARRO, MD, 7501 SURATT ROAD, SUITE 110, CLINTON, MD 20735 |
| 3048 | ARNALDO GARRO, MD, 7501 SURRATTS RD, STE 110, CLINTON, MD 20735-3362 |
| 3056 | ARNOLD, CELESTINE, 239 16TH ST SE, WASHINGTON, DC 20003 |
| 3056 | ARNOLD, JOHN, 3670 PARK PLACE NW, WASHINGTON, DC 20010 |
| 3056 | ARNOLD, LILLIE, 2710 S STATE ST, APT 303, CHICAGO, IL 60616 |
| 3056 | ARNOLD, MARY FRANCES, 138 35TH ST NE, WASHINGTON, DC 20019 |
| 3057 | ARNOLD, VENUS, 10838 S EBERHART, CHICAGO, IL 60628 |
| 3056 | ARNOLD, YVETTE M, 8459 S HONORE AVE, CHICAGO, IL 60620 |
| 3056 | ARNSBY, CARL, 1450 E 55TH PL #1024S, CHICAGO, IL 60637 |
| 3052 | ARONS, JAMES, 2435 N JANSSEN AVE, CHICAGO, IL 60614-2016 |
| 3056 | ARONSKY, MAIA, 7015 CAROL AVE, NILES, IL 60714 |
| 3052 | ARONSON, 3401 W. 47TH STREET, CHICAGO, IL 60632 |
| 3056 | ARRINGTON, ALFRED, 7143 S PRINCETON AVE, 2ND FL, CHICAGO, IL 60621 |
| 3056 | ARRINGTON, ANGELENE, 4040 LIVINGSTON ROAD SE, APT 303, WASHINGTON, DC 20032 |
| 3056 | ARRINGTON, JAMES, 1728 BENNING ROAD NE #B, WASHINGTON, DC 20002 |
| 3056 | ARRINGTON, REBECCA, 1906 WEST VIRGINIA AVE NE #, WASHINGTON, DC 20002 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | ARRINGTON, RUTH, 2425 E 71ST ST, CHICAGO, IL 60649 | |
| 3048 | ARROW INTERNATIONAL INC,, 2400 BERNVILLE RD, READING, PA 19605-9607 | |
| 3048 | ARROW INTERNATIONAL INC, P O BOX 8500-S-9060, PHILADELPHIA, PA 19178-9060 | |
| 3048 | ARROW INTERNATIONAL, 2400 BENNVILLE RD, READING, PA 19605 | |
| 3052 | ARROW STAR, 3 PARK PLAZA, SUITE 1, GLEN HEAD, NY 11454 | |
| 3048 | ARROWHEAD MOUNTAIN SPRINGWATER, 2767 E IMPERIAL HWY, BREA, CA 92821-6713 | |
| 3048 | ARROWHEAD, 2767 E IMPERIAL HWY, BREA, CA 92821-6713 | |
| 3052 | ARROWTEAM / GBM ENTERPRISES, 3801 UNIVERSITY AVE STE 640, RIVERSIDE, CA 92501-3248 | |
| 3052 | ART, APPLIED RECRUITMENT TECHNOLOGIES, 9200 EAST PANORAMA CIRCLE, SUITE 120, ENGLEWOOD, CO 80112 | |
| 3056 | ARTEAGA, FRANCISCO, 2008 S BLUE ISLAND, CHICAGO, IL 60608 | |
| 3052 | ARTEAGA, MD, WALDO, FAMILY HEALTH CARE CENTER, CHICAGO, IL 60609 | |
| 3056 | ARTER, ANTHONY RICHARD, 703 24TH ST NE #91, WASHINGTON, DC 20002 | |
| 3048 | ARTHREX INC,, 2885 HORSESHOE DR S, NAPLES, FL 34104-6130 | |
| 3052 | ARTHREX INC, PO BOX 631655, CINCINNATI, OH 45263-1655 | |
| 3048 | ARTHREX, 2885 HORSESHOE DR S, NAPLES, FL 34104-6130 | |
| 3048 | ARTHRITIS FOUNDATION, 4455 CONNECTICUT AVE NW STE 300, WASHINGTON, DC 20008-2341 | |
| 3048 | ARTHROCARE CORPORATION, 680 VAQUEROS AVE, SUNNYVALE, CA 94085-3523 | |
| 3048 | ARTHROTEK / A BIOMET COMPANY, PO BOX 11214, SOUTH BEND, IN 46634-0214 | |
| 3048 | ARTHUR ANDERSON LLP, 633 W 5TH ST, LOS ANGELES, CA 90071-2005 | |
| 3048 | ARTHUR J. GALLAGHER & CO - KANSAS CITY, 2345 GRAND BLVD STE 800, ATTN: AUDREY COP, KANSAS CITY, MO 64108-2641 | |
| 3052 | ARTHUR J. GALLAGHER & CO - KANSAS CITY, 2345 GRAND BLVD STE 800, ATTN: AUDREY COP, KANSAS CITY, MO 64108-2641 | |
| 3048 | ARTHUR L DAVIS PUBLISHING AGENCY, PO BOX 216, CEDAR FALLS, IA 50613-0216 | |
| 3052 | ARTHUR L DAVIS PUBLISHING AGENCY, PO BOX 216, CEDAR FALLS, IA 50613-0216 | |
| 3056 | ARTIS, SANDRA, 7009 HIGHVIEW TR #201, HYATTSVILLE, MD 20782 | |
| 3048 | ARVIZO, MARIA, 13414 DESMOND ST, PACOIMA, CA 91331-2313 | |
| 3052 | ARVIZU RACHEL, 7361 CAPPS AVE, RESEDA, CA 91335-2707 | |
| 3052 | ARVIZU RACHEL, 7361 CAPPS AVENUE, RESEDA, CA 91335 | |
| 3048 | ARY, LOU A, 716 S MADISON ST, HINSDALE, IL 60521-4361 | |
| 3056 | ASBERY, REGINALD LINDSAY, 2319 HARTFORD ST SE #302, WASHINGTON, DC 20020 | |
| 3052 | ASCO HEALTHCARE, INC, 9036 JUNCTION DRIVE, ANNAPOLIS, MD 20701-1152 | |
| 3048 | ASCO SERVICES, 60 HANOVER RD, FLORHAM PARK, NJ 07932-1503 | |
| 3048 | ASCOM HASLER/GE CAP PROG, PO BOX 802585, CHICAGO, IL 60680-2585 | |
| 3048 | ASD SPECIALTY HEALTHCARE, 4006 BELT LINE RD STE 200, ADDISON, TX 75001-4377 | |
| 3052 | ASD SPECIALTY HEALTHCARE, 4006 BELTLINE RD., STE 200, ADDISON, TX 75001 | |
| 3052 | ASENSO, EMMANUEL K, 6130 WICKLOW DRIVE, BURKE, VA 22015 | |
| 3048 | ASERETH MEDICAL SERVICES INC, 1224 E GREEN ST FL 2ND, PASADENA, CA 91106-3171 | |
| 3056 | ASH, TANNER, 1910 RIDGECREST CT SE, #102, WASHINGTON, DC 20020 | |
| 3056 | ASHBY, BARRY D, 1445 OGDEN ST NE, APT 426, WASHINGTON, DC 20010 | |
| 3052 | ASHCRAFT & GEREL, 4900 SEMINARY ROAD, SUITE 650, ALEXANDRIA, VA 22311 | |
| 3056 | ASHCRAFT, CARL JUNIOR, 3805 JAY ST NE, APT 2, WASHINGTON, DC 20019 | |
| 3056 | ASHE, SHERMAN RUDOLPH, 1359 C STREET SE, WASHINGTON, DC 20003 | |
| 3052 | ASHLAND ADDISON FLORIST CO, PO BOX 12149, CHICAGO, IL 60612-0139 | |
| 3052 | ASHLEY PLACE AT TANGLEWOOD HOA, 3 BETHESDA METRO CENTER #380, BETHESDA, MD 20814 | |
| 3056 | ASHLEY, HAROLD ALTON, 20006 NORTH ANVIL LANE, TEMPLE HILLS, MD 20748 | |
| 3052 | ASHLEY, MARY, UNKNOWN, | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3048 ASHLIN MANAGEMENT GROUP INC, 6301 IVY LN STE 812, ATTN: MS LINDA W BOTTS, GREENBELT, MD 20770-6346

3052 ASHLIN MANAGEMENT GROUP INC, 6301 IVY LN STE 812, ATTN: MS LINDA W BOTTS, GREENBELT, MD 20770-6346

3056 ASHMON, BILLY, 409 E OAKWOOD, CHICAGO, IL 60653

3056 ASHTON, CECIL PARRISH, 1519 INDEP AVE SE, WASHINGTON, DC 20003

3056 ASHTON, CORA, 900 G ST NE #824, WASHINGTON, DC 20002

3056 ASHTON, KAYOLA RAYNETE, 4220 9TH ST SE, APT 22B, WASHINGTON, DC 20032

3056 ASHTON, PHYLLIS SABRINA, 208 KENILWORTH AVE NE, APT 201, WASHINGTON, DC 20019

3048 ASHWIN MANI MD, 271 S 15TH ST APT 302, PHILADELPHIA, PA 19102-5039

3052 ASI FLEX PPO, INC, 13737 ARTESIA BLVD STE 208, CERRITOS, CA 90703-8859

3052 ASI/DCNA REGISTRY, THREE BALA PLAZA WEST, BALA CYNWYD, PA 19004-3481

3052 ASIEDU, MICHAEL, 8427 BALBOA APT# 2, NORTHRIDGE, CA 91325

3056 ASKEW, TAIRRYONNA, 4432 S SHEILDS AVE #1, CHICAGO, IL 60609

3056 ASKEW, WILLIAM, 105 58TH ST NE, WASHINGTON, DC 20019

3048 ASPAN, 10 MELROSE AVE STE 110, CHERRY HILL, NJ 08003-3696

3048 ASPEN PUBLISHERS, INC, 7201 MCKINNEY CIR, FREDERICK, MD 21704-8356

3048 ASPEN PUBLISHERS, INC, PO BOX 64054, BALTIMORE, MD 21264-4054

3048 ASPEN PUBLISHERS, INC, PO BOX 911, FREDERICK, MD 21705-0911

3048 ASPEN PUBLISHERSINC, P O BOX 64054, BALTIMORE, MD 21264-4829

3048 ASPEN SURGICAL, 7425 CLYDE PARK SW STE G, GRAND RAPIDS, MI 49315

3048 ASPEN SURGICAL, PO BOX 9404, GRAND RAPIDS, MI 49509-0404

3052 ASPHALT PRODUCTIONS INC., 6611 VALJEAN AVE STE 109, VAN NUYS, CA 91406-5845

3052 ASSESSMENT SYSTEMS INC, CORPORATE DRIVE, SUITE 400, LANDOVER, MD 20785

3052 ASSESSMENT SYSTEMS, INC, 8201 CORPORATE DRIVE, METRO-PLEX 11, SUITE 400, LANDOVER, MD 20785

3052 ASSIGNMENT READY INC, 26651 AGOURA RD, CALABASAS, CA 91302-1959

3052 ASSIST ED CATALOG, 5505 LANSINGFORD, TX, ARLINGTON, TX 76017

3048 ASSN AMER MED COL, 2450 N ST NW, WASHINGTON, DC 20037

3052 ASSOC FOR PROFESSIONALS IN INFECT, PO BOX 79502, BALTIMORE, MD 21279-0602

3052 ASSOCIATED ADMINISTRATORS, 10626 YORK ROAD, COCKRYSVILLE, MD 21030-2341

3048 ASSOCIATED SOCIAL RESOURCES INC, 11835 W OLYMPIC BLVD # 1090, LOS ANGELES, CA 90064-5001

3048 ASSOCIATES IN MEDICAL PHYSICS, LLC, 5288 TRANSPORTATION BLVD, CLEVELAND, OH 44125-5331

3052 ASSOCIATION FOR AMBULATORY, 301 N FAIRFAX ST STE 109, ALEXANDRIA, VA 22314-2633

3048 ASSOCIATION OF AMERICAN, 2450 N ST NW, MEDICAL COLLEGES PUBLICATIONS, WASHINGTON, DC 20037-1167

3052 ASSOCIATION OF CALIF NURSELEADERS, PO BOX 1047, SACRAMENTO, CA 95812-1047

3048 ASSOCIATION OF PUBLIC, 2121 W TAYLOR ST, ATTN: ROOM 203, CHICAGO, IL 60612-4224

3048 ASTILLA, CARMEN, 8473 SNOWDEN AVE, ARLETA, CA 91331-6338

3052 ASTORGA, LOURDES, 13313 MEYER RD APT E, WHITTIER, CA 90605-3572

3052 ASTORIA CONVALESCENT HOSPITAL, 10605 BALBOA BLVD, GRANADA HILLS, CA 91344-6342

3048 ASTORIA NURSING &REHAB CENTER, 14040 ASTORIA ST, SYLMAR, CA 91342-2949

3052 ASTRO MED, 600 EAST GREENWICH AVE, WEST WARWICK, RI 02893

3048 ASTROMED/GRASS INSTRUMENT COMPANY, 600 E GREENWICH AVE, WEST WARWICK, RI 02893-7526

3048 AT & T SERVICE, PO BOX 78628, PHOENIX, AZ 85062-8628

3052 AT & T WIRELESS 101500171, UNKNOWN AT TIME OF FILING,

3052 AT & T, PO BOX 78628, PHOENIX, AZ 85062

3052 AT&T VIRTUAL TELECOMMUNICATIONS, PO BOX 9001311, LOUISVILLE, KY 40290-1311

3048 AT&T WIRELESS SERVICE, PO BOX 78110, PHOENIX, AZ 85062-8110

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | AT&T WIRELESS SERVICE, PO BOX 8220, AURORA, IL 60572-8220 | |
| 3048 | AT&T WIRELESS SERVICES-CHICAGO, PO BOX 8220, AURORA, IL 60572-8220 | |
| 3052 | AT&T WIRELESS SERVICES, PO BOX 51471, LOS ANGELES, CA 90051-5771 | |
| 3052 | AT&T, 55 CORPORATE DR, MASTER AGREEMENT SUPPORT TEAM, BRIDGEWATER, NJ 08807-1265 | |
| 3048 | AT&T, PO BOX 371358, PITTSBURGH, PA 15286-0001 | |
| 3048 | AT&T, PO BOX 78225, PHOENIX, AZ 85062-8225 | |
| 3048 | AT&T, PO BOX 78522, PHOENIX, AZ 85062-8522 | |
| 3052 | AT&T, PO BOX 78522, PHOENIX, AZ 85062-8522 | |
| 3048 | AT&T, PO BOX 9001310, LOUISVILLE, KY 40290-1310 | |
| 3048 | AT&T, PO BOX 9001311, LOUISVILLE, KY 40290-1311 | |
| 3048 | ATASH FIRE & SAFETY EQUIPMENT, INC, 2925 S WABASH AVE STE A, CHICAGO, IL 60616-3226 | |
| 3052 | ATASSI, MOHAMAD, 407 SAINT MARKS CT, OAK BROOK, IL 60523-2555 | |
| 3056 | ATCHINSON, ALPHONZO, 1940 4TH ST NE, WASHINGTON, DC 20009 | |
| 3056 | ATKINS, DORIS L, 8153 S CHAMPLAIN AVE, CHICAGO, IL 60619 | |
| 3056 | ATKINS, JORDAN, 10052 S PRINCETON, CHICAGO, IL 60628 | |
| 3056 | ATKINSON, HATTIE, 410 M ST SE #403, WASHINGTON, DC 20003 | |
| 3056 | ATKINSON, ROOSEVELT THEODORE, 1639 HOLBROOK ST NE #4, WASHINGTON, DC 20002 | |
| 3048 | ATLANTIC BEVERAGE COMPANY, INC, 8106 STAYTON DR, JESSUP, MD 20794-9622 | |
| 3052 | ATLANTIC BIOLOGICALS, 14847 NE 20TH AVENUE, NORTH MIAMI, FL 33181 | |
| 3048 | ATLANTIC BIOLOGICALS, 20101 NE 16TH PL, MIAMI, FL 33179-2720 | |
| 3052 | ATLANTIC DOOR CONTROL INC, 7395 WASHINGTON BLVD, ELKRIDGE, MD 21075 | |
| 3052 | ATLANTIC FINANCE CO, INC, P. O. BOX 8098, SILVER SPRING, MD 20907 | |
| 3048 | ATLANTIC MEDICAL FETACESSORIES, 3620 HORIZON DR, KING OF PRUSSIA, PA 19406-2647 | |
| 3052 | ATLANTIC MEDICAL SPECIALTIES, 3620 HORIZON DRIVE, KING OF PRUSSIA, PA 19406 | |
| 3052 | ATLAS CARPET MILLSINC, 2200 SAYBROOK AVE, LOS ANGELES, CA 90040-1720 | |
| 3048 | ATOS MEDICAL, 2202 N BARTLETT AVE, MILWAUKEE, WI 53202-1022 | |
| 3056 | ATWOOD, BRIAN, 1319 W 73RD PLACE, HSE, CHICAGO, IL 60636 | |
| 3048 | AUERBACH & SIMMONS, 8613 CEDAR STREET, SILVER SPRING, MD 20910 | |
| 3056 | AUGBORN, EVA, 311 QUARRY AVE, CAPITOL HTS, MD 207430000 | |
| 3056 | AUGBORN, JULIOUS EDDIE, 311 QUARRY AVE, CAPITAL HEIGHTS, MD 20743 | |
| 3048 | AUGUSTINE MEDICAL, 10393 W 70TH ST, EDEN PRAIRIE, MN 55344-3446 | |
| 3052 | AUGUSTINE MEDICAL, NOT AVAILABLE AT TIME OF FILING, EDEN PRAIRIE, MN 55344 | |
| 3052 | AUGUSTINE MEDICAL, PO BOX 1450, MINNEAPOLIS, MN 55485-8493 | |
| 3056 | AURE, RONALD J, 811 GOLFVIEW DR, DOUGLAS, MI 49406 | |
| 3052 | AUREUS MEDICAL GROUP, 11825 Q ST, OMAHA, NE 68137-3503 | |
| 3056 | AUSTIN, CONNIE, 15 CHURCH RD, NEWSPORT, VA 23606 | |
| 3056 | AUSTIN, GLENDA DANEL, 2001 SAVANNAH TERR SE #G, WASHINGTON, DC 20020 | |
| 3056 | AUSTIN, JAN, 5036 11 ST NE, WASHINGTON, DC 20017 | |
| 3056 | AUSTIN, LACY BELL, 1613 29TH STREET SE #103, WASHINGTON, DC 20020 | |
| 3056 | AUSTIN, LESLIE, 4447 S PRAIRIE AVE, CHICAGO, IL 60653 | |
| 3056 | AUSTIN, LESLIE, 4447 S PRAIRIE HSE, CHICAGO, IL 60609 | |
| 3056 | AUSTIN, MARY, 801 KENTUCKY AVE SE, WASHINGTON, DC 20003 | |
| 3056 | AUSTIN, RAYMOND CHARLES, 6403 COUNTRY CLUB CT, LANDOVER, MD 20785 | |
| 3056 | AUSTIN, SHANNON LAQUAN, 1335 SAVANNAH ST SE #5, WASHINGTON, DC 20032 | |
| 3056 | AUSTION, DAVE, 801 KENTUCKY AVE SE, WASHINGTON, DC 20003 | |
| 3052 | AUTO SUTURE CO, DRAWER 198032, ATLANTA, GA 30384 | |
| 3048 | AUTO SUTURE, 150 GLOVER AVE, NORWALK, CT 06850-1308 | |
| 3052 | AUTOMATED OFFICE PRODUCTS INC, 9700-A MARTIN LUTHER KING JR HWY, LANHAM, MD 20706-1837 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | AUTOMATED PACKAGING SYSTEMS, 10175 PHILIPP PKWY, STREETSBORO, OH 44241-4706 | |
| 3056 | AUTRY, MONICA, 14436 S MICHIGAN AVE BSMT, RIVERDALE, IL 60827 | |
| 3052 | AVALON REHAB, 187 MAIN ST, SUITE 104, HUNTINGTON BEACH, CA 92648 | |
| 3052 | AVALON REHAB, 18700 MAIN ST STE 104, HUNTINGTON BEACH, CA 92648-1713 | |
| 3056 | AVANT, ADRIENNE, 4800 S CHICAGO BEACH DR, #2403S, CHICAGO, IL 60615 | |
| 3056 | AVANT, FRANCHON, 5637 S ABERDEEN ST, CHICAGO, IL 60621 | |
| 3056 | AVANT, PORCHE, 12732 S BISHOP ST, CALUMET PARK, IL 60827 | |
| 3056 | AVENT, DORIS, 2432 ELVANS RD SE #203, WASHINGTON, DC 20020 | |
| 3056 | AVENT, TEMPIE L, 651 10TH STREET NE, WASHINGTON, DC 20002 | |
| 3048 | AVENTIS PASTEUR, PO BOX 60244, CHARLOTTE, NC 28260-0244 | |
| 3048 | AVENTIS PASTUER, PO BOX 60244, CHARLOTTE, NC 28260-0244 | |
| 3048 | AVENUE FLORIST, 1503 PENNSYLVANIA AVE SE, WASHINGTON, DC 20003-3117 | |
| 3056 | AVERY, HERBERT, 9623 S GREENWOOD AVE, CHICAGO, IL 60628 | |
| 3056 | AVERY, JAMES, 7523 S PERRY AVE, CHICAGO, IL 60620 | |
| 3052 | AVR, INC, 14240-F SULLYFIELD CIRCLE, CHANTILLY, VA 20221 | |
| 3052 | AWAH, JOHN, 9033 RESERVE DR, WILLOW SPRINGS, IL 60480-1655 | |
| 3048 | AWARD DIAGNOSTIC, 1404 BIRD CT, NORMAL, IL 61761-3249 | |
| 3052 | AWARD WINNERS, 8458 RESEDA BLVD, NORTHRIDGE, CA 91325 | |
| 3056 | AXEL, JACQUES LOVELL, 1424 CAVENDISH DR, SILVER SPRINGS, MD 20905 | |
| 3056 | AYEGBUSI, BRENDA, 4402 QUARLES STREET NE #24, WASHINGTON, DC 20019 | |
| 3056 | AYLOR, ERNESTINE, 5901 EAST CAPITOL ST SE #405, WASHINGTON, DC 20019 | |
| 3056 | AYNALEM, KEBRON, 1111 MASS AVENUE NW, APT 512, WASHINGTON, DC 20005 | |
| 3052 | AYT, 2121 WEST VIRGINIA AVE NE, WASHINGTON, DC 20002 | |
| 3052 | AZAM, PARVEEN, 904 MIDWEST CLUB PKWY, OAK BROOK, IL 60523-2533 | |
| 3056 | AZARCON, JOSEFINA, SNF/MLK JR AVE AVE SW, WASHINGTON, DC 20032 | |
| 3052 | AZER, MD, RIDA, 6144 OXON HILL RD, OXON HILL, MD 20745-3107 | |
| 3048 | AZER, RIDA, 6144 OXON HILL RD, OXON HILL, MD 20745-3107 | |
| 3056 | AZIZ, JOSEPHINE TONI, PO BOX 30459, WASHINGTON, DC 20030 | |
| 3056 | AZUBUKO, LAWRENCE ONYEMACHI, 2907 ROSE VALLEY DRIVE, FORT WASHINGTON, MD 20744 | |
| 3056 | AZUCENA, POLANCO, 1445 OGDEN ST NW, #105, WASHINGTON, DC 20010 | |
| 3052 | B & J FUEL, PO BOX 359, VAN NUYS, CA 91408 | |
| 3053 | B AMON JAMES, OFFICE OF THE US TRUSTEE, 115 S UNION ST, PLZ LEVEL #210, ALEXANDRIA, VA 22314 | |
| 3048 | B B  VERTICAL & MINI BLINDS, 7361 ETHEL AVE UNIT #8, NORTH HOLLYWOOD, CA 91605 | |
| 3052 | B B VERTICAL & MINI BLINDS, 7361 ETHEL AVEUNIT#3, NORTH HOLLYWOOD, CA 91605 | |
| 3048 | B BRAUN MCGAW, 2525 MCGAW AVE, IRVINE, CA 92614-5841 | |
| 3052 | B BRAUN MCGRAW, PO BOX 8500-53708, PHILADELPHIA, PA 19178-3708 | |
| 3052 | B BRAUN MEDICAL INC, PO BOX 95954, CHICAGO, IL 60694-5954 | |
| 3048 | B BRAUN, 824 12TH AVE, BETHLEHEM, PA 18018-3524 | |
| 3048 | B TOLORIA BRASWELL, MD, 5111 SILVER HILL RD, SUITLAND, MD 20746-5216 | |
| 3052 | B&G IS INC, 44 NORTH SYLVANIA AVE, ROCKLEDGE, PA 19046 | |
| 3052 | B&R ASSOCIATES, 7954 CESSNA AVENUE, GAITHERSBURG, MD 20879 | |
| 3048 | B/R INSTRUMENT CORPORATION, 9119 CENTREVILLE RD, EASTON, MD 21601-7011 | |
| 3052 | BAASCH, SABINE, 655 W IRVING PARK RD APT 4603, CHICAGO, IL 60613-6303 | |
| 3056 | BAASCH, SABINE, 655 W IRVING PK RD # 4603, CHICAGO, IL 60613 | |
| 3052 | BABIES AND BEAUTIFUL BEGINNINGS,INC, PO BOX 587623, ALSIP, IL 60803-7623 | |
| 3056 | BACCHUS, VERONICA, 3347 BROTHERS PL SE #3, WASHINGTON, DC 20032 | |
| 3048 | BACHAMP, CRAIG, PO BOX 691233, WEST HOLLYWOOD, CA 90069-9233 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | BACK OF THE YARDS, 1751 W 47TH ST, CHICAGO, IL 60609-3825 | |
| 3056 | BACKSTROM, CELESTINE, 8048 S FAIRFIELD AVE, CHICAGO, IL 60652 | |
| 3052 | BACON FUNERAL HOME, 3447 14TH ST. NW, WASHINGTON, DC 20010 | |
| 3056 | BACON, GWENDOLYN, 722 HAMILTON ST NW, WASHINGTON, DC 20011 | |
| 3056 | BACOTE, OTIS, 7019 GEORGIA AVE NW, APT 301, WASHINGTON, DC 20012 | |
| 3052 | BAEZ, PEDRO, 15031 SHERMAN WAY UNIT F, VAN NUYS, CA 91405-5016 | |
| 3056 | BAGBEE, EDNA, 410 E BOWEN AVE #206F, CHICAGO, IL 60653 | |
| 3048 | BAGEL ANITA, 11111 MUNDELEIN RD, NAPERVILLE, IL 60565 | |
| 3056 | BAGGETT, ZOLENA, 6523 S ELLIS AVE, CHICAGO, IL 60637 | |
| 3056 | BAGWELL, CATHERINE, 4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | BAHAM, MARCIA, 2309 DELANO LANE, CLEARVIEW, MD 20747 | |
| 3057 | BAHENA, PRECIOUS, 4400 S HONORE ST, CHICAGO, IL 60609 | |
| 3056 | BAHIRU, MISRAK, 103 G STREET SW #B509, WASHINGTON, DC 20024 | |
| 3056 | BAILEY, ALBERTA, 931 W 83RD ST, APT 1, CHICAGO, IL 60620 | |
| 3056 | BAILEY, ALMA L, 7831 S EUCLID AVE, 2ND FL, CHICAGO, IL 60649 | |
| 3057 | BAILEY, ANGELA D, 7704 S ESSEX ST, CHICAGO, IL 60649 | |
| 3056 | BAILEY, ANNIE D, 10513 S WENTWORTH AVE, CHICAGO, IL 60628 | |
| 3056 | BAILEY, ANNIE, 5119 FITCH STREET SE #203, WASHINGTON, DC 20019 | |
| 3056 | BAILEY, AUDREY, 4601 ML KING. AVE. S.W, WASHINGTON, DC 20032 | |
| 3052 | BAILEY, CHRIS, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |
| 3056 | BAILEY, DEMIKA MARQUISY, 3541 STANTON RD SE, WASHINGTON, DC 200200000 | |
| 3056 | BAILEY, DIANA, 3400 13TH ST SE #4, WASHINGTON, DC 20032 | |
| 3056 | BAILEY, FOREST, 8535 S DREXEL, CHICAGO, IL 60619 | |
| 3056 | BAILEY, FRANCES ANCELIA, 3946 SUITLAND RD #101, SUITLAND, MD 20746 | |
| 3056 | BAILEY, GERTRUDE, 3901 SUITLAND RD, #1208, SUITLAND, MD 20746 | |
| 3056 | BAILEY, HENRY, 1700 CONSTITUTION AVE NE, WASHINGTON, DC 20002 | |
| 3056 | BAILEY, RALPH, 1725 LINCOLN RD. NE.#114, WASHINGTON, DC 20002 | |
| 3056 | BAILEY, ROOSEVELT, 12520 MIRKWOOD LANE, WALDORF, MD 20601 | |
| 3056 | BAILEY, SARAH, 7834 S INGLESIDE AVE #1A, CHICAGO, IL 60619 | |
| 3056 | BAILEY, SKYRIA, 81 O STREET SW, WASHINGTON, DC 20024 | |
| 3056 | BAILEY, VERONICA NICOLE, 1306 BARNABY TERRACE SE, WASHINGTON, DC 20032 | |
| 3056 | BAILEY, VINCENT J, 5101 FITCH ST SE, #204, WASHINGTON, DC 20019 | |
| 3056 | BAILEY, WENONA, 4200 SOUTH CAP STREET SE, APT 302, WASHINGTON, DC 20020 | |
| 3056 | BAILOR, JAMES FRANCIS, 1524 INDEPENDENCE AVE SE, APT 203, WASHINGTON, DC 20003-2534 | |
| 3056 | BAIN, VERNICE, 2106 COUNTY RD #101, DIST HGTS/FRSTVILLE, MD 20747 | |
| 3056 | BAINES, TIMOTHY, 6212 S SANGAMON ST, ST JOSEPHS CRNDLET CH CNT, CHICAGO, IL 60621 | |
| 3048 | BAIULESCU MARIA, 125 S KENILWORTH AVE, OAK PARK, IL 60302-2849 | |
| 3056 | BAKEN, ALMEDA, 2801 PENN. AVE SE#304, WASHINGON, DC 20020 | |
| 3048 | BAKER COMMODITIES INC, 4020 BANDINI BLVD, LOS ANGELES, CA 90023-4605 | |
| 3048 | BAKER ELECTRIC, INC, 8472 TYCO RD STE C, VIENNA, VA 22182-7507 | |
| 3056 | BAKER, ANGELA, 3015 FIELDVIEW DR, MURFREESBORO, TN 37129 | |
| 3056 | BAKER, CAROLYN, 2100 G ST NE, 2101 NEW YORK AVE NW, WASHINGTON, DC 20002 | |
| 3056 | BAKER, DARIUS M, 2801 S KING, APT 1317, CHICAGO, IL 60616 | |
| 3056 | BAKER, EDNA, 3550 S RHODES AVE #502, CHICAGO, IL 60653 | |
| 3056 | BAKER, FRANKIE, 2920 NELSON PL SE #4, WASHINGTON, DC 20019 | |
| 3056 | BAKER, JAMES, 501 60TH ST NE #204, WASHINGTON, DC 20019 | |
| 3056 | BAKER, LARRY, 3600 SOUTHERN AVE SE, WASHINGTON, DC 20020 | |
| 3056 | BAKER, LATIA TIJAE, 4513 3RD ST SE #B, WASHINGTON, DC 20032 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BAKER, LEROY KENNY, 4845 BASS PLACE SE, WASHINGTON, DC 20019 | |
| 3048 | BAKER, MD, BENNIE, 8412 BURCHAP DR, GAITHERSBURG, MD 20886-5628 | |
| 3052 | BAKER, MD, BENNIE, 8412 BURCHAP DR, GAITHERSBURG, MD 20886-5628 | |
| 3052 | BAKER, MILLER, MARKOFF & KRASNY, 11 S LA SALLE ST FL 19TH, CHICAGO, IL 60603-1203 | |
| 3056 | BAKER, PATRICE BERNARDETT, 8102 DARCY RD, FORESTVILLE, MD 20747 | |
| 3056 | BAKER, ROBERT ALEXANDER, 5235 AMES ST NE, WASHINGTON, DC 20019 | |
| 3056 | BAKER, ROBERTA, 7150 CYRIL COURT, APT 215, CHICAGO, IL 60649 | |
| 3056 | BAKER, SHARHONDA, 8035 S MANISTEE AVE, CHICAGO, IL 60617 | |
| 3056 | BAKER, SHEVEL ANTIONETTE, 3810 SOUTHERN AVE SE #15, WASHINGTON, DC 20020 | |
| 3056 | BAKER, THOMAS CLEO, 5000 NHB AVE NE, WASHINGTON, DC 20019 | |
| 3056 | BAKER, TIMOTHY, 4441 SO GREENWOOD AVE, APT 1C, CHICAGO, IL 60653 | |
| 3052 | BALABAN FURNITURE LTD., 4717 S. ASHLAND AVENUE, CHICAGO, IL 60609 | |
| 3048 | BALAN, KALIAMMA, 24663 VISTA CERRITOS, CALABASAS, CA 91302-3001 | |
| 3056 | BALARK, SHIZUE, 100 FOREST AVE, APT # 701, OAK PK, IL 60301 | |
| 3048 | BALDINO, JUNE, 2330 E DEL MAR BLVD, PASADENA, CA 91107-4718 | |
| 3048 | BALDOMERO, BEVERLY, 8731 DE SOTO AVE APT 108, CANOGA PARK, CA 91304-1906 | |
| 3048 | BALDOMERO, BUFFIE J, 23927 WELBY WAY, WEST HILLS, CA 91307-3016 | |
| 3056 | BALDWIN, BERNADINE, 2110 W GARFIELD, CHICAGO, IL 60609 | |
| 3056 | BALDWIN, KATHLEEN, 3322 14TH ST NW, WASHINGTON, DC 20010 | |
| 3056 | BALDWIN, MAXINE, 800 SOUTHERN AVE SE #218, WASHINGTON, DC 20032 | |
| 3056 | BALDWIN, ROBERT, 734 LONGFELLOW ST NW #106, WASHINGTON, DC 20011 | |
| 3056 | BALDWIN, TANYA MOLLY, 2A DC VILLAGE LN, WASHINGTON, DC 20032 | |
| 3048 | BALKISSOON, MD, GANGAGEE, 11701 LIVINGSTON RD STE 308, FORT WASHINGTON, MD 20744-5146 | |
| 3052 | BALKISSOON, MD, GANGAGEE, 11701 LIVINGSTON RD STE 308, FORT WASHINGTON, MD 20744-5146 | |
| 3056 | BALL, CULUMBER, 8535 S DREXEL, CHICAGO, IL 60619 | |
| 3056 | BALL, DARRELL, 2306 HARTFORD STREET SE #403, WASHINGTON, DC 20020 | |
| 3056 | BALL, SUSAN, 2316 SKYLAND PL SE, APT#404, WASHINGTON, DC 20020 | |
| 3057 | BALL, TIARA, 8947 SO JEFFREY BLVD, CHICAGO, IL 60617 | |
| 3052 | BALLARD MEDICAL PRODUCTS, 12050 SOUTH LONE PEAK PARKWAY, DRAPER, UT 84020 | |
| 3048 | BALLARD MEDICAL PRODUCTS, 22332 NETWORK PL, CHICAGO, IL 60673-1223 | |
| 3052 | BALLARD MEDICAL PRODUCTS, PO BOX 26853, SALT LAKE CITY, UT 84126-0853 | |
| 3056 | BALLARD, ANNIE L, 8352 S MARYLAND AVE #2, CHICAGO, IL 60619 | |
| 3057 | BALLARD, JOHN, 4930 S LANGLEY AVE #803, CHICAGO, IL 60615 | |
| 3056 | BALLARD, LITA, 7250 S RHODES ST HSE, CHICAGO, IL 60619 | |
| 3056 | BALLARD, MARIE, 3217 4TH STREET SE, WASHINGTON, DC 20032 | |
| 3056 | BALLARD, WANDA THERESA, 3700 9TH ST SE, APT 417, WASHINGTON, DC 20032 | |
| 3056 | BALLENGER, VEATRICE, 143 N LATROBE AVE, CHICAGO, IL 60644 | |
| 3056 | BALOGH, CHARLES, 19 I STREET NW, WASHINGTON, DC 20003 | |
| 3052 | BALOONS N STUFF, PO BOX 18090, CORPUS CHRISTI, TX 78480 | |
| 3056 | BALTHAZAR, JENNIFER, 15536 S DREXEL, DOLTON, IL 60419 | |
| 3056 | BALTHAZAR, JENNIFER, 7111 S CHAMPLAIN, CHICAGO, IL 60619 | |
| 3052 | BALTIMORE AIRCOIL COMPANY, PO BOX 62199, BALTIMORE, MD 21264-2199 | |
| 3052 | BALTIMORE MEDICAL SYSTEM, ATTN: JAY WOLVOVSKY, 3501 SINCLAIR LANE, BALTIMORE, MD 21213 | |
| 3056 | BANBURY, VERA, 2615 E 73RD ST, CHICAGO, IL 60649 | |
| 3056 | BANDY, ANTIONE TYRONE, 1130 BARNABY TERR SE, WASHINGTON, DC 20032 | |
| 3056 | BANDY, REGINA, 4335 DUBIOS ST, WASHINGTON, DC 20019 | |
| 3048 | BANGURA, ALUSINE, 12850 BRANFORD ST APT 20, PACOIMA, CA 91331-4261 | |
| 3056 | BANGURA, ZARIATU, 3104 BRUCE PL SE #303, WASHINGTON, DC 20020 | |

Doctors Community

3052    BANK LINA, 22707 MULHOLLAND AVE, WOODLAND HILLS, CA 91364

3052    BANK OF AMERICA, 201 E WASHINGTON ST, PHOENIX, AZ 85004-2428

3048    BANK ONE NA ASSIGNED TO NPF XII, INC, 100 E BROAD ST, OH1-0181, COLUMBUS, OH 43215-3607

3048    BANK ONE, NA AS TRUSTEE FOR NPF IX, INC, 100 E BROAD ST, OH1-0181, COLUMBUS, OH 43215-3607

3048    BANK ONE, NA AS TRUSTEE FOR NPF LP, INC, 100 E BROAD ST, OH1-0181, COLUMBUS, OH 43215-3607

3048    BANK ONE, NA AS TRUSTEE FOR NPF XII, INC, 100 E BROAD ST, OH1-0181, COLUMBUS, OH 43215-3607

3048    BANK ONE, NA ASSIGNED TO NPF XII, INC, 100 E BROAD ST, OH1-0181, COLUMBUS, OH 43215-3607

3048    BANK ONE, NA, 100 E BROAD ST, OH1-0181, COLUMBUS, OH 43215-3607

3048    BANKERS COURIERS, INC, 8121 GEORGIA AVE, STE 611, SILVER SPRING, MD 20910-4933

3048    BANKERS TRUST COMPANY ASSIGNED TO NPF II, INC, 4 ALBANY ST, NEW YORK, NY 10006-1502

3048    BANKERS TRUST COMPANY ASSIGNED TO NPF IX, INC, 4 ALBANY ST, NEW YORK, NY 10006-1502

3048    BANKERS TRUST COMPANY, 4 ALBANY ST, NEW YORK, NY 10006-1502

3052    BANKERS, 8121 GEORGIA AVE, SUITE 503, SILVER SPRING, MD 20910

3056    BANKS, ANGELA RENEE, 3331 ALDEN PL NE, WASHINGTON, DC 20019

3057    BANKS, ARDELIA, 4946 N SHERIDAN RD APT #218, CHICAGO, IL 60640

3056    BANKS, BERTRAN, 516 CHESAPEAKE STREET SE, WASHINGTON, DC 20032

3056    BANKS, BRENDA, 8758 S MICHIGAN AVE, CHICAGO, IL 60619

3056    BANKS, CORINE, 5036 S MICHIGAN, CHICAGO, IL 60615

3057    BANKS, DOMINIQUE, 8746 S EMERALD AVE, CHICAGO, IL 60620

3056    BANKS, DONNA LOUISE, 2533 HIGH ST SE, WASHINGTON, DC 20020

3056    BANKS, ETHEL, 2941 NELSON PL SE, APT 3, WASHINGTON, DC 20019

3056    BANKS, HARDY, 4401 7TH ST NW, WASHINGTON, DC 20011

3056    BANKS, JACQUELINE ANN, 2235 SAVANNAH TERR SE #13, WASHINGTON, DC 20020

3056    BANKS, JACQUELINE, 3625 S LAKE PARK # 906, CHICAGO, IL 60653

3056    BANKS, JOANNE, 901 RHODE ISLAND AVE NW, YWCA SHELTER, WASHINGTON, DC 20001

3056    BANKS, LAUREN R, 16613 S PAXTON, SOUTH HOLLAND, IL 60473

3056    BANKS, LOLA, 1118 FIRST ST SE, WASHINGTON, DC 20003

3056    BANKS, ROBERT, 3625 S LAKE PARK, APT 906, CHICAGO, IL 60653

3056    BANKS, ROBERT, 3625 S LAKE PARK, APT906, CHICAGO, IL 60653

3056    BANKS, ROBERT, 4201 S WABASH AVE #104, CHICAGO, IL 60653

3056    BANKS, VIVIAN DIANE, 6208 ALLEN COURT, TEMPLE HILLS, MD 20748

3048    BANKVEST CAPITAL CORP ASSIGNED TO CHASE BANK OF TE, 600 TRAVIS ST # 800, HOUSTON, TX 77002-3009

3048    BANNER GLASS, INC, PO BOX 630205, BALTIMORE, MD 21263-0205

3056    BANSON, PATRICIA ESI, 202 34TH ST SE, WASHINGTON, DC 20019

3048    BARAFF, MD, LARRY J, 582 RADCLIFFE AVE, PACIFIC PALISADES, CA 90272-4329

3056    BARAGAN, SALVADOR, 3645 S WINCHESTER, CHICAGO, IL 60609

3056    BARAJAS, FRANCISCO, 4207 S NORMAL AVE, CHICAGO, IL 60609

3056    BARBER, ADOLPH, 425 2ND STREET NW, WASHINGTON, DC 20001

3048    BARBER, AVERY G, 1005 ELFIN AVE, CAPITOL HEIGHTS, MD 20743-3960

3056    BARBER, EARL S, 3317 HUNTLEY SQ DR #T1, TEMPLE HILLS, MD 20748

3056    BARBER, MAKYALEA NICOLE, 2715 ROBINSON PLACE SE 3402, WASHINGTON, DC 20020

3056    BARBER, MARGARETTE, 316 34TH ST SE #4, WASHINGTON, DC 20019

3056    BARBOUR, OBIE, 5000 N H BURROUGHS AVE NE, WASHINGTON, DC 20019

3056    BARBOUR, RONALD, 4203 22ND AVE, TEMPLE HILLS, MD 20748

3048    BARBOURCASTON, ALETHA A, 2727 BRASSIE AVE, FLOSSMOOR, IL 60422-1821

3048    BARCELONA NUT COMPANY, 500 S FULTON AVE, BALTIMORE, MD 21223-3423

3048    BARCLAYS LAW PUBLISHERS, PO BOX 95767, CHICAGO, IL 60694-5767

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | BARCLAYS LAW PUBLISHERS, PO BOX 95767, CHICAGO, IL 60694-5767 | |
| 3048 | BARD ACCESS SYSTEMS INC, 10301 DAVID TAYLOR DR, IA , LOCKBX 75767 2ND FLR, CHARLOTTE, NC 28262-2334 | |
| 3052 | BARD ELECTROPHYSIOLOGY, PO BOX 75767, CHARLOTTE, NC 28275-0767 | |
| 3048 | BARD ENDOSCOPIC TECH, 5 FEDERAL ST, BILLERICA, MA 01821-3568 | |
| 3052 | BARD INTERVENTIONAL PRODUCTS, P O  BOX 75767, CHARLOTTE, NC 28275 | |
| 3052 | BARD MEDICAL DIVISION, PO BOX 75767, CHARLOTTE, NC 28275 | |
| 3052 | BARD PERIPHERAL TECHNOLOGY, 13183 HARLAND DRIVE NE, COVINGTON, GA 30014 | |
| 3048 | BARD UROLOGICAL DIVISION, C/O C.R. BARD, P.O. BOX 75767, CHARLOTTE, NC 28275-0529 | |
| 3052 | BARD UROLOGICAL DIVISION, PO BOX 75529, CHARLOTTE, NC 28275 | |
| 3048 | BARD UROLOGICAL, 10301 DAVID TAYLOR DR, 2ND FL, LOCKBOX 75767, CHARLOTTE, NC 28262-2334 | |
| 3056 | BARDGE, DELORES, 400 E 41ST #705, CHICAGO, IL 60653 | |
| 3056 | BARDWELL, CAROLYN, 10828 S INDIANA AVE, CHICAGO, IL 60628 | |
| 3048 | BARDWELL'S FLORIST, INC, 8820 SUNLAND BLVD, SUN VALLEY, CA 91352-2840 | |
| 3056 | BARFIELD, DENISE, 1333 N STREET N.W., WASHINGTON, DC 20005 | |
| 3056 | BARGINEAR, LAKENYA, 6150 S SACRAMENTO AVE, BASEMENT, CHICAGO, IL 60629-2666 | |
| 3056 | BARILLAS, EDGAR L, 1833 NEW HAMPSHIRE AVE NW, APT 703, WASHINGTON, DC 20009 | |
| 3056 | BARKER, CARNIDA LASHAWNA L, 1769 TRNTON PL SE, WASHINGTON, DC 20020 | |
| 3052 | BARKLEY COURT REPORTERS, 2201 DUPONT DR SUITE 150, IRVINE, CA 92612 | |
| 3056 | BARKLEY, ANTHONY, 13111 S ST LAWRENCE AVE, CHICAGO, IL 60628 | |
| 3056 | BARKSDALE, ALICE, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | BARKSDALE, JANETT LAVERN, 1631 EUCLID ST NW #505, WASHINGTON, DC 20009 | |
| 3052 | BARLAN, ANITA, 1043 LONGFORD DR, WESTMONT, IL 60559-2631 | |
| 3056 | BARLOW, RICHARD, 8204 S ADA, CHICAGO, IL 60620 | |
| 3056 | BARMER, QUEENIE, 141 GALVESTON PL SW #3, WASHINGTON, DC 20032 | |
| 3056 | BARNA, CHARISTINE, P.O.BOX70079, WASHINGTON, DC 20024 | |
| 3056 | BARNES, ALEXANDER EDWARD, 315 50TH ST NE #33, WASHINGTON, DC 20019 | |
| 3056 | BARNES, AMMER, 2104 I ST NE #11, WASHINGTON, DC 20002 | |
| 3056 | BARNES, BARBARA, 2726 FORT BAKER DR SE #1, WASHINGTON, DC 20020 | |
| 3056 | BARNES, BENITA, 74 GALVESTON PLACE SW #B, WASHINGTON, DC 20032 | |
| 3056 | BARNES, CARRIE MAE, 1731 28TH ST SE #102, WASHINGTON, DC 20020 | |
| 3048 | BARNES, CHRISTOPHER, 21021 VANOWEN ST APT E103, CANOGA PARK, CA 91303-2896 | |
| 3056 | BARNES, DAVIA, 6553 S CAMPBELL, CHICAGO, IL 60629 | |
| 3056 | BARNES, EOLA, 4406 S BERKELEY AVE, CHICAGO, IL 60653 | |
| 3056 | BARNES, FRANCESCA MARIA, 8905 EDISON LANE, CLINTON, MD 20735 | |
| 3056 | BARNES, HENRIETTA, 1301 U ST SE #201, WASHINGTON, DC 20002 | |
| 3056 | BARNES, HOWARD, 465 MELLON STREET SE #2, WASHINGTON, DC 20032 | |
| 3056 | BARNES, JAMES, 2913 DENVER ST SE, WASHINGTON, DC 20020 | |
| 3056 | BARNES, JOHN P, 9144 S COTTAGE GROVE AVE, #2D, CHICAGO, IL 60619 | |
| 3056 | BARNES, JOVON ANTONIO, 2107 13TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | BARNES, LAKESHA REGINA, 2100 MISSISSIPPI AVE SE, APT #102, WASHINGTON, DC 20020 | |
| 3056 | BARNES, LAURAH L, 221 EAST 83RD ST, CHICAGO, IL 60619 | |
| 3056 | BARNES, MAE, 2330 GOODHOPE RD SE, WASHINGTON, DC 20020 | |
| 3052 | BARNES, MD, BARRINGTON, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | BARNES, MD, BARRINGTON, UNKNOWN AT TIME OF FILING, | |
| 3056 | BARNES, MYISHA SHONA, 17305 NEWTON CT, UPPER MARBLORO, MD 20772 | |
| 3056 | BARNES, NATHANIEL WILLIE, 2700 MLK JR AVE SE, ST ELIZABETH, WASHINGTON, DC 20032 | |
| 3056 | BARNES, NINA L, 306 OKLAHOMA AVE NE #4, WASHINGTON, DC 20002 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BARNES, RUBY, 1238 I ST NE, WASHINGTON, DC 20002 | |
| 3056 | BARNES, SAMUEL, 1001 ALABAMA AVE SE, WASHINGTON, DC 20032 | |
| 3056 | BARNES, SANDRA DELORES, 4256 BENNING RD NE #102, WASHINGTON, DC 20019 | |
| 3056 | BARNES, SHALEATHIA, 800 CRAFORD ST, OXON HILL, MD 20745 | |
| 3056 | BARNES, SHALEATHIA, 800 CRAWFORD ST, OXON HILL, MD 20745 | |
| 3056 | BARNES, WILLIAM LOUIS, 6166 LEESBURG PIKE, APT 101, FALLS CHURCH, VA 22202 | |
| 3056 | BARNES, YVETTE, 1314 DEXTER TERR SE, WASHINGTON, DC 20020 | |
| 3056 | BARNES-WILLIAMS, ELLA, 1209 30TH STREET SE #4, WASHINGTON, DC 20019 | |
| 3056 | BARNETT, CASSANDRA, 418 W 102ND ST, CHICAGO, IL 60628 | |
| 3052 | BARNETT, DEANDRE, 13116 BURBANK BLVD, SHERMAN OAKS, CA 91401 | |
| 3056 | BARNETT, HENRY, 1321 KENYON ST NW #103, WASHINGTON, DC 20010 | |
| 3056 | BARNETT, JAN, 11919 S PRINCETON AVE, CHICAGO, IL 60628 | |
| 3056 | BARNETT, JEROME, 55 FORRESTER ST SE, APT 4, WASHINGTON, DC 20032 | |
| 3057 | BARNETT, NIKITA, 2961 S DEARBORN #606, CHICAGO, IL 60616 | |
| 3056 | BARNETT, PATRICIA LAVERN, 4741 ALABAMA AVENUE SE, WASHINGTON, DC 20019 | |
| 3056 | BARNETT, STEPHEN JR., 3649 6TH ST SE #10, WASHINGTON, DC 20032 | |
| 3056 | BARNETTE, SONJA, 2740 S PRAIRIE AVE #112, CHICAGO, IL 60616 | |
| 3056 | BARNEY, AGNES, 5220 KARL PLACE N.E, WASHINGTON, DC 20019 | |
| 3056 | BARNEY, KEITH G, 2100 BROOKS DR #803, DISTRICT HEIGHTS, MD 20747 | |
| 3056 | BARNHILL, ALVERTIS C, 12303 GABLE LANE, FORT WASHINGTON, MD 20744 | |
| 3052 | BARON MARY, 54 GLENFLOW CT, GLENDALE, CA 91206 | |
| 3048 | BARON, JESSIE, 54 GLENFLOW CT, GLENDALE, CA 91206-1730 | |
| 3048 | BARON, MARY, 54 GLENFLOW CT, GLENDALE, CA 91206-1730 | |
| 3056 | BARR, KAMORA, 2400 HARTFORD STREET SE #304, WASHINGTON, DC 20032 | |
| 3056 | BARRETT, CHARLES, 1807 POTOMAC AV SE, WASHINGTON, DC 20003 | |
| 3056 | BARRETT, JAMES LAWRENCE, 6571 HIL-MAR DR #304, FORESTVILLE, MD 20747 | |
| 3056 | BARRETT, JOSEPH, 2959 NELSON PLACE SE #4, WASHINGTON, DC 20019 | |
| 3056 | BARRETT, LESTER, 5849 S MICHIGAN, APT 1, CHICAGO, IL 60637 | |
| 3056 | BARRETT, MARY L, 528 W 41ST ST, CHICAGO, IL 60609 | |
| 3056 | BARRETT, PATRICIA, 3402 C ST SE, WASHINGTON, DC 20019 | |
| 3056 | BARRETT, STEPHANIE, 1722 E 70TH ST APT#1A, CHICAGO, IL 60649 | |
| 3056 | BARRINGER, GLENARD, 2908 5TH STREET SE, WASHINGTON, DC 20032 | |
| 3052 | BARRINGTON BARNES, 1805 BENNING ROAD, NE, WASHINGTON, DC 20002 | |
| 3056 | BARRON, DELTINIA, 5509 NHB AVE NE, APT #205, WASHINGTON, DC 20019 | |
| 3056 | BARRON, FRANCINE, 9242 S UNIVERSITY ST, CHICAGO, IL 60619 | |
| 3056 | BARRON, INEZ, 9240 S UNIVERSITY, CHICAGO, IL 60619 | |
| 3048 | BARRY A. GOMBERG & ASSOCIATES, LTD, 53 WEST JACKSON BLVD., SUITE 1350, CHICAGO, IL 60604 | |
| 3052 | BARRY DRAP, 30304 SUNROSE PL, CANYON COUNTRY, CA 91387-1556 | |
| 3052 | BARRY DRAP, 30304 SUNROSE PL, CANYON COUNTRY, CA 91351 | |
| 3048 | BARRY SMITH, MD, 1328 SOUTHERN AVE SE, WASHINGTON, DC 20032-4689 | |
| 3052 | BARRY UNIVERSITY, 11300 NE 2ND AVE, MIAMI SHORES, FL 33161-6628 | |
| 3056 | BARRY, DJENABOU, 1900 MINNESOTA AVE SE, #101, WASHINGTON, DC 20020 | |
| 3056 | BARRY, MARCUS ANTON, 1208 FALCONETT COURT, UPPER MARLBORO, MD 20774 | |
| 3056 | BARRY, RUTHIE, 4100 EAST CAPITOL ST NE D24, WASHINGTON, DC 20019 | |
| 3056 | BARTLEY, JAMES, 1341 HOWARD RD SE, #303, WASHINGTON, DC 20020 | |
| 3056 | BARTLEY, LESTER, 5612 N CAPITOL ST NW, WASHINGTON, DC 20011 | |
| 3056 | BARTLEY, MARY, 1341 HOWARD RD SE #303, WASHINGTON, DC 20020 | |
| 3048 | BASE TECHNOLOGIES, INC, 1749 OLD MEADOW RD STE 500, MC LEAN, VA 22102-4326 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052  BASE TECHNOLOGIES, INC, 1749 OLD MEADOW RD STE 500, MC LEAN, VA 22102-4326

3052  BASS MD, STEPHAN, 20141 WINNETKA CT, WOODLAND HILLS, CA 91364-4620

3056  BASS, DIANE C, 3983 SW LAKE PARK AVE #309, CHICAGO, IL 60653

3056  BASS, FAYE, 1395 HALF ST SW, WASHINGTON, DC 20024

3048  BASS, STEPHAN, MD, 20141 WINNETKA CT, WOODLAND HILLS, CA 91364-4620

3056  BASSETT, JEANINE, 6734 S CHAPPEL ST #2A, CHICAGO, IL 60649

3056  BASSETT, MARIETTA E, 553 E 88TH PL, CHICAGO, IL 60619

3048  BASTA,FAWZY S  M D, PO BOX 17628, ENCINO, CA 91416-7628

3056  BATCHELOR, THOMAS LANELL, 2522 33RD ST SE, WASHINGTON, DC 20020

3056  BATES, ANNIE L, 1920 RIDGECREST CT SE #102, WASHINGTON, DC 20020

3056  BATES, JAMES EDWARD, 2702 BRUCE PL SE, WASHINGTON, DC 20020

3057  BATES, LULA, 7538 SKINGSTON #1C, CHICAGO, IL 60649

3056  BATES, MARIE, 408 NEWCOMB ST SE #1, WASHINGTON, DC 20032

3056  BATES, NATHANIEL LEE, 1920 RIDGECREST COURT SE, APT #102, WASHINGTON, DC 20020

3056  BATHANAZAS, SARAI LEONARDA, 1422 22ND STREET SE, WASHINGTON, DC 20020

3056  BATISTE, JOHN M, 5400 W 87TH ST, IHS BRENTWOOD NRS HOME, BURBANK, IL 60459

3048  BATTERIES INC, 6243 FALLARD DR, UPPER MARLBORO, MD 20772-3884

3048  BATTERY WAREHOUSE, 395 E GUDE DR, ROCKVILLE, MD 20850-1394

3056  BATTLE, BRISHAE LEENIAH, 2212 IRVING ST. S.E., WASHINGTON, DC 20020

3056  BATTLE, CAROLYN, 2494 ALABAMA AVE SE, APT 304, WASHINGTON, DC 20020

3056  BATTLE, CHARLENE LENETE, 20 CHESAPEAKE STREET SE, APT 22, WASHINGTON, DC 20032

3056  BATTLE, DAJUAN OLLIE, 3432 BRINKLEY RD #403, TEMPLE HILLS, MD 20748

3056  BATTLE, EARL, 2800 16TH PLACE; N.E. #3, WASHINGTON, DC 20018

3056  BATTLE, JIMMY, 1415 SOUTHERN AVE, APT 204, OXON HILL, MD 20745

3056  BATTLE, KELLY CELESTINE, 2312 IRVING ST SE, APT 1, WASHINGTON, DC 20020

3056  BATTLE, LATISHA L, 2715 LANGSTON PLACE SE, WASHINGTON, DC 20020

3056  BATTLE, LEOLA, 401 CONDON TERR SE, WASHINGTON, DC 20032

3056  BATTLE, LILLIAN, 1042 BLADENSBURG ROAD NE, WASHINGTON, DC 20002

3056  BATTLE, LINDA, 4930 A STREET SE #203, WASHINGTON, DC 20019

3056  BATTLE, MALINDA, 6735 S CHAPPEL UNIT A, CHICAGO, IL 60649

3056  BATTLE, MARY B, 5024 BASS PL SE, WASHINGTON, DC 20019

3056  BATTLE, NYLA, 5738 SO KING DR APT 1E, CHICAGO, IL 60637

3056  BATTLE, ROSE, 3767 JAY ST NE #4, WASHINGTON, DC 20019

3056  BATTLE, ROY, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020

3056  BATTLE, SHELLIA, 7747 S HOMAN ST, HSE, CHICAGO, IL 60652

3056  BATTLE, STANLEY, 1310 SOUTHERN AVENUE SE, WASHINGTON, DC 20032

3056  BATTLES, REGINA, 5346 S WABASH AVE #2, CHICAGO, IL 60615

3056  BATTLES, VICTORIA E, 8003 S PERRY AVE 1ST FL, CHICAGO, IL 60620

3056  BATTS, LORI ANN, 3509 21ST STREET SE, WASHINGTON, DC 20020

3052  BATUURE, ABEL B, 912 HIGH STEPPER TRL, SYKESVILLE, MD 21784-5532

3056  BAUCUM, JESSICA MONET, 4516 FT TOTTEN DR NE #9, WASHINGTON, DC 20011

3057  BAUGH, CHARLES, 517 EAST 38TH ST APT 841, CHICAGO, IL 60653

3052  BAUM, RONALD, STE 250, WEST HILLS, CA 91307

3052  BAUMRONALD, STE 250, WEST HILLS, CA 91307

3048  BAUSCH & LOMB SURGICAL INC, 4395 COLLECTION CENTER DR, CHICAGO, IL 60693-0043

3048  BAUSCH & LOMB SURGICAL, 180 VIA VERVE DR, SAN VIMAS, CA 91773

3048  BAUSCH & LOMB SURGICAL, 4395 COLLECTION CENTER DR, CHICAGO, IL 60693-0043

3052  BAUSCH & LOMB SURGICAL, PO BOX 641643, PITTSBURGH, PA 15264-1643

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | BAUSCH & LOMB, INC., 180 VIA VERDE, SAN DIMAS, CA 91773-3901 | |
| 3052 | BAW PLASTIC, INC, PO BOX 18388, CENTURY III BUSINESS CENTER, PITTSBURG, PA 15236 | |
| 3052 | BAXTER ANESTHESIA& CRITICAL CARE, PO BOX 100476, PASADENA, CA 91189-0476 | |
| 3052 | BAXTER BIOTECH/FENWAL, P.O. BOX 70564, CHICAGO, IL 60673-0564 | |
| 3052 | BAXTER CARDIOVASCULAR GROUP, PO BOX 33041, NEWARK, NJ 33041 | |
| 3048 | BAXTER FENWAL DIVISION, 2ND FL, DEERFIELD, IL 60016 | |
| 3052 | BAXTER HEALTHCARE CORPORATION, PO BOX 3350, PINELLAS PARK, FL 33780-3350 | |
| 3048 | BAXTER HEALTHCARE/FENWAL DIVISION, ONE BAXTER PARKWAY, DEERFIELD, IL 60014 | |
| 3048 | BAXTER HEALTHCARECORPORATION, PO BOX 730531, DALLAS, TX 75373-0531 | |
| 3048 | BAXTER HEALTHCARE, PO BOX 70564, CHICAGO, IL 60673-0564 | |
| 3052 | BAXTER IV SYSTEMS, P.O. BOX 70564, CHICAGO, IL 60673-0564 | |
| 3048 | BAXTER IV SYSTEMS, PO BOX 33037, NEWARK, NJ 07188-0001 | |
| 3048 | BAXTER RENAL DIVISION, PO BOX 70313, CHICAGO, IL 60673-0313 | |
| 3056 | BAXTER, FREDDIE, BAXTER FREDDIE, 3912 COLE BLVD SE, WASHINGTON, DC 20032 | |
| 3056 | BAXTER, TAWONNA MICHELLE, 3751 WILKERSON DR, SUITLAND, MD 20746 | |
| 3052 | BAY AREA CREDIT SERVICE, 2185 THE ALAMEDA STE1, SAN JOSE, CA 95126 | |
| 3048 | BAY CITY PEST MANAGEMENT CO, INC, 5846 BELAIR RD, BALTIMORE, MD 21206-2611 | |
| 3052 | BAY CITY PEST MANAGEMENT CO, INC, 5846 BELAIR RD, BALTIMORE, MD 21206-2611 | |
| 3052 | BAY VIEW FUNDING, 10061 TALBERT AVENUE, SUITE 200, FOUNTAIN VALLEY, CA 92708 | |
| 3052 | BAYER CORP DIAGNOSTICS DIVISION, 115 NORWOOD PARK SOUTH, NORWOOD, MA 02062 | |
| 3048 | BAYER CORP, DIAGNOSTICS, PO BOX 75113, CHICAGO, IL 60675-5113 | |
| 3048 | BAYER CORPORATION DIAGNOSTICS DIVISION, 115 NORWOOD PARK S, NORWOOD, MA 02062-4633 | |
| 3052 | BAYER CORPORATION DIAGNOSTICS DIVISION, 115 NORWOOD PARK S, NORWOOD, MA 02062-4633 | |
| 3052 | BAYER CORPORATION, 511 BENEDICT AVE, TARRYTOWN, NY 10591-5005 | |
| 3052 | BAYER CORPORATION, DEPT LA 21474, PASADENA, CA 91185 | |
| 3048 | BAYER DIAGNOSTICS, 115 NORWOOD PARK S, NORWOOD, MA 02062-4633 | |
| 3056 | BAYLIS, CHARLENE, 12438 S PERRY, CHICAGO, IL 60628 | |
| 3056 | BAYLOR, ALBERTA, 14715 BEACHVIEW TERR, DOLTON, IL 60419 | |
| 3056 | BAYLOR, JEAN FLORENCE, 121 YUMA STREET SE #108, WASHINGTON, DC 20032 | |
| 3057 | BAYLOR, JOSEPH L, 1335 SAVANNAH ST SE, WASHINGTON, DC 20032 | |
| 3056 | BAYLOR, MARQUIS RADON, 3531 19TH STREET SE, APT 301, WASHINGTON, DC 20020 | |
| 3056 | BAYLOR, REGINALD C, 230 35TH ST NE, APT 3, WASHINGTON, DC 20019 | |
| 3056 | BAYLOR, ROMAINE MURIEL, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | BAYSMORE, EVA M, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3048 | BBC LIGHTING AND SUPPLY, 2015 W SAINT PAUL AVE, MILWAUKEE, WI 53233-2505 | |
| 3052 | BCE EMERGIS, 2273 RESEARCH BLVD FL 4TH, EHEALTH SOULTUIONS GROUP, ROCKVILLE, MD 20850-3264 | |
| 3056 | BEACHUM, PAYTON WAYNE II, 4660 MLK AVE JR SW, #CA13, WASHINGTON, DC 30032 | |
| 3057 | BEAL, JULIA D, 3983 S LAKE PARK #905, CHICAGO, IL 60653 | |
| 3056 | BEALE, DELORIS, 917 BARNABY ST SE, WASHINGTON, DC 20032 | |
| 3056 | BEAMAN, JOHN, 4660 MLK JR AVE SW, APT C1010, WASHINGTON, DC 20032 | |
| 3056 | BEAN, SHERRYL L, 8548 STORCHWOODS DR #1A, SAVAGE, MD 20763 | |
| 3056 | BEAN, TOMMIE, 224 MISSISSIPPI AVE SE #101, WASHINGTON, DC 20032 | |
| 3048 | BEAR MEDICAL SYSTEMS, INC, 1100 BIRD CENTER DR, PALM SPRINGS, CA 92262-8000 | |
| 3057 | BEARD, BEATRICE M, 700 CHESAPEAKE ST SE, WASHINGTON, DC 20032 | |
| 3052 | BEARD, EMMETT, 3436 W 162ND ST, MARKHAM, IL 60426-5463 | |
| 3052 | BEARD, GLENN, 826 S BELL AVE, CHICAGO, IL 60612-4257 | |

Doctors Community

**Svc Lst Name and Address of Served Party**                                                              **Mode of Svc (if different)**

| | |
|---|---|
| 3056 | BEARD, LEON, 617 E 37TH ST #1078-2, CHICAGO, IL 60653 |
| 3056 | BEARD, WALLACE, 1659 FT DAVIS PLACE SE, WASHINGTON, DC 20020 |
| 3048 | BEARY LANDSCAPE MANAGEMENT, 10459 163RD PL, ORLAND PARK, IL 60467-5442 |
| 3052 | BEARY LANDSCAPING, 10459 163RD PL, ORLAND PARK, IL 60467-5442 |
| 3056 | BEASLEY, LUCILLE, 1451 PENN. AVE. SE, WASHINGTON, DC 20030 |
| 3056 | BEASON, VERNELL, 839 51ST ST NE, WASHINGTON, DC 20019 |
| 3056 | BEATTY, BERTHA MARIE, 718 ALABAMA AVE SE, WASHINGTON, DC 200320000 |
| 3056 | BEATTY, CARLA ROCHELLE, 3524 SILVER PARK DR #7, SUITLAND, MD 20746 |
| 3056 | BEAVER, TIPHANI MONQUE, 1112 KENNEBEC ST #4, OXON HILL, MD 20745 |
| 3056 | BEAVERS, KATHRYN, 8827 S BLACKSTONE ST, CHICAGO, IL 60619 |
| 3056 | BEAVERS, RONALD, 5591 CHILLUM PL NE, WASHINGTON, DC 20018 |
| 3056 | BECERRA, GRICELDA, 10943 AVE F, CHICAGO, IL 60617 |
| 3048 | BECKMAN COULTER - FULLERTON, 4300 N HARBOR BLVD, M/S E-28-C, FULLERTON, CA 92835-1091 |
| 3052 | BECKMAN COULTER INCORPORATED, PO BOX 550, BREA, CA 92822-0550 |
| 3052 | BECKMAN COULTER, 11800 SW 147TH AVE, MIAMI, FL 33196-2500 |
| 3048 | BECKMAN COULTER, 4300 N HARBOR BLVD, ATTN: DEBBIE CLYDE MAILSTOP B-28D, FULLERTON, CA 92835-1091 |
| 3052 | BECKMANN, ENRIQUE, MICHAEL REESE MEDICAL CENTER, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 |
| 3056 | BECKOM, ROSCOE, 8410 S DREXEL AVE, CHICAGO, IL 60619 |
| 3048 | BECTON DICKINSON MICROBIOLOGY, PO BOX 70942, CHICAGO, IL 60673-0001 |
| 3048 | BECTON DICKSON, PO BOX 371537M, PITTSBURGH, PA 15251-7494 |
| 3052 | BECTON DICKSON, PO BOX 371537M, PITTSBURGH, PA 15251-0001 |
| 3056 | BECTON, SHANNON, 1524 ALABAMA AVE SE, WASHINGTON, DC 20032 |
| 3056 | BEDAH, YAO, 1336 MISSOURI AVE NW #108, WASHINGTON, DC 20011 |
| 3052 | BEECH STREET CORPORATION, 173 TECHNOLOGY DR, IRVINE, CA 92618-2402 |
| 3052 | BEECH STREET CORPORATION, 500 NORTHRIDGE RD STE 600, ATLANTA, GA 30350-3316 |
| 3052 | BEECH STREET, 173 TECHNOLOGY DR, IRVINE, CA 92618-2402 |
| 3056 | BEEKS, JAMES C, 1907 NOVA AVENUE, CAPITOL HEIGHTS, MD 20743 |
| 3056 | BEENE, LUTHER, 8532 S ASHLAND AVE, APT 3, CHICAGO, IL 60620 |
| 3048 | BEEVERS MFG, 14670 BACKER CREEK RD, MCMNNVILLE, OR 97128 |
| 3056 | BEGUM, ANGUMANARA, 1846 VERNON ST NW #8, WASHINGTON, DC 20001 |
| 3052 | BEHRING DIAGNOSTICS, PO BOX 75727, CHICAGO, IL 60675-5727 |
| 3056 | BELFORD, SABRINA, 12803 LUSBYS LANE, BRANDYWINE, MD 20613 |
| 3048 | BELGARD, JOHN A, 669 NEW LA AVE., APT. #C, MOORPARK, CA 93021 |
| 3052 | BELIN LAW FIRM TRUST ACC, ATTN: MEGAN ANTENUCCI WHITFIELD & EDDY, PLC, 317 6TH AVE, SUITE 1200, DES MOINES, IA 50309 |
| 3056 | BELK, MARIE, 1509 BENNING RD NE#21, WASHINGTON, DC 20002 |
| 3056 | BELK, REGINALD, 1509 BENNING RD NE #K21, WASHINGTON, DC 20002 |
| 3056 | BELK, ROBERT, PO.BOX 30747, WASHINGTON, DC 20030 |
| 3052 | BELL ATLANTIC - WASHINGTON, DC INC, 2980 FAIRVIEW PARK DR FL 7TH, FALLS CHURCH, VA 22042-4525 |
| 3052 | BELL ATLANTIC MOBILE SYSTEM INC, PO BOX 64268, BALTIMORE, MD 21264-4268 |
| 3056 | BELL, ANN, 7919 S DREXEL, APT #2A, CHICAGO, IL 60619 |
| 3056 | BELL, ANTOINE, 6450 S KENWOOD AVE #305, CHICAGO, IL 60637 |
| 3056 | BELL, ANTONIA C, 11228 S PEORIA, CHICAGO, IL 60643 |
| 3057 | BELL, ARNOLD, 245 E 141ST PLACE, DOLTON, IL 60419 |
| 3056 | BELL, BERNADETTE, 7712 S PAXTON AVE, CHICAGO, IL 60649 |
| 3056 | BELL, BRIAN CHRISTOPHER, 1242 HOLBROOK TERR NE #1, WASHINGTON, DC 20002 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BELL, CAROL, 1451 E 55TH ST #630N, CHICAGO, IL 60615 | |
| 3056 | BELL, DAMIAN LAMAR, 200 ELMIRA ST SW #402, WASHINGTON, DC 20032 | |
| 3056 | BELL, DEBORAH, 3551 STANTON RD SE, WASHINGTON, DC 200200000 | |
| 3056 | BELL, DORIS A, 1241 EATON RD SE, WASHINGTON, DC 20020 | |
| 3056 | BELL, GLENDORA MARGARET, 1464 BANGOR ST SE, WASHINGTON, DC 20020 | |
| 3056 | BELL, GRACIE ESTELLE, 4209 4TH ST SE #5, WASHINGTON, DC 20032 | |
| 3056 | BELL, JAMES MARILYN, 2232 ALICE AVE #204, OXON HILL, MD 20745 | |
| 3056 | BELL, JESSE LEE, 5048 C STREET SE #1, WASHINGTON, DC 20019 | |
| 3056 | BELL, KELLIE, 842 H R DRIVE SE, WASHINGTON, DC 20032 | |
| 3056 | BELL, LEONA PAULINE, 314 50TH STREET NE #23, WASHINGTON, DC 20019 | |
| 3056 | BELL, LUCILLE, 8025 S PAULINA ST 2ND FL, CHICAGO, IL 60620 | |
| 3056 | BELL, MARTASHA, 3715 S KING DR #66, CHICAGO, IL 60653 | |
| 3056 | BELL, MARY DELORES, 4108 25TH AVE, TEMPLE HILLS, MD 20748 | |
| 3057 | BELL, PATRICIA, 3756 S VINCENNES AVE #756, CHICAGO, IL 60653 | |
| 3056 | BELL, RENISA, 516B 14TH STREET SE, WASHINGTON, DC 20003 | |
| 3056 | BELL, ROBERT, 11515 S LONGWOOD, CHICAGO, IL 60643 | |
| 3056 | BELL, SAWNEY, 3407 STANTON RD SE #203, WASHINGTON, DC 20020 | |
| 3056 | BELL, SIDNEY, 8100 S WOODLAWN AVE, CHICAGO, IL 60619 | |
| 3057 | BELL, SYREETA, 7227 S HARVARD AVE, CHICAGO, IL 60621 | |
| 3056 | BELL, TAMMY F, 5212 S KIMBARK AVE APT 3R, CHICAGO, IL 60615 | |
| 3056 | BELL, WILLARD, 555 E 33RD PLACE, CHICAGO, IL 60616 | |
| 3056 | BELLAMY, ISSAC, 1347 SARATOGA AVE NE #2, WASHINGTON, DC 20018 | |
| 3056 | BELLAMY, LASHAWN ROMAYNE, 706 BRANDYWINE STREET SE #202, WASHINGTON, DC 20032 | |
| 3056 | BELLAMY, MICHELLE, 5210 E ST SE #4, WASHINGTON, DC 20019 | |
| 3056 | BELLAMY-SHEARIN, MICHELLE, 4615 DALLAS PL 104, TEMPLE HILLS, MD 20748 | |
| 3048 | BELLER, AMY, 1717 E BIRCH ST APT DD104, BREA, CA 92821-5115 | |
| 3056 | BELLINGER, GLENDA, 1617 F STREET NE #3, WASHINGTON, DC 20002 | |
| 3056 | BELLINGER, JOHN, 530 OGELTHORPE ST NE, WASHINGTON, DC 20011 | |
| 3056 | BELLINO, GILBERTO, 3101 S WABASH #310, CHICAGO, IL 60616 | |
| 3056 | BELLO, REGINALDO, 1832 W CULLERTON, CHICAGO, IL 60608 | |
| 3048 | BELLSOUTH, PO BOX 740144, ATLANTA, GA 30374-0144 | |
| 3056 | BELMONT, BESSIE M, 8018 S HOYNE AVE, CHICAGO, IL 60620 | |
| 3056 | BELOTSERKOVSKY, ANDREY, 2951 S KING DR #1517, CHICAGO, IL 60616 | |
| 3056 | BELSER, CAROL J, 8209 S PEORIA, CHICAGO, IL 60620 | |
| 3056 | BELTRAN, JAVIER, 5507 W 22ND PLACE, CICERO, IL 60804 | |
| 3052 | BELTWAY FIRE EQUIPMENT CO INC, NOT AVAILABLE AT TIME OF FILING, BELTSVILLE, MD 10705 | |
| 3052 | BELTWAY FIRE, PO BOX 937, BELTSVILLE, MD 20705 | |
| 3048 | BELTWAY MEDICAL INC, 11899 SW 72ND TER, MIAMI, FL 33183-3703 | |
| 3056 | BEMAH, DANIEL, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | BENBOW, PATRICIA M, 1620 29TH STREET SE, APT 302, WASHINGTON, DC 20020 | |
| 3052 | BENCO, NOT AVAILABLE AT TIME OF FILING, WILKESBURRE, PA 18702 | |
| 3052 | BENDATA CORPORATION, 1125 KELLY JOHNSON BLVD, COLORADO SPRINGS, CO 80920-3961 | |
| 3056 | BENDER, MATTIE, 9358 S WOODLAWN AVE, CHICAGO, IL 60609 | |
| 3048 | BENETECH, 405 GRETNA BLVD STE 110, GRETNA, LA 70053-4945 | |
| 3056 | BENITEZ, FELIPA, 801 BUTTERNUT ST NW #106, WASHINGTON, DC 20011 | |
| 3056 | BENJAMIN, EDWARD, 205 16TH ST NE #9, WASHINGTON, DC 20002 | |
| 3052 | BENJAMIN, FRED I, 180 NORTH LA SALLE ST SUITE 2600, CHICAGO, IL 60601-2705 | |
| 3056 | BENJAMIN, GEORGE, 5439 S RIDGEWOOD COURT, CHICAGO, IL 60615 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BENJAMIN, GREGORY, 1414 SOUTHVEIW DR #T10, OXON HILL, MD 20745 | |
| 3056 | BENKADDOUR, AZIZA, 1435 W ST NW #404, WASHINGTON, DC 20005 | |
| 3056 | BENN, DAVID A, 8035 S CAMPBELL, HSE, CHICAGO, IL 60652 | |
| 3056 | BENNETT, ALVERA JANET, 320 ATLANTIC STREET SE, WASHINGTON, DC 20032 | |
| 3056 | BENNETT, AUBREY, 240 W ST NW #33, 101 WASHIN, DC 20020 | |
| 3056 | BENNETT, CAROLYN ANN, 2201 SAVANNAH ST SE, #320, WASHINGTON, DC 20020 | |
| 3048 | BENNETT, DEXTER J, 2330 GOOD HOPE RD SE APT 613, WASHINGTON, DC 20020-4163 | |
| 3056 | BENNETT, KEENAN, 3113 W 172ND ST, HAZELCREST, IL 60429 | |
| 3057 | BENNETT, LATONYA, 236 W 110TH PL, CHICAGO, IL 60628 | |
| 3056 | BENNETT, MARQUITTA, 4246 6TH ST SE 33, WASHINGTON, DC 20032 | |
| 3056 | BENNETT, NATHANIEL, 1819 24TH PL SE #2, WASHINGTON, DC 20020 | |
| 3048 | BENNETT, ROBERTA D, 4660 G ST SE, WASHINGTON, DC 20019-7835 | |
| 3056 | BENNETT, STEPHANIE L, 4307 3RD ST SE #201, WASHINGTON, DC 20032 | |
| 3056 | BENNETT, STEPHONE WILLIE, 2316 SKYLINE PL SE, APT 404, WASHINGTON, DC 20020 | |
| 3056 | BENNETT-CARTER, CHRISTINE LOUIS, 819 YUMA ST SE, WASHINGTON, DC 20032 | |
| 3057 | BENSON, ALICE, 629 W MARQUETTE RD 2ND FL, CHICAGO, IL 60621 | |
| 3056 | BENSON, CHARMAN, 6641 S MICHIGAN AVE, CHICAGO, IL 60637 | |
| 3056 | BENSON, FRANCIS JAMES, 16 54TH STREET SE, WASHINGTON, DC 20019 | |
| 3056 | BENSON, LILLIE L, 629 W MARQUETTE RD, CHICAGO, IL 60621 | |
| 3056 | BENSON, LINDA, 1411 E 72ND ST, CHICAGO, IL 60619 | |
| 3056 | BENSON, LOLA, 16 54TH ST SE, WASHINGTON, DC 20019 | |
| 3056 | BENSON, TERZEL, 629 W MARQUETTE RD 2ND FL, CHICAGO, IL 60621 | |
| 3052 | BENTLEY & SMART, 3435 KENT ROAD, STOW, OH 44224 | |
| 3056 | BENTLEY, ALBERTINA, 1309 CONGRESS ST SE, APT 3, WASHINGTON, DC 20032 | |
| 3056 | BENTON, CARLETHIA PATRICIA, 4660 MLK AVE SW #C811, WASH DC, DC 20032 | |
| 3057 | BENTON, DASHAWN, 7447 S SHORT ST, CHICAGO, IL 60608 | |
| 3056 | BENTON, DEWAYNE, 7600 S MAY, CHICAGO, IL 60620 | |
| 3056 | BENTON, ORA F, 8958 S MERRILL AVE, CHICAGO, IL 60617 | |
| 3056 | BENTON, RAYMOND, 1136 6TH ST NW #1, WASHINGTON, DC 20001 | |
| 3048 | BERCHTOLD, 1950 HANAHAN RD, CHARLESTON, SC 29406-4878 | |
| 3052 | BERGEN BRUNSWICK DRUG CO, 400 METROPOLITAN DR, ORANGE, CA 92868 | |
| 3048 | BERGEN BRUNSWIG DRUG COMPANY, 24903 KEARNY AVE, VALENCIA, CA 91355 | |
| 3052 | BERGEN BRUNSWIG DRUG COMPANY, 4000 W METROPOLITAN DR, ORANGE, CA 92868-3510 | |
| 3048 | BERGEN BRUNSWIG DRUG COMPANY, PO BOX 6009, SOUTH BEND, IN 46660-6009 | |
| 3052 | BERGEN-BRUNSWIG DRUG CO, 24903 AVENUE KEARNY, VALENCIA, CA 91355 | |
| 3056 | BERGER, VICKIE, 1430 L ST SE #101, WASHINGTON, DC 20003 | |
| 3057 | BERGMAN, REMONIA, 6559 S NORMAL AVE 1FL, CHICAGO, IL 60621 | |
| 3056 | BERINGER, DENNIS, 2974 S LOOMIS, CHICAGO, IL 60608 | |
| 3052 | BERKELEY MEDEVICES, 1330 S 51ST ST, RICHMOND, CA 94804-4628 | |
| 3052 | BERKELY CORPORATION, PO BOX 820120, PHILADELPHIA, PA 19182-0120 | |
| 3056 | BERKELY, JOSEPH, 232 SAVANNAH ST SE, WASHINGTON, DC 20032 | |
| 3056 | BERKLEY, THELMA, 460 EAST 41ST ST - #217, CHICAGO, IL 60653 | |
| 3052 | BERK'S DISCOUNT OFFICE FURNITURE, 9631 RESEADA BLVD, NORTHRIDGE, CA 91324 | |
| 3052 | BERK'S DISCOUNT OFFICE FURNITURE, 9631 RESEDA BLVD, NORTHRIDGE, CA 91324-2018 | |
| 3056 | BERKSHIRE, MARK, 12225 S HAMLIN AVE, ALSIP, IL 60803 | |
| 3052 | BERMAN, MD, VALENTIN, 3711 N PINE GROVE AVE, CHICAGO, IL 60613-4121 | |
| 3048 | BERNARD HODES, PO BOX 751741, CHARLOTTE, NC 28275-1741 | |
| 3056 | BERNARD, EVERETT, 8117 S MARSHFIELD ST, CHICAGO, IL 60620 | |

Doctors Community

**Svc Lst Name and Address of Served Party**                                                    **Mode of Svc (if different)**

| | |
|---|---|
| 3056 | BERNARD, ROBERT, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3052 | BERNIE AMUSEMENTS, P.O. BOX 2038, FAIRFAX, VA 22031 |
| 3052 | BERNSTEIN, ERIC, 4170 N MARINE DR APT 19K, CHICAGO, IL 60613-2334 |
| 3056 | BERRIAN, WELMAR, 1631 WEBSTER ST NE, WASHINGTON, DC 20032 |
| 3056 | BERRIOS, ROSA, 4614 8TH ST NW, WASHINGTON, DC 20011 |
| 3056 | BERRY, CLARENCE M, 1816 RHODE ISLAND AVE NE, WASHINGTON, DC 20018 |
| 3056 | BERRY, GREGORY, 2309 OLSON ST #301, TEMPLE HILLS, MD 20748 |
| 3056 | BERRY, JENNIFER, 235 OAKWOOD ST SE #2, WASHINGTON, DC 20032 |
| 3056 | BERRY, JOSEPH, 2951 S KING DR APT #1617, CHICAGO, IL 60616 |
| 3056 | BERRY, LISA MARIE, 1202 MISSISSIPPI AVE SE, APT 2A, WASHINGTON, DC 20032 |
| 3057 | BERRY, NATHANIEL, 164 S PRAIRIE AVE, 4055 N WESTERN AVENUE, BLOOMINGDALE, IL 60108 |
| 3056 | BERRY, PAULA, 15 GALVESTON PL SW, WASHINGTON, DC 20032 |
| 3052 | BERRY, TERRY, 2033 OAK INDUSTRIAL DRIVE, NE, GRAND RAPIDS, MI 49501-0502 |
| 3056 | BERTHA, TASIA ALEXIS, 2412 POMEROY RD SE #T2, WASHINGTON, DC 20020 |
| 3056 | BERTS, ANITA MAY, 3733 MINNESOTA AVE NE, WASHINGTON, DC 20019 |
| 3048 | BERYL, 3600 HARWOOD RD STE A, BEDFORD, TX 76021-4011 |
| 3052 | BESS BRUMMOND, 12301 DENDRON PLACE, FORT WASHINGTON, MD 20744 |
| 3056 | BESS, DENICE ANGELA, 225 51ST STREET SE, WASHINGTON, DC 20019 |
| 3048 | BEST ACCESS SYSTEMS, 8955 HENKELS LN STE 508, ANNAPOLIS JUNCTION, MD 20701-1162 |
| 3048 | BEST BIOMEDICAL, 233 EISENHOWER LN S, LOMBARD, IL 60148-5407 |
| 3052 | BEST BUY, NOT AVAILABLE AT TIME OF FILING, |
| 3052 | BEST IMPRESSIONS, NOT AVAILABLE AT TIME OF FILING, LASALLE ILL, IL 61301 |
| 3052 | BEST POWER, PO BOX 11, NECEDAH, WI 54646-0011 |
| 3052 | BEST POWER, PO BOX 11, NECEDAH, WI 54646 |
| 3052 | BEST PROMOTIONS, 13400 RIVERSIDE DR STE 207, SHERMAN OAKS, CA 91423-2543 |
| 3052 | BEST REFRIGERATION & AC COMPANY, 2536 PAXTON STREET, WOODBRIDGE, VA 22192 |
| 3052 | BEST SOFTWARE INC, PO BOX 17428, BALTIMORE, MD 21297-1428 |
| 3052 | BEST WESTERN POTOMAC VIEW, 6400 OXON HILL ROAD, OXON HILL, MD 20745 |
| 3056 | BEST, QUEYOMI ANTONIO SH, 2304 HARTFORD STREET SE, APT 404, WASHINGTON, DC 20020 |
| 3056 | BEST, WILBERT AZIZI, 1458 COULUMBIA RD NW #202, WASHINGTON, DC 20009 |
| 3056 | BEST, WILBERT, 1458 COLUMBIA RD NW #202, WASHINGTON,, DC 20009 |
| 3057 | BEST, YVONNE, 1261 E 85 ST, CHICAGO, IL 60619 |
| 3056 | BEST-ETOHFINN, CYNTHIA, 734 LONG ST.NW.#101, WASHINGTON, DC 20011 |
| 3052 | BETA BIOMED SERVICES, INC, 3301 CENTURY DRIVE, SUITE E, ROWLETT, TX 75088 |
| 3052 | BETA PRESS, 5728 TUXEDO ROAD, TUXEDO, MD 20781 |
| 3052 | BETH MICHAEL, 15688 BEACON CT, MOUNTCLAIR, VA 22026 |
| 3056 | BETHA, LUTHER, 3528 CLAY PLACE NE, #1, WASHINGTON, DC 20019 |
| 3056 | BETHEA, CLAUDETTE CELESTINE, 3740 1ST STREET SE #3, WASHINGTON, DC 20032 |
| 3056 | BETHEA, JOYCE ANN, 2671 DOUGLAS PL SE #202, WASHINGTON, DC 20020 |
| 3056 | BETHEA, PERRY CARL, 77 DARRINGTON ST SW, WASHINGTON, DC 20032 |
| 3052 | BETMAR, 411 FIFTH AVENUE, NEW YORK, NY 10016 |
| 3056 | BETTER, EARL GREGORY, 9925 RAINTREE WAY, CLINTON, MD 20735 |
| 3052 | BETTY HOLMAN, 7011 DISTRICT HEIGHT PKWY, DISTRICT HEIGHTS, MD 20747 |
| 3048 | BEULAH HILLARD, 11910 ATEN ROAD, FORT WASHINGTON, MD 20744 |
| 3052 | BEVERLY B OWENS, 10284 WAYOVER WAY, COLUMBIA, MD 21046-1351 |
| 3052 | BEVERLY BATH COMPANY, 1722 W BEVERLY GLEN PKWY, CHICAGO, IL 60643-2127 |
| 3048 | BEVERLY HILLS PROSTHETICS, 15230 BURBANK BLVD STE 103, SHERMAN OAKS, CA 91411-3534 |
| 3048 | BEVERLY MANOR PANORAMA, 9541 VAN NUYS BLVD, PANORAMA CITY, CA 91402-1315 |

Doctors Community

| | |
|---|---|
| 3052 | BEVERLY SPORTS APPAREL, INC., 11107 SOUTH WESTERN AVENUE, CHICAGO, IL 60643 |
| 3048 | BEVERLY VENETIAN BLIND COMPANY, 12708 WESTERN AVE, BLUE ISLAND, IL 60406-2116 |
| 3056 | BEVERLY, RIKO JR., 1926 SUMMIT PL NE, WASHINGTON, DC 20002 |
| 3056 | BEVERLY, WILLIE, 717 ATLANTIC ST SE, WASHINGTON, DC 20032 |
| 3056 | BEY, DEBRA, 14711 S AVALON ST, HSE, DOLTON, IL 60419 |
| 3048 | BFI MEDICAL WASTE INC, 14374 COMMERCE WAY, MIAMI LAKES, FL 33016-1501 |
| 3052 | BFI, 9200 GLENOAKS BLVD, SUN VALLEY, CA 91352-2613 |
| 3048 | BHINDIE, SHEENA, 9624 ETIWANDA AVE, NORTHRIDGE, CA 91325-1719 |
| 3052 | BHOOSHAN, M.D., VIMLA, 1020 DUKE ST, ALEXANDRIA, VA 22314-3512 |
| 3056 | BIAS, KWAME LIONEL, 1303 CONGRESS ST SE, APT 31, WASHINGTON, DC 20032 |
| 3056 | BIAS, REME, 4302 SO CAPITOL ST SE #4, WASHINGTON, DC 20032 |
| 3056 | BIAS-POINTER, KWAME, 772341074423 SO. CAPITOL, ST SE102WASHINGTON, |
| 3056 | BIBBS, GREGORY, 19240 S MAPLE ST, LANSING, IL 60438 |
| 3048 | BIBBS, MARLENE A, 15719 WOODLAWN E AVE, SOUTH HOLLAND, IL 60473 |
| 3056 | BIBBS, ZORANA, 546 E 89TH ST #1ST FL, CHICAGO, IL 60619 |
| 3056 | BICKHAM, EDDIE, 4426 S BERKELEY AVE, HSE, CHICAGO, IL 60653 |
| 3048 | BIEGERT, J DOUGLAS, 3719 76 STREET COURT, MOLINE, IL 61265 |
| 3052 | BIEGERT, J DOUGLAS, 3719 76 STREET COURT, MOLINE, IL 61265 |
| 3052 | BIELANSKI, GAYLE, 16844 E LAST TRAIL DR, FOUNTAIN HILLS, AZ 85268-6640 |
| 3052 | BIG ED'S THE BUTTON COMPANY, 2405 PRICE AVENUE, WHEATON, MD 20902 |
| 3052 | BIG FISH DESIGN, 15486 WATERS CREEK DRIVE, CENTREVILLE, VA 20120 |
| 3056 | BIGELOW, DOROTHY SIRLITTA, 2237 MT VIEW PL SE, WASHINGTON, DC 20020 |
| 3056 | BIGGS, MILDRED, 2657 POMEROY RD SE #6, WASHINGTON, DC 20032 |
| 3056 | BIGGS, WALTER, 309 E 89TH PL, CHICAGO, IL 60619 |
| 3056 | BIGHOM, DIANA, 1145 EATON ROAD SE, WASHINGTON, DC 20020 |
| 3056 | BILAL, SAMUEL, 2851 S KING DR, APT 803, CHICAGO, IL 60616 |
| 3057 | BILBRO, TESHERRIA J, 7818 S ADA ST 2ND FL, CHICAGO, IL 60620 |
| 3056 | BILD, BERNICE, 4819 S KIMBARK AVE, CHICAGO, IL 60615 |
| 3056 | BILLINGSLY, MARIE E, 6401 S YALE #115, CHICAGO, IL 60621 |
| 3048 | BILLOO, ABDUL, 15143 VOSE ST, VAN NUYS, CA 91405-2937 |
| 3056 | BILLS, ADRIENNE, 428 E 46TH PL, APT 1, CHICAGO, IL 60653 |
| 3048 | BIMBO BAKERIES USA INC, DEPT# 1020, LOS ANGELES, CA 90084-1020 |
| 3048 | BINDER, JUDITH, 22671 CAVALIER ST, WOODLAND HILLS, CA 91364-3922 |
| 3056 | BINGHAM, PATRECE, 2614 MARYIGOLD DR, SOUTH VILLAGE, IL 60411 |
| 3056 | BINION, JAMES, 7156 S EAST END, CHICAGO, IL 60649 |
| 3057 | BINION, MADELINE, 2720 N SHEFFIELD AVE, APT #610, CHICAGO, IL 60614 |
| 3052 | BIO LOGIC, ONE BIO-LOGIC PLAZA, MUNDELEIN, IL 60060-3700 |
| 3052 | BIO MED PLUS, INC, 6855 SW 81ST STREET, MIAMI, FL 33143 |
| 3052 | BIO SYSTEMS OF PENNSYLVANIA, 210 SHERWOOD AVENUE, FARMINGDALE, NY 11735 |
| 3052 | BIO SYSTEMS PARTNERS, 210 SHERWOOD AVE, FARMINGDALE, NY 11735-1718 |
| 3048 | BIOCES, 338 MANOR CT, BOLINGBROOK, IL 60440-3401 |
| 3052 | BIOCORE INC, 1605 SW 41ST STREET, TOPEKA, KS 66609 |
| 3048 | BIOGENEX, 4600 NORRIS CANYON RD, SAN RAMON, CA 94583-1320 |
| 3048 | BIO-LOGIC SYSTEMS CORP, ONE BIO-LOGIC PLZ, MUNDELEIN, IL 60060 |
| 3052 | BIO-MED PLUS, INC, 6855 SW 81ST ST, MIAMI, FL 33143-7707 |
| 3052 | BIO-MED PLUS, 6855 S.W. 81ST STREET, MIAMI, FL 33143 |
| 3052 | BIO-MEDICAL APPLICATIONS OF DISTRICT OF COLUMBIA, 95 HAYDEN AVE, LEXINGTON, MA 02420 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| 3052 | BIO-MEDICAL APPLICATIONS OF FMC OF FORT FOOTE INC, 8507 OXON HILL RD, FORT WASHINGTON, MD 20744-4766 | |
| 3052 | BIO-MEDICAL APPLICATIONS, UNAVAILABLE AT TIME OF FILING, | |
| 3048 | BIO-MERIEUX, INC, 595 ANGLUM RD, HAZELWOOD, MO 63042-2320 | |
| 3052 | BIO-MERIEUX, INC, 595 ANGLUM RD, HAZELWOOD, MO 63042-2320 | |
| 3048 | BIOMERIEUX, INC, PO BOX 500308, SAINT LOUIS, MO 63150-0308 | |
| 3048 | BIO-MERIEUX, 595 ANGLUM RD, HAZELWOOD, MO 63042-2320 | |
| 3052 | BIO-MERIEUX, 595 ANGLUM RD, HAZELWOOD, MO 63042-2320 | |
| 3048 | BIOMET INC, 217 5TH ST, HUNTINGTON BEACH, CA 92648-5117 | |
| 3048 | BIOMET, INC, PO BOX 902, SOUTH BEND, IN 46624-0902 | |
| 3052 | BIOMET, PO BOX 587, WARSAW, IN 46580 | |
| 3048 | BIONX IMPLANTS INC, 1777 SENTRY PKWY W, SWYNEDD HALL STE 400, BLUE BELL, PA 19422-2207 | |
| 3052 | BIOOM, M.D., LEE, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | BIO-RAD DIAGNOSTICS, 1000 ALFRED MOBLE DRIVE, HERCULES, CA 94547 | |
| 3048 | BIO-RAD LABORATORIES, 2000 ALFRED NOBEL DR, HERCULES, CA 94547-1801 | |
| 3052 | BIO-RAD LABORATORIES, 4000 ALFRED NOBEL DR, HERCULES, CA 94547-1803 | |
| 3052 | BIO-RAD LABORATORIES, P O  BOX 70378, CHICAGO, IL 60673-0378 | |
| 3052 | BIOSEAL, 167 W ORANGETHORPE AVE, PLACENTIA, CA 92870-6922 | |
| 3048 | BIOSOUND ESAOTE, INC, 8000 CASTLEWAY DR, INDIANAPOLIS, IN 46250-1943 | |
| 3052 | BIOTRONIK, INC, 6024 SOUTHWEST JEAN RD, B4, LAKE OSWEGO, OR 97035-5369 | |
| 3052 | BIRD & CRONIN INC, 1200 TRAPP ROAD, EAGAN, MN 55121 | |
| 3052 | BIRGANS, LINDA F, 649 E 90TH PL, CHICAGO, IL 60619-7518 | |
| 3048 | BIRNBAUM INTERPRETING SERVICES, 8555 16TH ST STE 300, SILVER SPRING, MD 20910-2802 | |
| 3052 | BISHOP TROTTER MEDICAL CENTER, 2959 S COTTAGE GROVE AVE, CHICAGO, IL 60616 | |
| 3056 | BISHOP, REGINA, 329 BURNS ST SE, WASHINGTON, DC 20019 | |
| 3056 | BISHOP, TAMARA, 11824 S WENTWORTH AVE 2ND FL, CHICAGO, IL 60628 | |
| 3048 | BISON ELECTRIC, 3424 N LEVITT, CHICAGO, IL 60618 | |
| 3052 | BISON, INCORPORATED, 402 S MAIN ST, MOUNT PROSPECT, IL 60056-3806 | |
| 3056 | BISTRICEANU, VIRGIL, 10 W 31ST #CS, CHICAGO, IL 60616 | |
| 3056 | BITTLE, GLADYS, 5914 SOUTHERN AVE SE, WASHINGTON, DC 20019 | |
| 3056 | BIVINS, CLIFFORD, 10900 S GREEN ST, CHICAGO, IL 60643 | |
| 3056 | BIVINS, DENISE, 8540 S HARLEM AVE, CENTURY VILLAGE NRS HOME, BRIDGEVIEW, IL 60455 | |
| 3057 | BIVINS, LINDA, 2901 S KING DR #205, CHICAGO, IL 60616 | |
| 3056 | BIZZELL, LLOYD EARL SR, 844 BARNABY STREET SE #403, WASHINGTON, DC 20032 | |
| 3052 | BK MILLER CO ,INC, 9024 OLD BRANCH AVENUE, CLINTON, MD 20736 | |
| 3052 | BK MILLER CO, INC, 9024 OLD BRANCH AVE, CLINTON, MD 20735 | |
| 3048 | BLACK & WHITE TOWING, INC, 10857 SAN FERNANDO RD, PACOIMA, CA 91331-2629 | |
| 3056 | BLACK, COREY, 1407 SOUTHERN AVE  203, WASHINGTON, DC 20745 | |
| 3056 | BLACK, LARRY, 1727 28TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | BLACK, MARY, 902 E 100TH PL, CHICAGO, IL 60628 | |
| 3052 | BLACK, VINCENT, NOT AVAILABLE, | |
| 3052 | BLACK, VINCENT, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | BLACKBURN, RAY, 2534 14TH STREET NE, APT 1, WASHINGTON, DC 20018 | |
| 3048 | BLACKHAWK INC, 5210 AUTH RD STE 402, SUITLAND, MD 20746-4352 | |
| 3052 | BLACKHAWK INC, 5210 AUTH RD STE 402, SUITLAND, MD 20746-4352 | |
| 3052 | BLACKHAWK MOVING & STORAGE, INC, PO BOX 368, SYCAMORE, IL 60178 | |
| 3052 | BLACKHAWK, INC, 5210 AUTH RD STE 402, SUITLAND, MD 20746-4352 | |
| 3056 | BLACKMAN, DANIEL, 8411 S PAXTON, CHICAGO, IL 60617 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BLACKMON, YVONNE M, 5042 S DREXEL, CHICAGO, IL 60615 | |
| 3056 | BLACK-RIGGS, GAYLA, 14742 STATE STN, DOLTON, IL 60419 | |
| 3048 | BLACKTOP INC,, 408 OLD RITCHIE RD, CAPITOL HEIGHTS, MD 20743-4815 | |
| 3056 | BLACKWELL, ALMA B, 5000 N H BURROUGHS AVE NE, GRANT PARK CARE CENTER, WASHINGTON, DC 20019 | |
| 3056 | BLACKWELL, MARJORIE WILLIAMS, 3760 MINESOTA AVE NE #216, WASHINGTON, DC 20019 | |
| 3056 | BLACKWELL, WILLA MAE, 1433 BANGOR STREET SE, WASHINGTON, DC 20020 | |
| 3056 | BLAGMON, VIRGINIA, 3495 22ND ST SE, WASHINGTON, DC 20020 | |
| 3056 | BLAIK, ROBERT, 1642 E 56TH ST APT 505, CHICAGO, IL 60637 | |
| 3056 | BLAIN, DOROTHY, 5648 SO LOOMIS ST #1ST FL, CHICAGO, IL 60636 | |
| 3048 | BLAINE, GREG, 1425 MORRIS RD SE APT 302, WASHINGTON, DC 20020-4466 | |
| 3056 | BLAIR, ADAM R, 2137 E 83RD ST, CHICAGO, IL 60617 | |
| 3057 | BLAIR, ERICA, 7940 S WOOD 3FL, CHICAGO, IL 60620 | |
| 3056 | BLAIR, HARVEY, 8151 S FAIRFIELD AVE, CHICAGO, IL 60652 | |
| 3056 | BLAIR, INEZ, 1335 28TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | BLAKE, BILLY, 6423 PENN AVE #202, FORESTVILLE, MD 20747 | |
| 3056 | BLAKE, CAROLYN, 214 KENILWORTH AVE NE, APT #2A, WASHINGTON, DC 20019 | |
| 3056 | BLAKE, CLARENCE STEVEN, 412 ORANGE STREET SE, WASHINGTON, DC 20032 | |
| 3056 | BLAKE, JOSEPH, 3456 DIX ST NE, WASHINGTON, DC 20019 | |
| 3056 | BLAKE, LAMAR, 2329 FAIRLAWN AVE SE #3, WASHINGTON, DC 20020 | |
| 3056 | BLAKE, MARJORIE, 1322 STEVENS RD SE, WASHINGTON, DC 20020 | |
| 3056 | BLAKE, WAYNE TYREE, 1307 WEST VIRGINIA AVENUE NE, WASHINGTON, DC 20002 | |
| 3056 | BLAKELY, JOHN RILEY, 1116 E STREET NE #2, WASHINGTON, DC 20002 | |
| 3056 | BLAKENEY, ORA, 4018 8TH STREET S.E., WASHINGTON, DC 20032 | |
| 3056 | BLAKEY, LEROY D, 5945 FISHER RD #101, TEMPLE HILLS, MD 20748 | |
| 3056 | BLAKLEY, MARY O, 6225 S DREXEL AVE, CHICAGO, IL 60637 | |
| 3052 | BLALOCK, THELMA, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | BLANCO, ANA, 3329 18TH ST NW, WASHINGTON, DC 20001 | |
| 3056 | BLANCO, CHRISTIAN GABRILLE A, 5221 HARAS PLACE, APT #A4, FORT WASHINGTON, MD 20744 | |
| 3056 | BLAND, ANGELA, 14041 S MARQUETTE, BURNHAM, IL 60633 | |
| 3056 | BLAND, DAQUAN ISIAH, 1028 BARNABY TR SE, WASHINGTON, DC 20032 | |
| 3056 | BLAND, HATTIE, 724 E 168TH PLACE, SOUTH HOLLAND, IL 60473 | |
| 3056 | BLAND, KEANNA, 1209 WEST 98TH ST, CHICAGO, IL 60660 | |
| 3056 | BLAND, TIMOTHY, 1739 W 78TH ST, 2ND FLR, CHICAGO, IL 60620 | |
| 3048 | BLANDA, HATICE, 5133 OTIS AVE, TARZANA, CA 91356-4209 | |
| 3056 | BLANKINSHIP, JAVI AXENO, 1117 KENNEBEC STREET #2A, OXON HILL, MD 20745 | |
| 3057 | BLANKS, BARBARA, 5924 SOARTESIAN AVE, APT 1, CHICAGO, IL 60629 | |
| 3056 | BLANKS, KELLY ANITA, 3500 6TH STREET SE #9, WASHINGTON, DC 20032 | |
| 3052 | BLATT, ATTY, STUART R, 2300 "M" STREET, NW, SUITE 890, WASHINGTON, DC 20037 | |
| 3052 | BLATT, HASENMILLER, LEIBSKER &, 2 N LA SALLE ST STE 900, CHICAGO, IL 60602-4059 | |
| 3052 | BLAYDES INDUSTRIES INC, 2335 18TH STREET NE, WASHINGTON, DC 20018 | |
| 3048 | BLAYDES LOCK COMPANY, 2335 18TH ST NE, WASHINGTON, DC 20018-3609 | |
| 3056 | BLAYLOCK, MARCELLA, 7937 S MAPLEWOOD, APT 3RD FL, CHICAGO, IL 60652 | |
| 3056 | BLAZEJEWSKI, YVONNE M, 4846 W HUTCHINSON ST APT #1B, CHICAGO, IL 60641 | |
| 3056 | BLEVINS, ALMA, 3980 S LAKE PK, CHICAGO, IL 60653 | |
| 3056 | BLISSITT, ALBERT C, 7553 S WOLCOTT AVE, CHICAGO, IL 60620 | |
| 3048 | BLOCK, HOWARD S, 505 E 1ST ST STE G, TUSTIN, CA 92780-3305 | |
| 3052 | BLOCK, HOWARD S, 505 EAST FIRST STREET, SUITE G, TUSTIN, CA 92780 | |

Doctors Community

3056  BLOCKMON, LEONIA, 8214 S EVANS 1ST FL, CHICAGO, IL 60619

3052  BLOOD DIAGNOSTIC, NOT AVAILABLE AT TIME OF FILING, IRMO SC, SC 29063

3052  BLOOD DIAGNOSTICS, INC, PO BOX 65938, CHARLOTTE, NC 28265-0938

3052  BLOOD DIAGNOSTICS, PO BOX 65938, CHARLOTTE, NC 28265-0938

3048  BLOOD SYSTEM LABORATORIES, 2424 W ERIE DR, TEMPE, AR 85282

3048  BLOOM, MD, LEE, 24619 WINGFIELD RD, HIDDEN HILLS, CA 91302-1296

3056  BLOOMFIELD, VALARY, 1527 28TH ST SE, WASHINGTON, DC 20020

3056  BLOUNT, ANGELA, 82 GALVESTON ST SW, APT 102, WASHINGTON, DC 20032

3048  BLOUNT, CLARA, 1145 S. VIEW DRIVE, OXON HILL, MD 20745

3056  BLOUNT, JACQUELINE, 1145 SOUTHVIEW DRIVE #301, OXON HILL, MD 20745

3056  BLOUNT, LARRY, 4539 S ELLIS AVE FL 3, CHICAGO, IL 60653

3052  BLUE CROSS & BLUESHIELD OF ALABAMA, PO BOX 360899, BIRMINGHAM, AL 35236-0899

3052  BLUE CROSS / CALIFORNIA CARE, 21555 OXNARD ST, WOODLAND HILLS, CA 91367-4943

3052  BLUE CROSS COMMERCIAL, 21555 OXNARD ST, WOODLAND HILLS, CA 91367-4943

3052  BLUE CROSS MEDI-CAL, 21555 OXNARD ST, WOODLAND HILLS, CA 91367-4943

3052  BLUE CROSS OF ARIZONA, CASH CONTROL, PO BOX 81049, PHOENIX, AZ 85069-1049

3052  BLUE CROSS OF CALIFORNIA, PROVIDER CONTRACTING, 21555 OXNARD ST, 8TH FL, WOODLAND HILLS, CA 91367-4943

3048  BLUE CROSS OF CALIFORNIA, 21031 WARNER CENTER LN, STE C, WOODLAND HILLS, CA 91367-6509

3052  BLUE CROSS, 21555 OXNARD ST # 8G, WOODLAND HILLS, CA 91367-4943

3052  BLUE CROSS, 21555 OXNARD ST FL 8TH, WOODLAND HILLS, CA 91367-4943

3052  BLUE CROSS, P.O. BOX 60007, LOS ANGELES, CA 90060

3052  BLUE CROSS, PO BOX 70000, VAN NUYS, CA 91470-1000

3048  BLUE PLUMBING CO, INC, 6312 VARIEL AVE STE 214, WOODLAND HILLS, CA 91367-7786

3052  BLUE SHIELD (MEDICARE), 6300 CANOGA AVE, WOODLAND HILLS, CA 91367-2555

3052  BLUE SHIELD OF CALIFORNIA, 6701 CENTER DR W, LOS ANGELES, CA 90045-1535

3052  BLUE SHIELD OF CALIFORNIA, PO BOX 769025, WOODLAND HILLS, CA 95776-9025

3052  BLUE SHIELD, 2 N POINT ST, SAN FRANCISCO, CA 94133-1504

3052  BLUE SHIELD, 6701 CENTER DR W STE 800, LOS ANGELES, CA 90045-1538

3056  BLUE, DEIRDRE, 4706 BRAVA COURT, FT WASHINGTON, MD 20744

3056  BLUE, VERONICA MAE, 902 8TH ST NE, WASHINGTON, DC 20020

3048  BLUEFLEX, 11400 73RD AVE N STE 100, MAPLE GROVE, MN 55369-5562

3048  BLUESTONE, GAIL, 9146 LEMONA AVE UNIT 121, NORTH HILLS, CA 91343-3474

3057  BLUETT, CYNTHIA L, 8415 S LOOMIS BLVD, CHICAGO, IL 60620

3056  BLUM, DAVID, 926 W 19TH ST, 2FL, CHICAGO, IL 60637

3052  BLUMBERG RIBNER, INC., 315 S. BEVERLY DR. #501, BEVERLY HILLS, CA 90212

3052  BLUMEN MD, LOUIS J, NOT AVAILABLE,

3052  BLUMENTHAL, LEWIS, 55 E WASHINGTON ST STE 3700, CHICAGO, IL 60602-2210

3056  BLUMENTHAL, LIESEL, 5000 S EAST END AVE, CHICAGO, IL 60615

3056  BLUNT, JEFFREY, 13853 FOREST, 13853 FOREST, DOLTON, IL 60419

3056  BLUNT, JOHN D, 2315 GREEN ST SE #1, WASHINGTON, DC 20032

3048  BLYTHE, MD, ROBERT F, 11161 NEW HAMPSHIRE AVE, SUITE #400, SILVER SPRING, MD 20907

3052  BLYTHE, ROBERT F, 11161 NEW HAMPSHIRE AVENUE, SUITE 400, SIVER SPRING, MD 20904

3056  BLYTHER, ELEANOR, 400 XENIA ST SE #3, WASHINGTON, DC 20032

3056  BLYTHER, SARAH LOU, 3133 15TH PLACE SE, WASHINGTON, DC 20020

3048  BMA MISSION HILLS, PO BOX 52432, PHOENIX, AZ 85072-2432

3048  BMA OF DUPONT CIRCLE, PO BOX 64741, BALTIMORE, MD 21264-4741

3052  BMA SOUTHEAST WASHINGTON, 4420 CONNECTICUT AVE NW STE 200, WASHINGTON, DC 20008-2334

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | BOARD OF PHARMACY-DPT CONSUMER AFFA, 400 R ST SUITE# 4070, SACRAMENTO, CA 95814-6200 | |
| 3052 | BOARD OF REGISTERED NURSING, PO BOX 944210, SACRAMENTO, CA 94244-2100 | |
| 3052 | BOARD OF TRUSTEES OF THE UNIVERSITY OF ILLINOIS, COLLEGE OF PHARMACY, JAMES BONO, MHA, 833 S. WOOD ST, M/C 886, CHICAGO, IL 60612 | |
| 3052 | BOARD OF TRUSTEES OF WESTERN MICHIGAN UNIVERSITY, SUSAN K MEYERS, ED.D, CHAIR OCCUPATIONAL THERAPY DEPT, KALAMAZOO, MI 49008 | |
| 3056 | BOARD, JUSTIN, 1358 INGRAHAM ST NW, WASHINGTON, DC 20011 | |
| 3056 | BOATENG, MICHELLE, 5629 ELLERBIE CT, LANHAM, MD 20706 | |
| 3056 | BOATNER, FLOYD, 6114 S ELIZABETH, CHICAGO, IL 60636 | |
| 3056 | BOATWRIGHT, DENA VAREE, 6716 SEAT PLEASANT DR, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | BOBB, STACEY ANN, 26 46TH ST NE, WASHINGTON, DC 20019 | |
| 3048 | BOBBY COOPER, P.O. BOX 201246, LOS ANGELES, CA 90006 | |
| 3052 | BOBBY SCORELL BLUNT, 4634 ELWOOD AVE, PALMDALE, CA 93552 | |
| 3056 | BOBIK, RAYMOND, 316 KERBY PARKWAY, FORT WASHINGTON, DC 20744 | |
| 3056 | BOBO, BETTY BRENDA, 5009 D STREET SE, #201, WASHINGTON, DC 20019 | |
| 3056 | BOBO, RICHARD, 3307 S CALUMET, CHICAGO, IL 60616 | |
| 3048 | BOC GASES, PO BOX 360904M, LEBANON, NJ 08833 | |
| 3056 | BOCANEGRA, BRIDGETTE, 800 FLORIDA AVE NE, WASHINGTON, DC 20002 | |
| 3056 | BODDIE, CAROLYN ANN, 3939 PENNSYLVANIA AVE SE, APT 102, WASHINGTON, DC 20020 | |
| 3056 | BODDIE, MARVIN JULIUS, 1514 Q ST NW, WASHINGTON, DC 20001 | |
| 3056 | BODDIE-DAVIS, ALISA JANISE, 512 I ST NW, WASHINGTON, DC 20001 | |
| 3056 | BODRICK, JACK, 1018 10TH ST NE, WASHINGTON, DC 20002 | |
| 3057 | BODY, DAMION, 2652 MLK JR AVE SE #LB1, WASHINGTON, DC 20020 | |
| 3056 | BOGAN, DEQUAN LATEK, 2601 NAYLOR RD SE #302, WASHINGTON, DC 20020 | |
| 3056 | BOGAN, EDWARD, 6814 S ABERDEEN, CHICAGO, IL 60621 | |
| 3056 | BOGGIS, SYBIL ESTELLE, 2347 GREEN ST SE #203, WASHINGTON, DC 20020 | |
| 3056 | BOHANAN, MONIQUE, 616 E 39TH ST, CHICAGO, IL 60653 | |
| 3056 | BOHANNON, DIANE, 352 E 50TH ST 1FL, CHICAGO, IL 60615 | |
| 3056 | BOHANNON, HOMER DELBERT, 800 SOUTHERN AVE SE #114, WASHINGTON, DC 20032 | |
| 3052 | BOILER & COMBUSTION SEMINARS INC, 9332 SHEFFIELD CIR S, BLOOMINGTON, MN 55437-1919 | |
| 3052 | BOISE CASCADE OFFICE PROD CORP, PO BOX 92735, CHICAGO, IL 60675-2735 | |
| 3052 | BOISE CASCADE OFFICE PRODUCTS, 12131 WESTERN AVENUE, GARDEN GROVE, CA 92841 | |
| 3048 | BOISE CASCADE OFFICE PRODUCTS, 6745 BUSINESS PKWY, ELKRIDGE, MD 21075-6340 | |
| 3052 | BOISE CASCADE OFFICE PRODUCTS, PO BOX 360755, PITTSBURGH, PA 15250-6755 | |
| 3052 | BOKAI MD, ROBERT, NOT AVAILABLE, | |
| 3052 | BOKAI, MD, ROBERT, 6922 LAMONT DRIVE, LANHAM, MD 20706 | |
| 3048 | BOLAND SERVICES, 12310 PARKLAWN DR, ROCKVILLE, MD 20852-1726 | |
| 3048 | BOLAND SERVICES, 12320 PARKLAWN DR, ROCKVILLE, MD 20852-1726 | |
| 3052 | BOLAND SERVICES, 12320 PARKLAWN DR, ROCKVILLE, MD 20852-1726 | |
| 3057 | BOLDEN, IDA L, 6117 S SACRAMENTO AVE, CHICAGO, IL 60629 | |
| 3056 | BOLDEN, PATRICIA, 406 E 79TH ST 2ND FL, CHICAGO, IL 60619 | |
| 3056 | BOLER, CARL, 7012 S CHAPPEL, CHICAGO, IL 60649 | |
| 3057 | BOLES, ROOSEVELT, 7654 S MARQUETTE, CHICAGO, IL 60649 4218 | |
| 3056 | BOLLER, MARY, 1236 STEVENS ROAD SE, WASHINGTON, DC 20020 | |
| 3056 | BOLOGNA, DOROTHY, P.O. BOX 161, ACCOKEEK, MD 20607 | |
| 3056 | BOLTON, CHARLES EDWARD, 3421 KEIR DR, SUITLAND, MD 20746 | |
| 3052 | BOMAC FINANCIAL SERVICES, NOT AVAILABLE, | |
| 3056 | BOND, JERMAINE, 6236 S HERMITAGE AVE, CHICAGO, IL 60636 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BOND, JUDY SYLVIA, 2657 STANTON RD SE, APT 307, WASHINGTON, DC 20020 | |
| 3056 | BOND, RENDA MAXINE, 2608 JASPER ST SE, WASHINGTON, DC 20032 | |
| 3056 | BOND, SHARICA ANTANACA, 4333 4TH ST SE, WASHINGTON, DC 20032 | |
| 3056 | BOND, TASHA, 6201 S KING DR APT 101, CHICAGO, IL 60637 | |
| 3052 | BONDS, ANITA R, 5280 DUKE ST NBR 314, ALEXANDRIA, VA 22304 | |
| 3056 | BONDS, EDWARD, 9729 S DOBSON ST, CHICAGO, IL 60628 | |
| 3056 | BONDS, KENDRA, 1340 N LARRABEE, CHICAGO, IL 60610 | |
| 3056 | BONE, JAMES F, 5527 S UNIVERSITY AVE APT 1W, CHICAGO, IL 60637 | |
| 3056 | BONER, STEPHANIE, 707 E 105TH ST, CHICAGO, IL 60628 | |
| 3056 | BONEY, LEON, 3906 FIRST ST SE, WASHINGTON, DC 20032 | |
| 3056 | BONEY, PATRICK D, 5023 7TH ST NW, WASHINGTON, DC 20011 | |
| 3056 | BONHOM, DAVID, 2900 14TH ST NW, WASHINGTON, DC 20009 | |
| 3056 | BONILLA, LIDIA, 1368 SOUTH CAROLINA AV SE, WASHINGTON, DC 20003 | |
| 3052 | BONNE, BRIDGES, MUELLER, O'KEEFE, 3699 WILSHIRE BLVD FL 10TH, LOS ANGELES, CA 90010-2766 | |
| 3056 | BONNER, JILL RENAI, 1718 DENTON CT., CROFTON, MD 21114 | |
| 3052 | BOOK FAIR FOR FUNDRAISING, PO BOX 88853, CAROL STREAM, IL 60188-0853 | |
| 3056 | BOOKER, ALYCE L, 8436 S DREXEL, APT 2, CHICAGO, IL 60619 | |
| 3056 | BOOKER, ANGELA, 7258 S HARVARD, CHICAGO, IL 60621 | |
| 3056 | BOOKER, JOSEPH, #1 DC VILLAGE LN SW, WASHINGTON, DC 20032 | |
| 3056 | BOOKER, REGINALD, 3060 30TH ST SE #1, WASHINGTON, DC 20020 | |
| 3056 | BOOKER, ST CLAIR, 401 E 32ND ST #2100, CHICAGO, IL 60616 | |
| 3052 | BOOKS 4-U, 720 PINE ST, DEERFIELD, IL 60015-4012 | |
| 3052 | BOOKS ARE FUN LTD, 1680 HIGHWAY 1, P O BOX 2468, FAIRFIELD, IA 52556-8947 | |
| 3056 | BOONE, AARON, 2332 14TH PL SE, WASHINGTON, DC 20020 | |
| 3056 | BOONE, AISHA L, 1346 D STREET NE, WASHINGTON, DC 20002 | |
| 3056 | BOONE, EARL, 7839 S PHILLIPS 3RD FL, CHICAGO, IL 60649 | |
| 3056 | BOONE, IDA ELIZABETH, 1620 MINNESOTA AVE SE, WASHINGTON, DC 20020 | |
| 3056 | BOONE, KEVIN RISKADASH, 106 AZALEA CT, UPPER MARLBORO, MD 20774 | |
| 3056 | BOONE, MICHAEL, 845 19TH ST NE #3, WASHINGTON, DC 20002 | |
| 3056 | BOONE, STEPHANIE, 2332 14TH PLACE SE, WASHINGTON, DC 20020 | |
| 3056 | BOOTH, WALTER MASO, 1220 MONROE ST NE, WASHINGTON, DC 20017 | |
| 3056 | BOOZE, ANTONIO RICHARD, 700 12TH ST SE #410, WASHINGTON, DC 20003 | |
| 3056 | BOOZE, PROMISE TRALITA, 2937 S STREET; S.E., WASHINGTON, DC 00000 | |
| 3056 | BORGES, FRANCISCO, 40 GALVESTON ST SW #102, WASHINGTON, DC 20032 | |
| 3052 | BORG-WARNER INV SEVICES, PO BOX 99477, CHICAGO, IL 60693 | |
| 3056 | BORUM, DAVONE, 52 GALVESTON PL SW #1, WASHINGTON, DC 20032 | |
| 3056 | BORUM, RONALD, 4484 DOUGLAS ST NE, WASHINGTON, DC 20019 | |
| 3057 | BORUM, VONCILLE, 6620 S FAIRFIELD ST, 2ND FL, CHICAGO, IL 60629 | |
| 3056 | BORUM, WENDY, 1725 MONTELLA AVENUE N.E., WASHINGTON, DC 20002 | |
| 3048 | BOSKOV, DJORDJE, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |
| 3048 | BOSS INSTRUMENTS LTD, PO BOX 293180, NASHVILLE, TN 37229-3180 | |
| 3048 | BOSTON SCIENTIFIC CORPORATION, 1 BOSTON SCIENTIFIC PL, NATICK, MA 01760-1536 | |
| 3048 | BOSTON SCIENTIFIC CORPORATION, ATTN: RUTH LUCIW, ONE BOSTON PLACE, NATICK, MA 01760 | |
| 3052 | BOSTON SCIENTIFIC CORPORATION, PO BOX 8500-6205, PHILLADELPHIA, PA 19178-6205 | |
| 3048 | BOSTON SCIENTIFIC/NAMIC, NAMIC TECHNOLOGY CENTER, GLEM FALLS, NY 12801 | |
| 3048 | BOSTON SCIENTIFICCORP, PO BOX 512638, LOS ANGELES, CA 90051-0638 | |
| 3057 | BOSTON, DEBRA, 10951 S KING DR #3, CHICAGO, IL 60628 | |
| 3056 | BOSWELL, SAMUEL, 6306 JUANITA COURT, SUITLAND, MD 20746 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | BOTERO, YOLANDA, 4427 ROMLON ST APT 301, BELTSVILLE, MD 20705-2433 | |
| 3052 | BOTTOMLEY & ASSOCIATES, INC, 5555 TRIANGLE PKWY STE 300, NORCROSS, GA 30092-2554 | |
| 3048 | BOTTONLINE TECHNOLOGIES, 155 FLEET ST, PORTSMOUTH, NH 03801-4050 | |
| 3057 | BOULWARE, CHERQUITA, 3030 E 79TH ST APT 3C, CHICAGO, IL 60649 | |
| 3048 | BOUND TREE PARR, LLC, 6106 BAUSCH RD, GALLOWAY, OH 43119-9382 | |
| 3056 | BOURGEOIS, EDWARD JR, 13645 S LAMON, CRESTWOOD, IL 60445 | |
| 3056 | BOURN, EDWINTER, 701 ATLANTIC ST SE, WASHINGTON, DC 20032 | |
| 3056 | BOURNE, PATRICIA, 2012 37TH STREET SE, WASHINGTON, DC 20019 | |
| 3056 | BOWDEN, ANITA, 55 W CHESTNUT, CHICAGO, IL 60610 | |
| 3056 | BOWDEN, ERNEST, 2925 MASS AVE SE, APT 1, WASHINGTON, DC 20019 | |
| 3056 | BOWDEN, JOSEPH, 18205 SHANNA DRIVE, ACCOKEEK, MD 20607 | |
| 3056 | BOWE, JONATHAN, 4264 BENNING RD SE, WASHINGTON, DC 20032 | |
| 3056 | BOWEN, ARTHUR HORACE, 1802 BENNING RD NE #B, WASHINGTON, DC 20002 | |
| 3056 | BOWEN, BRITTANY, 02468 ALA AVE SE#2, 7    WASHINGTON, | |
| 3048 | BOWENS, CAROLYN B, 7224 KIPLING PKWY, DISTRICT HEIGHTS, MD 20747-2332 | |
| 3056 | BOWENS, CLIFFORD, 615 ALABAMA AVE.SE.#5, WASHINGTON, DC 20032 | |
| 3056 | BOWENS, WILLIE, 1380 SOUTHERN AVE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3048 | BOWERS PARTNERSHIP, INC, 101 LAKEFOREST BLVD, GAITHERSBURG, MD 20877-2611 | |
| 3056 | BOWERS, WILLIAM, 5000 NANNIE HELEN BURR AV, WASHINGTON, DC 20020 | |
| 3048 | BOWERSOX CONSULTANT SERVICE, PO BOX 458, WESTMINSTER, MD 21158-0458 | |
| 3048 | BOWIE TOWN MEDICAL, 3060 MICHELLVILLE  ROAD, BOWIE, MD 20716 | |
| 3056 | BOWIE, ELLA, 1304 HOLBROOK ST NE #3, WASHINGTON, DC 20002 | |
| 3056 | BOWIE, HAZEL MAE, 27 CREE DRIVE, FOREST HGTS., MD 20745 | |
| 3056 | BOWLDING, CYNTHIA, 5907 EADES ST NE, WASHINGTON, DC 20020 | |
| 3056 | BOWLDING, WILLETTE E., 2111 COLUMBIA AVE, LANDOVER, MD 20785 | |
| 3056 | BOWLES, LAURA ANN, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3048 | BOWLIN, BRIAN, 2477 DAPHNE PL, FULLERTON, CA 92833-2134 | |
| 3052 | BOWLIN, BRIAN, 2477 DAPHNE PL, FULLERTON, CA 92833-2134 | |
| 3048 | BOWLIN, COLLETTE D, 2477 DAPHNE PL, FULLERTON, CA 92833-2134 | |
| 3056 | BOWMAN, CAROLYN DAVIS, 640 AUDREY LANE #T-1, OXON HILL, MD 20745 | |
| 3056 | BOWMAN, DOLLY A, 4333 4TH ST SE #3, WASHINGTON, DC 20032 | |
| 3056 | BOWMAN, JAMES, 9340 DARCY RD, UPPER MABORL, MD 20772 | |
| 3056 | BOWMAN, JORDON, 3305 GAINSFIELD ST SE, WASHINGTON, DC 20013 | |
| 3056 | BOWMAN, KAREN ANTOINETTE, 2401 S ST SE #1, WASHINGTON, DC 20020 | |
| 3056 | BOWMAN, LISA VERONICA, 3305 GAINSFIELD ST SE, WASHINGTON, DC 20013 | |
| 3056 | BOWMAN, RANDOLPH, 611 CONDON TERRACE SE #12, WASHINGTON, DC 20032 | |
| 3057 | BOWMAN, RUBY, 8024 S CALUMET AVE, HSE, CHICAGO, IL 60619 | |
| 3057 | BOWMAN, RUTH LAVERNE, 3916 23RD PARKWAY #1, TEMPLE HILLS, MD 20748 | |
| 3056 | BOWSER, CORA L, 2832 BUENA VISTA TER.SE#1, WASHINGTON, DC 20020 | |
| 3056 | BOWSER, TIMOTHY PAUL, 2662 DOULGAS PL SE, WASHINGTON, DC 20020 | |
| 3048 | BOXWOOD TECHNOLOGY INC, 130 COCKEYSVILLE RD STE 300, COCKEYSVILLE, MD 21030-2161 | |
| 3056 | BOYCE, SHIRLEY, 1717 EAST CAPITAL ST SE #202, WASHINGTON, DC 20003 | |
| 3052 | BOYD RN, CAROL, 6430 VALLEY CIRCLE BLVD, WEST HILLS, CA 91307-2805 | |
| 3056 | BOYD, BRIAN SHERWIN, 5907 BLACKHAWK DRIVE, FOREST HEIGHTS, MD 20745 | |
| 3056 | BOYD, HESTER, 128 MISSISSIPPI AVENUE SE, WASHINGTON, DC 20032 | |
| 3056 | BOYD, JAMES, 320 PEABODY ST NW, WASHINGTON, DC 20011 | |
| 3056 | BOYD, LENA, 3039 E 91ST ST #203, CHICAGO, IL 60617 | |
| 3056 | BOYD, LINDA, 1734 6TH ST NW, WASHINGTON, DC 20001 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056  BOYD, MATHILDE EVELYN, 3625 BANGOR STREET SE, WASHINGTON, DC 20020

3052  BOYD, MATHILDE, 3625 BANGOR STREET SE, WASHINGTON, DC 20020

3056  BOYD, MICHAEL, 8006 S HARPER AVE, CHICAGO, IL 60619

3056  BOYD, NATHAN ANTHONY, 2649 M.L.K. AVE SE, APT 101, WASHINGTON, DC 20020

3056  BOYD, PATRICIANN, 1045 31ST ST NW #201, WASHINGTON, DC 20007

3056  BOYD, SAMUEL, 2901 S KING DR #1302, CHICAGO, IL 60616

3056  BOYD, SHEILA EVET, 525 PARK RD NW #201, WASHINGTON, DC 20010

3056  BOYD, THERESA ANTOINETTE, 518 CHESAPEAKE STREET SE, WASHINGTON, DC 20032

3056  BOYD, THERESE, 2517 GAITHER ST, TEMPLE HILLS, MD 20748

3056  BOYD, WILLIAM, 3812 MLK JR AVE SE #203, WASHINGTON, DC 20032

3056  BOYD, YVETTE M, 725 BRANDYWINE ST SE, WASHINGTON, DC 20032

3056  BOYD-WILLIAMS, ANGELA, 4808 S PRINCETON, CHICAGO, IL 60609

3056  BOYKIN, CYNTHIA, 6812 S CORNELL #1, CHICAGO, IL 60649

3056  BOYKIN, MARGARET, 700 EAST 88TH PLACE, CHICAGO, IL 60619

3056  BOYKIN, WILLIAM, 6810 S CORNELL AVE #3, CHICAGO, IL 60649

3056  BOYKINS, PAMELA, 533 E 33RD PL, CHICAGO, IL 60616

3056  BOZE, MILDRED S, 1708 C ST NE, WASHINGTON, DC 20002

3052  BOZELL GROUP WORLDWIDE, INC, 13801 FNB PARKWAY, OMAHA, NE 68154-5297

3052  BOZZELL GROUP WORLDWIDE, INC, 13801 FMB PKWY, OMAHA, NE 68154

3057  BRABOY, TALIA, 6042 S JUSTINE ST #2, CHICAGO, IL 60636

3052  BRACCO DIAGNOSTIC INC, 1 SQUIBB DRIVE, CRANBURY, NJ 08512

3048  BRACCO DIAGNOSTICS INC, 107 COLLEGE RD E, PRINCETON, NJ 08540-6612

3048  BRACCODIAGNOSTICSINC, PO BOX 101747, ATLANTA, GA 30392-1747

3056  BRACE, HAZEL, 1025 13TH ST SE #12, WASHINGTON, DC 20003

3056  BRACEY, BEATRICE, 216 WAYNE PL SE #T1, WASHINGTON, DC 20032

3056  BRACEY, SAMONE, 6425 S LOWE APT16, CHICAGO, IL 60621

3056  BRACEY, YOLANDA, 2711 ROBINSON PL SE #404, WASHINGTON, DC 20020

3057  BRACKINS, CATHERINE, 23 E 73RD ST 2ND FL, CHICAGO, IL 60619

3048  BRADDY, SHIRLEY A, 946 WHITE OAK DR, OXON HILL, MD 20745-1737

3048  BRADEN SUTPHIN INK COMPANY, 3650 E 93RD ST, CLEVELAND, OH 44105-1620

3048  BRADFORD HEALTHCARE, INC, 550 W CYPRESS CREEK RD STE 170, FORT LAUDERDALE, FL 33309-6169

3056  BRADFORD, CARL, 3005 BLADENBURG RD NE, APT 204, WASHINGTON, DC 20018

3056  BRADFORD, ERIC, 1400 W MONROE, CHICAGO, IL 60616

3056  BRADFORD, KYLE, 7815 S KING DR, CHICAGO, IL 60619

3056  BRADFORD, LANIYA, 4511 B ST SE, APT 201, WASHINGTON, DC 20019

3056  BRADFORD, MELVIN, 1324 EMERALD ST NE, WASHINGTON, DC 20002

3056  BRADFORD, NANCY, 6656 S MICHIGAN AVE APT 1, CHICAGO, IL 60637

3056  BRADFORD-HODGE, K'LARIYA, 4751 COUNTRY LANE, #A3, WARRENSVILLE, OH 44128

3056  BRADLEY, ALTHA, 5710 S MAY AVE, CHICAGO, IL 60621

3048  BRADLEY, ANNETTE, 2951 S. KING DRIVE #1002, CHICAGO, IL 60616

3057  BRADLEY, CHINA, 1603 OWENS ROAD, OXON HILL, MD 20745

3056  BRADLEY, DARRYL, 1512 W FARWELL ST, CHICAGO, IL 60626

3056  BRADLEY, JAMES E, 8755 S KINGSTON AVE, CHICAGO, IL 60617

3056  BRADLEY, LAMONT, #16 17TH ST NE, WASHINGTON, DC 20002

3056  BRADLEY, RAYNAULD, 4857 ST BARNABAS RD #4, TEMPLE HILLS, MD 20748

3052  BRADLEYCLAUDETTE, 71 W PINE ST, ALTADENA, CA 91001-4725

3052  BRADLEYCLAUDETTE, 71 WEST PINE ST, ALTADENA, CA 91001

3056  BRADSHAW, CARLA L, 9335 S EBERHART, CHICAGO, IL 60619

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BRADSHAW, HENRIETTA, 1140 NORTH CAPITOL NW #621, WASHINGTON, DC 20032 | |
| 3056 | BRADSHAW, HENRRIETTA, 1140 NORTH CAP. ST NW, #621, WASHINGTON, DC 200320000 | |
| 3056 | BRADSHAW, KENTIA LASHAE, 1436 SEDAR STREET SE, APT T1, WASHINGTON, DC 20020 | |
| 3056 | BRADSHAW, KEVIN D, 8106 S CAMPBELL, CHICAGO, IL 60652 | |
| 3056 | BRADY, EDWARD O, 4711 IVERSON PL, TEMPLE HILLS, MD 20748 | |
| 3056 | BRADY, LINDA Y, 7514 S CHAPPEL AVE, CHICAGO, IL 60649 | |
| 3056 | BRAGG, LISA, 2420 ELVANS RD SE, APT 102, WASHINGTON, DC 20020 | |
| 3057 | BRAKE, LOTTIE MAE, 1411 SOUTHERN AVE #P2, OXON HILL, MD 20745 | |
| 3048 | BRAMMER, WAYNE, 17902 MARCIA DR APT 101, CANYON COUNTRY, CA 91387-6014 | |
| 3052 | BRANCH ELECTRIC SUPPLY CO, 1049 PRINCE GEORGE'S BLVD, UPPER MARLBORO, MD 20772 | |
| 3048 | BRANCH OFFICE SUPPLY, 4600 BEECH WAY, MARLOW HEIGHTS, MD 20748-6701 | |
| 3056 | BRANCH, BRIAN, 3549 S FEDERAL ST APT 608, CHICAGO, IL 60609 | |
| 3056 | BRANCH, KEVIN EUGENE, 620 46TH PL SE #13, WASHINGTON, DC 20019 | |
| 3056 | BRANCH, LILLIAN, 2300 GOOD HOPE RD SE #405, WASHINGTON, DC 20020 | |
| 3048 | BRANCH, MARCIA, 3312 14TH PL SE, WASHINGTON, DC 20032-4706 | |
| 3056 | BRANCH, WILLIAM EUGENE, 505 MILLWOOF DRIVE, CAPITAL HEIGHTS, MD 20743 | |
| 3056 | BRAND, RONNIE, 3312 14TH PL SE, APT 302, WASHINGTON, DC 20032 | |
| 3056 | BRANDFORD, DEQUON ALEXANDER, 4301 3RD ST SE, APT 001, WASHINGTON, DC 20032 | |
| 3056 | BRANDFORD, QUINN ANTONIO, 6531 HILMAR DR #401, FORESTVILLE, MD 20747 | |
| 3052 | BRANDLY, JR MD, ROOSEVELT, NOT AVAILABLE, | |
| 3056 | BRANDON, ANNIE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | BRANDON, HERBERT, 350 ANACOSTIA RD SE #G32, WASHINGTON, DC 20019 | |
| 3056 | BRANDON, JAMES EDWARD, 3810 SOUTHERN AVE SE #4, WASHINGTON, DC 20020 | |
| 3056 | BRANDON, MAGGIE KAY, 3700 9TH ST SE #1004, WASHINGTON, DC 20032 | |
| 3056 | BRANDON, STACY, 3519 S FEDERAL #1304, CHICAG0, IL 60609 | |
| 3056 | BRANDON, TYRONE, 760 CHESAPEAKE ST SE #201, WASHINGTON, DC 20032 | |
| 3056 | BRANDON, WALTER ARTHUR, 2601 JASPER ST SE #5, WASHINGTON, DC 20020 | |
| 3056 | BRANDON, WILBERT, 401 K STREET; N.W., WASHINGTON, DC 20001 | |
| 3056 | BRANDT, NAKIA, 1130 S MICHIGAN, CHICAGO, IL 60605 | |
| 3056 | BRANHAM, NORMAN H, 4208 EDSON PL NE, WASHINGTON, DC 20020 | |
| 3052 | BRANIGAN, TIMOTHY P, PO BOX 480, MEMPHIS, TN 38101-0480 | |
| 3056 | BRANNOCH, CHRISTOPHER JOEL, 1 DC VILLAGE LANE, WASHINGTON, DC 20032 | |
| 3056 | BRANNUM, ALMA LAVERN, 24 53RD PL SE, WASHINGTON DC, DC 20019 | |
| 3056 | BRANSOM, RONALD, 2375 BRANSOM MASON PLACE, BRYANS ROAD, MD 20616 | |
| 3056 | BRANTLEY, JOYCE A, 1326 LEWIS ST NE, WASHINGTON, DC 20017 | |
| 3056 | BRASHEARS, ROCHELLE, 5142 H STREET SE, WASHINGTON, DC 20019 | |
| 3048 | BRASSELER USA MEDICAL, 1 BRASSELER BLVD, SAVANNAH, GA 31419-9576 | |
| 3056 | BRASWELL, EMMA, 4601 MLK JR AVE S.W, 4601 MLK JR AVE S W, WASHINGTON, DC 20032 | |
| 3056 | BRATCHER, ISIAH, 1310 T ST SE #4, WASHINGTON, DC 20020 | |
| 3056 | BRATCHER, SHIRLEY JEAN, 1416 EASTERN AVE NE, APT 101, WASHINGTON, DC 20019 | |
| 3056 | BRATTON, JOHNNY, 119 56TH PL SE, WASHINGTON, DC 20019 | |
| 3052 | BRAUN GROUP, 807 S 5TH AVE, MAYWOOD, IL 60153-2010 | |
| 3056 | BRAVER, BRONISLAVA S, 5140 GALITZ ST, SKOKIE, IL 60077 | |
| 3056 | BRAVO, JOCASTA, 403 N STREET NW #201, WASHINGTON, DC 20001 | |
| 3056 | BRAWNER, AGNES, 7221 S ABERDEEN AVE, HSE, CHICAGO, IL 60621 | |
| 3056 | BRAWNER, SHIRLEY ANN, 2410 33RD STREET SE, WASHINGTON, DC 20020 | |
| 3056 | BRAXTON, ANNIE, 1229 G ST. S E, APT 518, WASHINGTON, DC 20003 | |
| 3056 | BRAXTON, GENE A, 1901 D ST SE, WASHINGTON, DC 20003 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 BRAY, SHIRLEY M, 6840 1/2 S PERRY AVE 2ND FL, CHICAGO, IL 60621

3056 BRAYBOY, WILLIE, 243 E 32ND ST #708, CHICAGO, IL 60616

3048 BRAYER, SUZETTE, 9267 E WINDROSE DR, SCOTTSDALE, AZ 85260-8451

3052 BRAYER, SUZETTE, UNKNOWN,

3052 BREA COMMUNITY HOSPITAL CORPORATION, 380 W CENTRAL AVE, BREA, CA 92821-3002

3052 BRECKENRIDGE, BRYAN, KUTAK ROCK, THE OMAHA BLDG, 1650 FARNAM ST, OMAHA, NE 68102-2104

3056 BREDY, DOMINIQUE, 248 W 14TH ST, CHICAGO HEIGHTS, IL 60411

3052 BRENDA VILUSEA, 9360 N HAMPSHIRE DR, TUCSON, AZ 85742-9359

3056 BRENNAN, SANDY L, 4514 S LOWE, CHICAGO, IL 60616

3048 BRENNEN MEDICAL, 1290 HAMMOND RD, SAINT PAUL, MN 55110-5867

3056 BRENT, AKINA MONA, 6112 WALTON AVE, SUITLAND, MD 20746

3056 BRENT, FLORENCE DELORES, 2808 TERRACE RD SE, APT #C462, WASHINGTON, DC 20020

3056 BRENT, TIMOTHY EDWARD, 33330 22ND ST SE #J, WASHINGTON, DC 20020

3056 BRESNAHAN, EDWARD, 6237 S KEDVALE, CHICAGO, IL 60629

3048 BRESNICK, TIFFANI, 3575 BEVERLY GLEN TER, SHERMAN OAKS, CA 91423-4402

3052 BREVARD GREENE, DONALD, 5350 BROADWAY, MERRILLVILLE, IN 46410-1576

3048 BREVIS CORPORATION, 225 W 2855 S, SALT LAKE CITY, UT 84115-3449

3052 BREVIS CORPORATION, 225 WEST 2855 SOUTH, SALT LAKE CITY, UT 84115

3052 BREVIS CORPORATION, 3310 S 2700 E, SALT LAKE CITY, UT 84109

3056 BREWER, ADDIE B, 1049 47TH ST NE, WASHINGTON, DC 20019

3056 BREWER, GERALDINE, 3555 S COTTAGE #605, CHICAGO, IL 60653

3056 BREWER, KATHERINE, 655 N TIPPECANOE, GARY, IN 46403

3056 BREWER, MATTIE, 8600 S KING DR AVE, CHICAGO, IL 60619

3056 BREWSTER, MIA, 8429 S CRANDON AVE, CHICAGO, IL 60617

3056 BREWTON, YOLANDA, 2831 W 86TH ST, CHICAGO, IL 60652

3048 BRIAN BURGESS, 800 SOUTH BEACH BLVD, SUITE A, LA HABRA, CA 90621

3056 BRICE, DOROTHY, 1380 SOUTHERN AVE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032

3056 BRICE, JAMES ROBERT, 4427 TEXAS AVENUE SE, WASHINGTON, DC 20019

3056 BRICE, JESSE NORMAN, 3945 4TH STREET SE #101, WASHINGTON, DC 20032

3056 BRICE, MARGARET, 603 MORTON ST NW, APT 11, WASHINGTON, DC 20010

3056 BRICE, PEGGY, 138 57TH PL SE, WASHINGTON, DC 20019

3056 BRICE, ROSETTA, 1200 DELEWARE AVE SW #319, WASHINGTON, DC 20024

3052 BRICKHOUSE KATHY, 8155 GROVE ST, SUNLAND, CA 91040

3048 BRICKHOUSE, KATHY, 8155 GROVE ST, SUNLAND, CA 91040-2113

3056 BRIDGEFORTH, VICTORIA, 7758 S EAST END AVE, CHICAGO, IL 60649

3056 BRIDGES, BOBBY, 201 S CENTRAL PARK AVE, 2ND FLR, CHICAGO, IL 60624

3056 BRIDGES, EVELYN INEZ, 6503 HIL-MAR DR #304, FORESTVILLE, MD 20747

3056 BRIDGES, LAVONNE, 1124 VARNEY ST SE, WASHINGTON, DC 20032

3056 BRIDGES, RICHARD EARL, 2800 O ST SE, APT 1, WASHINGTON, DC 20020

3056 BRIDGES-REED, JEFFREY C, 5304 S BISHOP, CHICAGO, IL 60609

3052 BRIGGS CORPORATION, 7300 WESTOWN PARKWAY, WEST DES MOINES, IA 50266

3048 BRIGGS FORMS & SUPPLIES, PO BOX 1355, DES MOINES, IA 50305-1355

3048 BRIGGS HEALTH CARE CORPORATION, PO BOX 1355, DES MOINES, IA 50305-1355

3056 BRIGGS, ADERONKE, 203 I ST SE, WASHINGTON, DC 20003

3056 BRIGGS, ELBURN C, 17 W 023 TERRY TRAIL, HINSDALE, IL 60521

3056 BRIGGS, JEWERAL L, 4750 S INDIANA #1, CHICAGO, IL 60615

3056 BRIGGS-BENTLEY, KYA, 8146 S CORNELL AVE 1FL, CHICAGO, IL 60617

3048 BRIGHT ELECTRIC, 1401 W WASHINGTON BLVD, CHICAGO, IL 60607-1820

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BRIGHT, ANITTA, 5117 S KIMBARK AVE, APT 1 N, CHICAGO, IL 60615 | |
| 3056 | BRIGHT, ISAIAH, 7039 S BISHOP ST, CHICAGO, IL 60636 | |
| 3056 | BRIGHT, TERRI DENISE, 4203 4TH ST SE, APT 10, WASHINGTON, DC 20032 | |
| 3056 | BRIGHTAUPT, MARY, 4943 NASH ST NE, WASHINGTON, DC 20019 | |
| 3052 | BRIGHTON, CINDY, 1901 W FARWELL AVE FL 2ND, CHICAGO, IL 60626-3102 | |
| 3056 | BRINKLEY, CHARLES PRINGLE, 2206 SAVANNAH ST SE, #204, WASHINGTON, DC 20032 | |
| 3056 | BRINKLEY, GIOVANNI TYRIQ, 1415 BIRCHWOOD DRIVE, OXON HILL, MD 20745 | |
| 3048 | BRINKS, INC, 234 E 24TH ST, CHICAGO, IL 60616-2404 | |
| 3056 | BRISCOE, BARBARA CELESTINE, 4626 WINTERBURY LANE, OXON HILL, MD 20745 | |
| 3056 | BRISCOE, DELORES, 161 DARRINGTON ST SW, WASHINGTON, DC 20032 | |
| 3056 | BRISCOE, LOUELLEN LINDSEY, 4349 4TH ST SE #2, APT 2, WASHINGTON, DC 20032 | |
| 3052 | BRISTOL MYERS SQUIBB COMPANY, PO BOX 101116, ATLANTA, GA 30392-1116 | |
| 3052 | BRISTOL MYERS SQUIBB, PO BOX 640045, PITTSBURGH, PA 15264 | |
| 3056 | BRITT, DONNA, 4620 GOLDEN EYE PLACE, WALDOFR, MD 20603 | |
| 3056 | BRITT, LATOYA, 605 53RD ST SE#102, WASHINGTON, DC 20019 | |
| 3056 | BRITT, LEROY, 900 G ST NE #726, WASHINGTON, DC 20002 | |
| 3056 | BRITTAN, CARROLL, 1306 OLD DRUMMER BOY LANE, FORT WASHINGTON, MD 20744 | |
| 3052 | BRITTANY MORA, 7209 E MCDONALD DRIVE # 45, SCOTTSDALE, AZ 85250 | |
| 3052 | BRITTANY MORA, PETTY CASH, 7209 E MCDONALD DRIVE # 45, SCOTTSDALE, AZ 85250 | |
| 3056 | BRITTON, HOMER C, 5435 SO CORNELL #1S, CHICAGO, IL 60615 | |
| 3056 | BRKANOVIC, HAJRIJA, 2455 W BRYN MAWR #2G, CHICAGO, IL 60625 | |
| 3048 | BROADCAST MUSIC, INC, 10 MUSIC SQ E, NASHVILLE, TN 37203-4321 | |
| 3052 | BROADCAST MUSIC, INC, 10 MUSIC SQ E, NASHVILLE, TN 37203-4321 | |
| 3056 | BROADIE, JAMES LAMONT, 4005 8TH STREET SE, WASHINGTON, DC 20032 | |
| 3056 | BROADIE, MICHELLE KATRICE, 2411 23RD STREET SE, WASHINGTON, DC 20020 | |
| 3052 | BROADLANE, INC., 40 GOLD STREET, SAN FRANCISCO, CA 94133 | |
| 3056 | BROADNAX, BERNICE RUTH, 4701 KANSAS AVE NW, WASHINGTON, DC 20011 | |
| 3056 | BROADNAX, DAVID, 2425 25TH STREET SE, WASHINGTON, DC 20002 | |
| 3056 | BROADNEY, FREDRICA, 7300 S ROCKWELL, CHICAGO, IL 60629 | |
| 3056 | BROADUS, ELAINE LOUISE, 3700 9TH ST SE, APT #416, WASHINGTON, DC 20032 | |
| 3052 | BROADWAY IN CHICAGO, 22 W MONROE ST, CHICAGO, IL 60603-2500 | |
| 3048 | BROADY, NAOMI, 10028 QUIET BROOK LN, CLINTON, MD 20735-3345 | |
| 3052 | BROCK TOOLS & SUPPLY, 1950 STANFORD COURT, LANDOVER, MD 20785 | |
| 3056 | BROCK, GLORIA, 400 E 33RD ST #1815, CHICAGO, IL 60616 | |
| 3056 | BROCK, MABEL D, 3208 HIGHWOOD DR SE, WASHINGTON, DC 20020 | |
| 3057 | BROCK, WILLIE, 9056 S NORMAL, CHICAGO, IL 60620 | |
| 3056 | BRODIE, CAROLYN, 1826 TST ST SE, WASHINGTON, DC 20020 | |
| 3056 | BRODIE, DEBORAH ANN, 3616 B ST SE #302, WASHINGTON, DC 20019 | |
| 3056 | BRODIE, ERIC P, 7794082228 12 2ND ST SE #1, WASHINGTON, | |
| 3056 | BRODIE, WILLIAM DALLAS, PO BOX 3438, WASHINGTON, DC 20043 | |
| 3056 | BRODSKY, CINDA, 208 ASHLEY WAY, BLOOMINGDALE, IL 60108 | |
| 3056 | BRONAUGH, CLEO B, 3500 S GILES AVE, DAWSON NRS HOME, CHICAGO, IL 60653 | |
| 3052 | BRONZEVILLE MERCHANTS ASSOC, 3437 S INDIANA AVE, CHICAGO, IL 60616-3840 | |
| 3056 | BROOKINS, KIMBERLY, 8335 S INDIANA AVE, CHICAGO, IL 60619 | |
| 3056 | BROOKINS, WANDA, 1243 EATON RD SE, WASHINGTON, DC 20020 | |
| 3052 | BROOKS & LEWIS REGARDIE, 7101 WISCONSIN AVE, BETHESDA, MD 20814 | |
| 3056 | BROOKS, ALBERTA HELEN, 1823 PORTER AVE, SUITLAND, MD 20746 | |
| 3056 | BROOKS, ANGELA DENISE, 2312 GREEN ST SE, APT 201, WASHINGTON, DC 20020 | |

Doctors Community

| | |
|---|---|
| 3056 | BROOKS, ARDELLA, 2840 ROBINSON PL SE #404, WASHINGTON, DC 20023 |
| 3056 | BROOKS, CATHLEEN R, 3730 SOUTHERN AVENUE SE, WASHINGTON, DC 20032 |
| 3056 | BROOKS, CHERYL, 7059 S YALE AVE, CHICAGO, IL 60621 |
| 3056 | BROOKS, EBONY JEANETTE, 2617 SOUTHERN AVE #301, TEMPLE HILLS, MD 20748 |
| 3056 | BROOKS, ELSIE BLANCHE, 1011 14TH STREET SE #31, WASHINGTON, DC 20003 |
| 3056 | BROOKS, EVELYN MARIA, 1224 MONTELLO AVENUE NE, WASHINGTON, DC 20002 |
| 3056 | BROOKS, FELICIA T, 7828 S CLYDE AVE, CHICAGO, IL 60649 |
| 3056 | BROOKS, GEORGE C, 1618 CONST AVE NE #2, WASHINGTON, DC 20002 |
| 3056 | BROOKS, GERTRUDE, 3213 DUBOISE PL SE, #1, WASHINGTON, DC 20019 |
| 3056 | BROOKS, JACOB, #16 17TH STREET NE, WASHINGTON, DC 20002 |
| 3056 | BROOKS, JOHN ARTHUR E, 3323 12TH ST SE, WASHINGTON, DC 20032 |
| 3052 | BROOKS, JUANITA D, 2520 BOLINBROOK CT, BRYANS ROAD, MD 20616-6046 |
| 3056 | BROOKS, LEROY, 4910 STAN HAVEN ROAD, CAMP SPRINGS, MD 20748 |
| 3056 | BROOKS, LEROY, 5101 LANSON DRIVE, CAMP SPRINGS, MD 20748 |
| 3056 | BROOKS, LORENZO CHARLES, 1119 COLLOUGH CT NE #202, WASHINGTON, DC 20001 |
| 3056 | BROOKS, MARY HELEN, 3605 MINNESOTA AVE SE, APT 101, WASHINGTON, DC 20019 |
| 3056 | BROOKS, MICHAEL, 3824 V ST SE #102, WASHINGTON, DC 20020 |
| 3057 | BROOKS, OSBORNE ERNEST SR, 3008 O ST SE, WASHINGTON, DC 20020 |
| 3052 | BROOKS, RODRICO L, 7238 JOPLIN ST, SEAT PLEASANT, MD 20743-1817 |
| 3056 | BROOKS, ROSE M, 1709 8TH ST NW #401, WASHINGTON, DC 20001 |
| 3056 | BROOKS, WALTER, 633 GRESHAM PLACE NW APT A, WASHINGTON, DC 20001 |
| 3056 | BROOME, TIFFANY, 4401 RENA RD., SUITLAND, MD 20746 |
| 3056 | BROSMORE, MATTHEW, 461 W 43RD PL, 1ST FL, CHICAGO, IL 60609 |
| 3052 | BROTHER INTERNATIONAL, PO BOX 6911, BRIDGE WATER, NJ 08807-0911 |
| 3052 | BROWN CHASE, CHRISTINE, NOT AVAILABLE AT TIME OF FILING, |
| 3048 | BROWN INDUSTRIES, INC, 101 S CHESTER RD, SWARTHMORE, PA 19081-1900 |
| 3052 | BROWN INDUSTRIES, INC, 101 SOUTH CHESTER ROAD, SWARTHMORE, PA 19081-1998 |
| 3056 | BROWN, AISHA M, 6529 S RICHMOND ST, APT #2A, CHICAGO, IL 60629 |
| 3056 | BROWN, ALFRED, 5000 N H BURROUGHS AVE NE, GRANT PARK CARE CENTER, WASHINGTON, DC 20019 |
| 3056 | BROWN, ALVIN, 7205 S CALUMET, CHICAGO, IL 60619 |
| 3056 | BROWN, ANDREW J, 10153 S VERNON AVE, CHICAGO, IL 60628 |
| 3056 | BROWN, ANDREW, 5304 S MICHIGAN AVE #207, CHICAGO, IL 60615 |
| 3057 | BROWN, ANITA, 1730 7TH ST NW, #508, WASHINGTON, DC 20001 |
| 3057 | BROWN, ANN M, 4650 A ST SE, WASHINGTON, DC 20019 |
| 3056 | BROWN, ANTHONY, 1720 28TH PL SE #3, WASHINGTON, DC 20020 |
| 3056 | BROWN, ANTOINETTE DELORES, 2304 GREEN ST SE #201, WASHINGTON, DC 20020 |
| 3057 | BROWN, ANTRINIECE, 1439 A MORRIS RD SE, WASHINGTON, DC 20020 |
| 3056 | BROWN, ARLENE, 456 E 87TH ST, HSE, CHICAGO, IL 60619 |
| 3056 | BROWN, BERNADINE, 704 12TH STREET SE #302, WASHINGTON, DC 20003 |
| 3056 | BROWN, BIDDIE C, 7245 S PRAIRIE, 1ST FLOOR, CHICAGO, IL 60619 |
| 3056 | BROWN, BNYONKA M, 4000 28TH AVE, #302, TEMPLE HILL, MD 20748 |
| 3056 | BROWN, BRENDA RENEE, 3304 6TH ST SE 303, WASHINGTON, DC 20032 |
| 3056 | BROWN, CARL, 26 T ST NE, APT A, WASHINGTON, DC 20002 |
| 3056 | BROWN, CAROLYN LEE/24, 2312 GOODHOPE RD SE, APT 30, WASHINGTON, DC 20020 |
| 3056 | BROWN, CHARLEANE, 118 34TH ST SE #301, WASHINGTON, DC 20019 |
| 3056 | BROWN, CHARLES MAURICE, 2004 RIDGECREST CT SE, APT #201, WASHINGTON, DC 20020 |
| 3056 | BROWN, CHARLETHA, 710 12TH ST SE #12, WASHINGTON, DC 20003 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BROWN, CHEVELLE, 2641 BIRNEY PL SE #204, WASHINGTON, DC 20020 | |
| 3056 | BROWN, CHIRRISH, 4710 S GREENWOOD AVE #3, CHICAGO, IL 60615 | |
| 3056 | BROWN, CLAYTON, 2700 ML KING AVE SE, ST ELIZABETH HOSP, WASHINGTON, DC 20032 | |
| 3056 | BROWN, CLIFTON, 1100 OWENS RD #416, OXON HILL, MD 20745 | |
| 3056 | BROWN, CONSTANCE, 10915 S SANGAMON ST, CHICAGO, IL 60643 | |
| 3056 | BROWN, CONTINA NICOLE, 6005 ST. MORITZ DRIVE #103, TEMPLE HILLS, MD 20748 | |
| 3056 | BROWN, CRYSTAL, 378 PRAIRIE AVE, CALUMET CITY, IL 60409 | |
| 3056 | BROWN, DANIEL, 5620 COLORADO AVE NW, #DC-4, WASHINGTON, DC 20011 | |
| 3056 | BROWN, DANNIELLIE, 20132 SEQUOIA ST, LYNWOOD, IL 60411 | |
| 3056 | BROWN, DARCEL F, 3609 W 80TH ST, HSE, CHICAGO, IL 60652 | |
| 3056 | BROWN, DAYSHA, 1654 W 69TH ST APT 3RD FL, CHICAGO, IL 60637 | |
| 3056 | BROWN, DEBORAH, 300 LIVINGSTON TERR SE #9, WASHINGTON, DC 20032 | |
| 3056 | BROWN, DEBRA ANN, 2908 NAYLOR ROAD SE #A157, WASHINGTON, DC 20020 | |
| 3056 | BROWN, DELONTE RONAELE, 2313 HARTFORD ST SE, APT 201, WASHINGTON, DC 20020 | |
| 3056 | BROWN, DEVION, 3603 S KING DR AVE #1B, CHICAGO, IL 60653 | |
| 3056 | BROWN, DEXTER JOEL, 737 LONGFELLOW STREET NW, APT 302, WASHINGTON, DC 20011 | |
| 3052 | BROWN, DONALD, 14703 LONDON LN, BOWIE, MD 20715-2552 | |
| 3056 | BROWN, DORISZELLA MARIE, 302 LIVINGSTON TERR SE, APT 2, WASHINGTON, DC 20020 | |
| 3056 | BROWN, DOROTHEA, 2801 S KING DR #102, CHICAGO, IL 60616 | |
| 3056 | BROWN, DOROTHY, 527 50TH PL NE #21, WASHINGTON, DC 20019 | |
| 3056 | BROWN, EDDIE JR, 8746 EAST END AVE, CHICAGO, IL 60617 | |
| 3056 | BROWN, EGUENE, 425 2ND ST NW, WASHINGTON, DC 20001 | |
| 3056 | BROWN, ELEANOR ZETHERINE, 2643 NAYLOR RD SE #204, WASHINGTON, DC 20020 | |
| 3056 | BROWN, ELIZABETH, 1101 E 93RD ST, CHICAGO, IL 60619 | |
| 3056 | BROWN, ERIC PARRISH, 6513 ELMHURST ST, DISTRICT HEIGHT, MD 20747 | |
| 3057 | BROWN, F MCKINLEY, 1906 WINTERGREEN COURT, DISTRICT HTS, DC 20747 | |
| 3056 | BROWN, FANNIE, 626 E WOODLAND PARK AVE, APT 508, CHICAGO, IL 60616 | |
| 3056 | BROWN, FRANK, 3546 S KING DR APT 8, CHICAGO, IL 60653 | |
| 3057 | BROWN, FRANKIE Y, 3245 S PRAIRIE APT #318, CHICAGO, IL 60616 | |
| 3056 | BROWN, GEORGE, 140 W 107TH ST, CHICAGO, IL 60628 | |
| 3056 | BROWN, GERALD, 5325 S COTTAGE GROVE, APT 307, CHICAGO, IL 60615 | |
| 3056 | BROWN, GERALD, 558 MALCOLM X AVE SE #2, WASHINGTON, DC 20032 | |
| 3056 | BROWN, HATTIE S, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | BROWN, HAZEL M, 5064 JUST ST NE, WASHINGTON, DC 20019 | |
| 3056 | BROWN, HENRY J, 5030 PLATA STREET, CLINTON, MD 20735 | |
| 3056 | BROWN, HORTENSE, 936 E 47TH ST #705, CHICAGO, IL 60653 | |
| 3056 | BROWN, INDIANDRA, 209 I ST SE, WASHINGTON, DC 20003 | |
| 3057 | BROWN, IOLA, 522 EAST BOWEN AVE #2B, CHICAGO, IL 60653 | |
| 3057 | BROWN, JACINTA, 822 W 58TH ST APT 2, CHICAGO, IL 60621 | |
| 3056 | BROWN, JACQUELINE, 800 SOUTHERN AVE SE #206, WASHINGTON, DC 20032 | |
| 3056 | BROWN, JANENE KIM, 1211 ALABAMA AVE SE, WASHINGTON, DC 20032 | |
| 3056 | BROWN, JIMMETTA DENISE, 1523 F ST NE #E34, WASHINGTON, DC 20002 | |
| 3056 | BROWN, JOANNE, 148 TENNESSEE AVE NE, WASHINGTON, DC 20002 | |
| 3056 | BROWN, JONATHON, 13325 S EBERHART, CHICAGO, IL 60827 | |
| 3056 | BROWN, JOSEPH ALLEN, 5817 MARLBORO PIKE, APT 304, DISTRICT HEIGHT, MD 20747 | |
| 3056 | BROWN, JOSEPH LORENZO, 240 34TH ST SE #4, WASHINGTON, DC 20020 | |
| 3056 | BROWN, JULIA ELIZABETH, 807 K STREET NE, WASHINGTON, DC 20002 | |
| 3056 | BROWN, KATHLEEN MARIE, 601 L ST SE, APT 215, WASHINGTON, DC 20003 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BROWN, KEISHA, 6754 S GREEN ST, CHICAGO, IL 60621 | |
| 3056 | BROWN, KELLI, 6934 S JEFFERY BLVD #3, CHICAGO, IL 60649 | |
| 3056 | BROWN, KENNETH LARRY, 3901 SUITLAND RD #1218, SUITLAND, MD 20746 | |
| 3056 | BROWN, KENNETH, 3318 WILLOW LANE, MARKHAM, IL 60426 | |
| 3056 | BROWN, KEVIN, 2224 W ORCHARD, BLUE ISLAND, IL 60406 | |
| 3056 | BROWN, KWANEKQUA DAQUANNA, 4301 SOUTH CAPITOL ST SW #2, WASHIGNTON, DC 20032 | |
| 3056 | BROWN, LATRICE M, 7833 S WABASH, CHICAGO, IL 60619 | |
| 3056 | BROWN, LAWRENCE VINCENT, 1005 KENNEBEC STREET, OXON HILL, MD 20745 | |
| 3056 | BROWN, LAWRENCE, 1400 W MONROE ST, MONROW PAVILION, CHICAGO, IL 60607 | |
| 3056 | BROWN, LEMYREON, 4501 23RD PKWY, #204, TEMPLE HILLS, MD 20748 | |
| 3056 | BROWN, LEON, 1901 D ST SE, WASHINGTON, DC 20003 | |
| 3056 | BROWN, LEONARD, 11920 S STATE ST, CHICAGO, IL 60628 | |
| 3056 | BROWN, LILLIE, PO BOX 73583 NW, T ST STATION, WASHINGTON, DC 20056 | |
| 3056 | BROWN, LINDA J, 1011 EVARTS ST. NE, WASHINGTON, DC 20018 | |
| 3056 | BROWN, LOIS, 6933 S OGLESBY, CHICAGO, IL 60649 | |
| 3057 | BROWN, LOLITA, 3500 S LAKE PARK #507, CHICAGO, IL 60653 | |
| 3056 | BROWN, LONNIE, 648 MORTON PL NE #1, WASHINGTON, DC 20002 | |
| 3056 | BROWN, LOUISE HARRIS, 3026 M STREET SE, WASHINGTON, DC 20019 | |
| 3056 | BROWN, MAJOR, 6556 S WOODLAWN AVE, CHICAGO, IL 60637 | |
| 3056 | BROWN, MARCUS, #16 17TH ST NE #7, WASHINGTON, DC 20003 | |
| 3056 | BROWN, MARCUS, 7352 S ST LAWRENCE AVE, CHICAGO, IL 60619 | |
| 3056 | BROWN, MARION, 148 DANBURY STREET SW #2, WASHINGTON, DC 20032 | |
| 3056 | BROWN, MARKISHA, 780213444353 MLK JR AVER, SW#205 WASHINGTON, | |
| 3056 | BROWN, MARSHALL ANTHONY, 1807 BELLE HAVEN DR #102, LANDOVER, MD 20785 | |
| 3056 | BROWN, MARSHALL, 5731 EAGLE ST, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | BROWN, MARY DORTHOY, 118 ATLANTIC ST SE #102, WASHINGTON, DC 20032 | |
| 3056 | BROWN, MARY FRANCES, 1411 19TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | BROWN, MATTHEW, 10536 S VINCENNES, CHICAGO, IL 60643 | |
| 3056 | BROWN, MAURICE, 2011 30TH STREET SE, WASHINGTON, DC 20020 | |
| 3057 | BROWN, MILDRED, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | BROWN, MONICA, 1210 SOUTHERN AVE SE #101, WASHINGTON, DC 20032 | |
| 3056 | BROWN, MONNAE' DONNISHA, 4032 2ND ST SW, WASHINGTON, DC 20032 | |
| 3056 | BROWN, MORRISCY L, 4030 LIVNGSTON RD SE #202, WASHINGTON, DC 20032 | |
| 3056 | BROWN, OLIVER, 3111 NAYLOR RD SE #201, WASHINGTON, DC 20020 | |
| 3056 | BROWN, PATRICIA, 1607 D ST SE, WASHINGTON, DC 20003 | |
| 3056 | BROWN, PHYLLIS, 7840 S RIDGELAND, CHICAGO, IL 60649 | |
| 3056 | BROWN, PRECIOUS T, 4120 S PRAIRIE AVE #208, CHICAGO, IL 60653 | |
| 3056 | BROWN, PREPPY, 3310 14TH PL SE, APT 301, WASHINGTON, DC 20032 | |
| 3052 | BROWN, RALPH, UNKNOWN, | |
| 3056 | BROWN, RAYMOND, 1116 KENNEBEC ST #203, OXON HILL, MD 20745 | |
| 3056 | BROWN, REGINALD M, 3322 12TH STREET SE, WASHINGTON, DC 20032 | |
| 3056 | BROWN, RICARDO J, 2954 NASH PL SE, APT 104, SE WASH, DC 20003 | |
| 3056 | BROWN, ROBILYN, 1722 T ST SE #3, WASHINGTON, DC 20020 | |
| 3056 | BROWN, ROLAND, 2466 SKYLAND PLACE SE, WASHINGTON, DC 20020 | |
| 3056 | BROWN, ROMELL, 7005 S MICHIGAN AVE, APT 1, CHICAGO, IL 60637 | |
| 3057 | BROWN, ROSA, 1033 E 101ST ST, CHICAGO, IL 60628 | |
| 3056 | BROWN, ROSALYN D, 8149 S PRINCETON AVE, CHICAGO, IL 60620 | |
| 3057 | BROWN, RUTH, 4812 S CALUMET AVE, CHICAGO, IL 60615 | |

Doctors Community

| | |
|---|---|
| 3056 | BROWN, SAMUEL, 8550 S INGLESIDE, CHICAGO, IL 60619 |
| 3056 | BROWN, SHEILA ALLYCE, 150 XENIA STREET SE #104, WASHINGTON, DC 20032 |
| 3056 | BROWN, SHIRLEY WEST, 3416 CURTIS DR #106, TEMPLE HILLS, MD 20748 |
| 3056 | BROWN, SHIRLEY, 1448 PARK ROAD NW #409, WASHINGTON, DC 20010 |
| 3056 | BROWN, SHIRLEY, 150 A JOLIET ST SW, WASHINGTON, DC 20032 |
| 3056 | BROWN, SIDNEY, 6355 S LANGLEY, CHICAGO, IL 60657 |
| 3056 | BROWN, TAMMIE SMALL, 6277 MAXWELL DRIVE #4, CAMP SPRINGS, MD 20746 |
| 3056 | BROWN, TANYA, 8003 S DAMEN, CHICAGO, IL 60620 |
| 3056 | BROWN, THELMA W, 1571 41ST ST SE, WASHINGTON, DC 20020 |
| 3057 | BROWN, THERESA Y, 8231 S COLFAX ST, CHICAGO, IL 60617 |
| 3056 | BROWN, THERESA, 2220 IVERSON STREET, OXON HILL, MD 20745 |
| 3056 | BROWN, THOMAS, 44 23 E ST SE, WASHINGTON, DC 20019 |
| 3056 | BROWN, TIA, 8206 S HOMAN AVE, CHICAGO, IL 60652 |
| 3056 | BROWN, TIESHEIA, 6146 N RAVENSWOOD, CHICAGO, IL 60660 |
| 3056 | BROWN, TIMOTHY, 2410 GOOD HOPE RD SE #2T, WASHINGTON, DC 20020 |
| 3056 | BROWN, TOMMY, 2230 ALICE AVE #102, OXON HILL, MD 20745 |
| 3056 | BROWN, TRINITY, 8207 S CLYDE 1ST FL, CHICAGO, IL 60617 |
| 3056 | BROWN, TYLER, 943 E GOLF RD APT 3, ARLINGTON HTS, IL 60005 |
| 3056 | BROWN, ULYSSES J, #1 DC VILLAGE LANE SW, WASHINGTON, DC 20032 |
| 3056 | BROWN, VALENCIA VERONICA, 1826 C STREET SE #3, WASHINGTON, DC 20003 |
| 3056 | BROWN, VELMA LEE, 2703 Q ST SE #204, WASHINGTON, DC 20020 |
| 3048 | BROWN, WALTER, 5308 CALHOUN AVE., SHERMAN OAKES, CA 91401 |
| 3056 | BROWN, WANDA, 1467 MORRIS RD SE, WASHINGTON, DC 20020 |
| 3056 | BROWN, WANDA, 3320 CURTIS DR, APT 302, SUITLAND, MD 20746 |
| 3056 | BROWN, WANDA, 4316 14TH ST NW #2, WASHINGTON, DC 20011 |
| 3048 | BROWN, WILLIAM, 225 NEWCOMB STREET, SW, #102, WASHINGTON, DC 20032 |
| 3056 | BROWN, WILLIAM, SNFC/4601 MLK JR AVE SW, WASHIGNTON, DC 20032 |
| 3052 | BROWNE MEDICAL SYSTEMS, INC, 1839 BUERKLE ROAD, WHITE BEAR LAKE, MN 55110-5246 |
| 3056 | BROWNE, ELAINE, 4220 SO CAPITOL STREET SE #B1, WASHINGTON, DC 20032 |
| 3056 | BROWNE, GLORIA NADINE, 6500 CENTRAL AVE, CAP..HGTS, MD 20743 |
| 3056 | BROWNE, MARIA, 2728 LANGSTON PL SE #203, WASHINGTON, DC 20020 |
| 3052 | BROWNING FERRIS INC, 7521 CEMETERY LN, ELKRIDGE, MD 21075-6336 |
| 3048 | BROWNING FERRIS INDUSTRIES, 9200 GLENOAKS BLVD, SUN VALLEY, CA 91352-2613 |
| 3048 | BROWNING FERRIS INDUSTRIES, PO BOX 78241, SUN VALLEY #856, PHOENIX, AZ 85062-8241 |
| 3052 | BROWNING-FERRIS INDUSTRIES, METRO DISTRICT 543, P. O. BOX 9001465, LOUISVILLE, KY 40290-1465 |
| 3048 | BROWNING-FERRIS INDUSTRIES, PO BOX 9001465, LOUISVILLE, KY 40290-1465 |
| 3056 | BROWNLEE, CLAYTON, 2900 14TH ST NW#416, WASHINGTON, DC 20009 |
| 3056 | BROWN-ORJI, JULIA, 8216 S COMMERCIAL, CHICAGO, IL 60617 |
| 3048 | BROWNSTONE PUBLISHERS, INC, 149 FIFTH AVE, NEW YORK, NY 10160-0001 |
| 3048 | BROWNSTONE PUBLISHERS, INC, 149 FIFTH AVE 16TH FL, NEW YORK, NY 10010 |
| 3056 | BROWN-THOMAS, LA VONNTE' JU, 874 BELLEVUE ST SE, WASHINGTON, DC 20032 |
| 3048 | BRUCE RAFALSON, 203 N. WABASH AVE., S-1618, CHICAGO, IL 60601 |
| 3056 | BRUCE, BOBBY, 9636 S PRAIRIE, CHICAGO, IL 60628 |
| 3057 | BRUCE, CARTER, 713 IONA TERR, CAP HGTS, MD 20743 |
| 3056 | BRUCE, OSWALD, 2015 RIDGES PL SE, WASHINGTON, DC 20020 |
| 3048 | BRUCKER CO, 1200 GREENLEAF AVE, ELK GROVE VILLAGE, IL 60007-5519 |
| 3056 | BRUMFIELD, CLINSO CHARLES, 4249 H ST SE, WASHINGTON, DC 20019 |
| 3056 | BRUMMELL, THOMAS, 1210 KENNEDY ST NW, WASHINGTON, DC 20011 |

Doctors Community

3057 BRUNSON, ETHEL L, 62 W 74TH ST, CHICAGO, IL 60621

3056 BRUNSON, SYLVIA, 1431 SARTOGA AVE NE, APT 4, WASHINGTON, DC 20018

3056 BRUTON, MICHELLE LASHAWN, 2524 SOUTHERN AVE SE\, APT 22, WASHINGTON, DC 20032

3048 BRYAN CORPORATION, 4 PLYMPTON ST, WOBURN, MA 01801-2917

3056 BRYAN, CAROLYN, 6700 S SHORE DR, CHICAGO, IL 60649

3056 BRYAN, CATHERINE M, 732 E MARQUETTE RD 1ST FL, CHICAGO, IL 60637

3056 BRYANT, CAROLYN SHREE, 5110 GLASSMANOR DR, OXON HILL, MD 20745

3056 BRYANT, DERRICK, 1704 FRANKFORD ST, SOUTHEAST, WASHINGTON, DC 20020

3056 BRYANT, JAMMIE, 2601 MLK AVE SE, WASHINGTON, DC 20032

3056 BRYANT, JEFFERY, 6333 S RICHMOND, CHICAGO, IL 60637

3056 BRYANT, JONAH, 2951 S KING DR #1317, CHICAGO, IL 60616

3057 BRYANT, JUANITA, 8420 S DREXAL, CHICAGO, IL 60619

3056 BRYANT, KATREICE E, 5533 S HONORE ST, CHICAGO, IL 60636

3056 BRYANT, KELLYE, 7755 S MARYLAND, CHICAGO, IL 60619

3056 BRYANT, LORRAINE, 10728 S LASALLE ST, CHICAGO, IL 60628

3056 BRYANT, MATILDA, 5000 NH BURROUGHS AVE NE, WASHINGTON, DC 20019

3056 BRYANT, MELONEE, 1345 HALF ST SW, WASHINGTON, DC 20024

3056 BRYANT, OLLIE JEAN, 4614 G STREET SE, WASHINGTON, DC 20019

3056 BRYANT, PHILLIP, 606 EAST WOODLAMD PARK, APT 112, CHICAGO, IL 60616

3056 BRYANT, VENITA, 6333 S RICHMOND ST, 2ND FLR, CHICAGO, IL 60637

3056 BRYJA, VICTORIA, 5041 S ARTESIAN AVE, CHICAGO, IL 60632

3052 BRYMAN COLLEGE, 18040 SHERMAN WAY, RESEDA, CA 91335-4631

3056 BRYSON, CARRIE R, P.O. BOX 77872, WASHINGTON, DC 20013

3056 BRYSON, CYNTHIA, 9434 S JUSTINE, APT# 1, CHICAGO, IL 60620

3056 BRYSON, DOMINIQUE C, 8655 S KIMBARK AVE, CHICAGO, IL 60619

3056 BRYSON, GLADYS, 1617 T ST SE #2, WASHINGTON, DC 20020

3052 BUARI A OSMAN MD, 7321 HANOVER PARKWAY, SUITE B, GREENBELT, MD 20770

3056 BUCHANAN, GLENDA MITCHELL, 1273 SOUTHVIEW DRIVE #102, OXON HILL, MD 20745

3056 BUCHANAN, HAZEL, 3418 13TH PL SE #103, WASHINGTON, DC 20032

3056 BUCHANON, CAROLYN, 1645 E 50TH ST #6L, CHICAGO, IL 60615

3056 BUCK, LORENZO, 804 SERO ESTATE DR., FT.WASHINGTON, DC 20744

3056 BUCK, ULYSSES L, 14443 INGELSIDE AVE, DOLTON, IL 60419

3056 BUCKLEY, JANICE M, 8331 S KING DR, CHICAGO, IL 60619

3056 BUCKMON, DOROTHY, 548 14TH ST SE, WASHINGTON, DC 20003

3056 BUCKMON, SAM, 1251 K ST SE, WASHINGTON, DC 20003

3056 BUCKNER, LOUISE WEEMS, 2502 FAIRHILL DR, SUITLAND, MD 20746

3056 BUCKNER, PAULINE, 2420 ELVANS RD SE #204, WASHINGTON, DC 20020

3056 BUCKNER, RUBY, 7646 S EASTEND AVE, CHICAGO, IL 60649

3056 BUCKNER, VANESSA LYNN, 4512 EADS STREET NE #2, WASHINGTON, DC 20019

3056 BUDD, DALISHA, 2839 MINNESOTA AVENUE SE, APT 1, WASHINGTON, DC 20019

3052 BUDGET HOSPITAL SUPPLY, INC, 11 WEST MAIN STREET, SUITE 200, CARPENTERSVILLE, IL 60110-1706

3056 BUDOO, FLORENCE, 1531 MONTANA AVE NE, WASHINGTON, DC 20018

3052 BUENO IGNACIO, 518 E MOUNTAIN ST, PASADENA, CA 91104

3052 BUESING & STEFFEN, CPA'S, 399 NORTH 117TH ST, OMAHA, NE 68154

3056 BUFFINGTON, IDA M, 729 W 50TH PL, CHICAGO, IL 60609

3056 BUFORD, HATTIE, 740 E 43RD ST #712, CHICAGO, IL 60653

3056 BUGGS, BRIDGETTE, 963 15TH ST SE, WASHINGTON, DC 20003

3056 BULGER, THOMAS, 4448 W 37TH PL, CHICAGO, IL 60609

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BULLOCK, AUDREY JANE, 4660 ML KING AVE SW #C206, WASHINGTON, DC 20032 | |
| 3056 | BULLOCK, EVIE J, 7345 S SHORE DR #2105, CHICAGO, IL 60649 | |
| 3056 | BULLOCK, GENEVIEVE A, 79025125419 BURBANK ST SE, #301   WASHINGTON, | |
| 3056 | BULLOCK, IDA WATT, 2138 32ND ST SE, WASHINGTON, DC 20020 | |
| 3056 | BULLOCK, JUNIOUS, 5455 MASON SPRINGS ROAD, INDIAN HEAD, MD 20640 | |
| 3056 | BULLOCK, KAREN, 1635 W 92 ST, HSE, CHICAGO, IL 60620 | |
| 3056 | BULLOCK, PHILLIP, #30 47TH ST SE #E, WASHINGTON, DC 20019 | |
| 3056 | BULLOCK, RAYMOND LEE, 2911 N STREET SE, WASHINGTON, DC 20019 | |
| 3056 | BULLOCK, SYLVESTER, 3981 ALABAMA AVE SE, WASHINGTON, DC 20003 | |
| 3056 | BULLOCK, TONY, 5750 S BISHOP ST, CHICAGO, IL 60636 | |
| 3056 | BUMBRY, MARTHA, 4601 MLK AVE SW, AANFC, WASHINGTON, DC 20032 | |
| 3056 | BUMBRY, MARTHA, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | BUMPERS, HATTIE MAE, 129 YUMA ST SE #201, WASHINGTON, DC 20032 | |
| 3052 | BUNCHES A FLOWER SHOP, 990 W FULLERTON AVE, CHICAGO, IL 60614-2458 | |
| 3056 | BUNDU, ARUNA, 6027 SPRING HILL DR #302, C/O BINTA BUNDU, GREENBELT, MD 20770 | |
| 3056 | BUNDY, JOAN MARIE, 4213 4TH STREET SE #4, WASHINGTON, DC 20032 | |
| 3057 | BUNDY, MARVA, 618 OPUS AVENUE, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | BUNN, MARY L, 2811 31ST PL NE, APT 24, WASHINGTON, DC 20018 | |
| 3048 | BURAS, MD, ROBERT, 4511 KLINGLE ST NW, WASHINGTON, DC 20016-3580 | |
| 3052 | BURAS, MD, ROBERT, NOT AVAILABLE, | |
| 3052 | BURBANK HILTON HOTEL, 2500 HOLLYWOOD WAY, BURBANK, CA 91505 | |
| 3056 | BURCH, LARRY, 1253 STEVENS RD SE, WASHINGTON, DC 20020 | |
| 3056 | BURCH, MILDRED ANNETTE, 114 11TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | BURCH, MYRA, 6514 HIL-MAR DR #103, FORESTVILLE, MD 20747 | |
| 3056 | BURCH, TONIA, 619 E BOWEN, #1B, CHICAGO, IL 60653 | |
| 3048 | BURCH, VICTORIA M, 10654 VINEDALE ST, SUN VALLEY, CA 91352-2823 | |
| 3056 | BURDEN, JOHNEY, 11647 S ARTESIAN AVE, CHICAGO, IL 60655 | |
| 3052 | BUREAU FOR CHILD SUPPORT, P. O. BOX 247, CHARLESTON, WV 25321 | |
| 3052 | BUREAU OF ATF, PO BOX 371962, PITTSBURGH, PA 15250-7962 | |
| 3052 | BUREAU OF NATIONAL AFFAIRS INC, PO BOX 64543, BALTIMORE, MD 21264-4543 | |
| 3048 | BUREAU OF NATIONAL AFFAIRS, INC, PO BOX 64543, BALTIMORE, MD 21264-4543 | |
| 3048 | BUREAU OF OFFICE SERVICES, 361 S FRONTAGE RD STE 125, BURR RIDGE, IL 60527-5857 | |
| 3052 | BUREAU OF SECURITY & INVESTIGATIVE, PO BOX 989002, WEST SACRAMENTO, CA 95798-9002 | |
| 3056 | BURES, WILLIE, 8606 S PHILLIPS, CHG, IL 60617 | |
| 3056 | BURGESS, GEORGE WASHINGTON, 1018 3RD ST NE, WASHINGTON, DC 20003 | |
| 3056 | BURGESS, MARYLOU, 1200 DELAWARE AVE SW #219, WASHINGTON, DC 20032 | |
| 3056 | BURGESS, THOMAS CHARLES, 1213 CONGRESS STREET SE, WASHINGTON, DC 20032 | |
| 3056 | BURGOS, KHALIA I, 7413 S WABASH AVE, 2ND FLR, CHICAGO, IL 60619 | |
| 3056 | BURKE, ALVA, 221 57TH ST NE, WASHINGTON, DC 20019 | |
| 3056 | BURKE, ANGEL, 617 E MARQUETTE RD, APT #2, HSE, CHICAGO, IL 60637 | |
| 3056 | BURKE, CLARE, 23671 N MCGARAW COURT, BARRINGTON, IL 60010 | |
| 3048 | BURKHARDT, JAMES, 5345 SEPULVEDA BLVD APT 233, SHERMAN OAKS, CA 91411-3467 | |
| 3056 | BURNETTE, JAMES, 653 MORRIS PLACE NE, WASHINGTON, DC 20002 | |
| 3056 | BURNETTE, MURPHY, 1963 CAPITOL AVE NE, APT 3, WASHINGTON, DC 20002 | |
| 3056 | BURNEY, MAGNUS E, 8049 S ABERDEEN ST, CHICAGO, IL 60620 | |
| 3048 | BURNS INT'L SECURITY SERVICES, 1625 K ST NW, WASHINGTON, DC 20006-1604 | |
| 3052 | BURNS INT'L SECURITY SERVICES, 1625 K ST NW, WASHINGTON, DC 20006-1604 | |
| 3052 | BURNS INVESTIGATIVE SVCS, PO BOX 99477, CHICAGO, IL 60693 | |

Doctors Community

**Svc Lst  Name and Address of Served Party**                                                    **Mode of Svc (if different)**

3056   BURNS, BRENDA, 7822 S MARYLAND AVE, CHICAGO, IL 60619

3056   BURNS, DILLON C, 17765 MAPLE AVE, COUNTRY CLUB HILLS, IL 60478

3056   BURNS, GIANTE', 508 S 17TH ST, MOUNT VERNON, IL

3056   BURNS, JOHN, 9602 S PARNELL, CHICAGO, IL 60628

3056   BURNS, NORMAN, 601 AUDREY LN #201, OXON HILL, MD 20745

3056   BURNS, ROLITA NICOLE, 2506 POMEROY ROAD SE, APT 304, WASHINGTON, DC 20020

3057   BURNS, STEPHANIE E, 14236 S PARNELL UNIT #2, RIVERDALE, IL 60827

3056   BURNS, TONYA VICTORIA, 2410 W ROSECROFT VILLAGE CIR, OXON HILL, MD 20745

3056   BURNS, WALTER, 7543 S YATES ST 2ND FL, CHICAGO, IL 60649

3056   BURNS, YVONNE, 1326 N BELL AVE #2, CHICAGO, IL 60622

3056   BURNSIDE, IRA, 14 OAKVIEW RD, MATTESON, IL 60443

3052   BURR, MD, SCOTT, NOT AVAILABLE,

3056   BURRAGE, IRMA J, 3835 S FEDERAL #702, CHICAGO, IL 60609

3056   BURRELL, DONNA, 7809 S RHODES AVE, CHICAGO, IL 60619

3056   BURRELL, GEORGE E, 703 DRUM AVENUE, CAPITOL HEIGHTS, MD 20743

3056   BURRELL, JERETTIA VICTORIA, 703 DRUM AVE, CAPITAL HEIGHTS, MD 20743

3056   BURRELL, RONALD L, 2514 W 59TH ST BSMT, CHICAGO, IL 60629

3056   BURRISS, SHANI TAVON, 1331 SAVANNAH ST., SE, WASHINGTON, DC 20032

3056   BURRISS, SHY'DREA, 04845 1ST ST SW #B, WASHINGTON,

3048   BURROUGHS, SAM, 4310 S CAPITOL ST SE APT 4, WASHINGTON, DC 20032-2256

3056   BURROUGHS, TRACEY DARLENE, 315 ANACOSTIA RD SE #101, WASHINGTON, DC 20019

3056   BURROWS, JAMES ALLEN, 3402 CURTIS DRIVE #103, SUITLAND, MD 20746

3048   BURRUEL JR, ALFRED, 13583 CRESCENT HILLS DR, CHINO HILLS, CA 91709-1435

3056   BURRUS, CAROL, 9349 S GREENWOOD AVE, CHICAGO, IL 60619

3048   BURSAR'S OFFICE, 750 UNIVERSITY AVE, MADISON, WI 53706-1411

3056   BURSE, DAVID, 6615 NAPOLI RD, CAMP SPRINGS, MD 20748

3056   BURT, SHERMAN HOWARD, 75 I ST SW, WASHINGTON, DC 20024

3052   BUR-TEL SECURITY PROTECTION, 2655 DUKE STREET, ALEXANDRIA, VA 22314

3056   BURTON, DIANE, 3322 MLK AVENUE SE, WASHINGTON, DC 20020

3056   BURTON, DONALD, 7129 7TH ST NW, WASHINGTON, DC 20012

3056   BURTON, LORETTA MARIE, 325 34TH ST SE, WASHINGTON, DC 20002

3056   BURTON, LUTHER, 4250 N MARINE DR #2731, CHICAGO, IL 60613

3056   BURTON, SHANNON SHANTE, 2765 NAYLOR RD SE #203, WASHINGTON, DC 20020

3056   BURTON, SHIRLEY S, 3857 PENNSYLVANIA AVE SE, WASHINGTON, DC 20032

3056   BURTON, SYLVIA VERNELL, 3901 SUITLAND ROAD #1014, SUITLAND, MD 20746

3056   BURTON, TERESA, 5619 S SHIELDS, CHICAGO, IL 60621

3056   BURTON, TERRION DAMONTE'-ERIC, 2765 NAYLOR RD SE #203, WASHINGTON, DC 200206510

3052   BURTON, TIMOTHY J, 1118 PRINCE ST, ALEXANDRIA, VA 22314-2935

3056   BUSH, CHARLES, 4729 FIRST ST SW #201, WASHIKNGTON, DC 20032

3056   BUSH, DIANE, 1901 E ST SE (CTF), WASHINGTON, DC 20003

3056   BUSH, JOSEPH, 574 E 36TH ST, 2ND FL, CHICAGO, IL 60653

3056   BUSH, TAMMYE, 7321 S CRANDON AVE, CHICAGO, IL 60649

3052   BUSH-BROGAN, REPUBLICAN PARTY OF FL, 9200 DADELAND BLVD #110, MIAMI, FL 33156

3052   BUSINESS & LEGALREPORTS INC, 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT 06475

3052   BUSINESS EDUCATION SERVICES, PO BOX 71186, CHICAGO, IL 60694-1186

3048   BUSINESS MACHINE SECURIY CORP, 510 W CENTRAL AVE STE D, BREA, CA 92821-3032

3052   BUSINESS PROMOTION CONSULTANTS, 5804 MANCHESTER PLACE NW, WASHINGTON, DC 20011

3052   BUSINESS RADIO LICENSING, 26941 CABOT RD STE 134, LAGUNA HILLS, CA 92653-7007

Doctors Community

**Svc Lst Name and Address of Served Party**                                                                                   **Mode of Svc (if different)**

| | |
|---|---|
| 3052 | BUSINESS TECHNOLOGY COMPUTING, 1253 N CENTRAL AVE APT 1, CHICAGO, IL 60651-1249 |
| 3056 | BUSSEY, MARY, 1609 MINNESOTA AVE SE, WASHINGTON, DC 20020 |
| 3056 | BUSSEY, REGINA CAROL, 1149 ABBEY PL NE, WASHINGTON, DC 20002 |
| 3056 | BUSSIE, GEORGE, 1104 WILMETTE DR, OXON HILL, MD 20745 |
| 3052 | BUSY BODY INC, 600 TOWNSEND ST STE# 360E, SAN FRANCISCO, CA 94103 |
| 3056 | BUTLER, ALPHONSO LORENZO, 2833 28TH ST SE, APT 4, WASHINGTON, DC 20020 |
| 3057 | BUTLER, APRIL D, 1012 SCHILLING AVE, CHICAGO HEIGHTS, IL 60411 |
| 3056 | BUTLER, APRIL, 11141 S WALLACE, CHICAGO, IL 60628 |
| 3056 | BUTLER, BANNIE, 5101 FITCH STREET SE #104, WASHINGTON, DC 20019 |
| 3056 | BUTLER, BENJAMIN, 4940 BLAINE ST NE, WASHINGTON, DC 20019 |
| 3056 | BUTLER, BENJAMIN, 5919 S ADA, CHICAGO, IL 60636 |
| 3056 | BUTLER, BERNARD SYVESTER, 108 IRVING ST SW #101, WASHINGTON, DC 20032 |
| 3056 | BUTLER, CASANDRA Y, 3445 S RHODES, CHICAGO, IL 60616 |
| 3056 | BUTLER, CHERYL RENEE, 4008 21ST AVE, TEMPLE HILLS, MD 20748 |
| 3056 | BUTLER, CORTEZ, 2825 SHERMAN AVENUE NW, WASHINGTON, DC 20001 |
| 3056 | BUTLER, DOROTHY LOUISE, 2040A FT DAVIS ST SE, WASHINGTON, DC 20020 |
| 3056 | BUTLER, EARL LESTER, 5101 FITCH ST SE #104, WASHINGTON, DC 20019 |
| 3056 | BUTLER, EDMUND D, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | BUTLER, EDWARD JEROME, 1201 TRENTON PL SE, #1B, WASHINGTON, DC 20032 |
| 3056 | BUTLER, GAIL, 1647 V STREET SE #4, WASHINGTON, DC 20020 |
| 3056 | BUTLER, GARCIA, 1815 T. PLACE S.E., WASHINGTON, DC 20020 |
| 3056 | BUTLER, HAROLD III, 3001 BRANCH AVE., APT 235, TEMPLE HILLS, MD 20748 |
| 3056 | BUTLER, KATINA LAWANDA, 830 WHEELER HILL DR SE, WASHINGTON, DC 20032 |
| 3056 | BUTLER, LASHAUN, 2120 BROOKS DR 305, FORESTVILLE, MD 20747 |
| 3056 | BUTLER, LATOYA, 3512 ELY PL SE #4, WASHINGTON, DC 20019 |
| 3056 | BUTLER, LINDA, 9205 S COTTAGE GROVE, CHICAGO, IL 60619 |
| 3056 | BUTLER, LIZZIE, 8208 S GREEN ST, CHICAGO, IL 60620 |
| 3056 | BUTLER, LOLA NICOLE, 1721 T ST SE #104, WASHINGTON, DC 20020 |
| 3056 | BUTLER, OLLIE MAE, 2244 SAVANNAH TER SE, APT 14, WASHINGTON, DC 20020 |
| 3056 | BUTLER, RANDALL A, 3507 BORDEAUX COURT, HAZEL CREST, IL 60429 |
| 3056 | BUTLER, RICHARD, 4918 4TH ST NW, WASHINGTON, DC 20011 |
| 3056 | BUTLER, ROSA, 6801 BOCK ROAD, APT 214, FORT WASHINGTON, MD 20744 |
| 3056 | BUTLER, SIRENA, 6362 STONEWAINE COURT, FT. WASHINGTON, MD 20744 |
| 3056 | BUTLER, TANEIKA RUTH, 4301 23RD PARKWAY #212, TEMPLE HILLS, MD 20748 |
| 3056 | BUTLER, TERENCE JEROME, 1126 VARNEY STREET SE, WASHINGTON, DC 20032 |
| 3056 | BUTLER, TERRANCE, 8201 S DORCHESTER, CHICAGO, IL 60619 |
| 3056 | BUTLER, TERRY E, 3906 23RD PL, TEMPLE HILLS, MD 20748 |
| 3056 | BUZIAK, MARIA, 155 N HARBOR DR, CHICAGO, IL 60601 |
| 3056 | BYNUM, CONSTANCE ROCHELLE, 2104 KEATING STREET, HILLCREST HEIGHTS, MD 20748 |
| 3056 | BYNUM, DELORES B, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20019 |
| 3056 | BYNUM, JAMES, 1222 W 72ND PLACE, CHICAGO, IL 60636 |
| 3056 | BYNUM, RICHARD, 7125 S HERMITAGE AVE, CHICAGO, IL 60636 |
| 3056 | BYRAMS, CHRISTINE M, 4115 CANDY APPLE LANE, SUITLAND, MD 20746 |
| 3056 | BYRD, ALVIN, 4532 S CALUMET AVE 1ST FL, CHICAGO, IL 60653 |
| 3056 | BYRD, BARBARA JONES, 4329 H STREET SE, WASHINGTON, DC 20019 |
| 3056 | BYRD, CHRISTINA, 722 32ND ST SE, WASHINGTON, DC 20002 |
| 3056 | BYRD, GEORGE GREGORY, 3500 13TH STREET SE #3, WASHINGTON, DC 20020 |
| 3056 | BYRD, JOZETTE CARLA, 5503 JANICE LANE, TEMPLE HILLS, MD 20748 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | BYRD, KIMBERLY E, 77944600623 YUMA ST SE, WASHINGTON, | |
| 3056 | BYRD, MARJORIE, 5129 70TH PL, LANDOVER HILLS, MD 20784 | |
| 3056 | BYRD, MATTIE, 210 ORANGE STREET SEN, APT 3, WASHINGTON, DC 20032 | |
| 3056 | BYRD, NAOMI R, 520 E 87TH PLACE, CHICAGO, IL 60619 | |
| 3056 | BYRD, PRENTISS, 4347 S ST LAWRENCE AVE, CHICAGO, IL 60653 | |
| 3056 | BYRD, RAVYN MARIE, 1617 LAWRENCE ST NE, WASHINGTON, DC 20017 | |
| 3052 | BYRD, RINA, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | BYRD, SHIRLEY, 1112 3RD ST SW, WASHINGTON, DC 20024 | |
| 3048 | BYRON MEDICAL, 602 W RILLITO ST, TUCSON, AZ 85705-5442 | |
| 3048 | C & C FENCE CO,INC, 12822 SHERMAN WAY, NORTH HOLLYWOOD, CA 91605-5033 | |
| 3048 | C & R PUBLICATIONS INC, PO BOX 478, REVERE, MA 02151-0010 | |
| 3048 | C BERGER GROUP INC, PO BOX 274, WHEATON, IL 60189-0274 | |
| 3052 | C R E, 6431 INDEPENDENCE AVE, WOODLANDHILLS, CA 91367 | |
| 3053 | C TODD MARKS, CONNOLLY BOVE LODGE & HUTZ, 1990 M ST NW, #800, WASHINGTON, DC 20036 | |
| 3048 | C&C FENCE CO INC, 12822 SHERMAN WAY, NORTH HOLLYWOOD, CA 91605-5033 | |
| 3048 | C&K X-RAY SERVICE, 2535 BERNICE RD, LANSING, IL 60438-1025 | |
| 3048 | C&R MEDICAL, 3200 CORTE MALPASO STE # 101, CAMARILLO, CA 93012-8071 | |
| 3048 | C&R PUBLICATIONS, PO BOX 478, REVERE, MA 02151-0010 | |
| 3052 | C. BERGER GROUP, INC, 327 GUNDERSEN DR, CAROL STREAM, IL 60188-2402 | |
| 3052 | C.R. BARD, INC., 1625 WEST 3RD STREET, TEMPE, AZ 85282 | |
| 3052 | C.R. BARD, INC., P O  BOX  75767, CHARLOTTE, NC 28275 | |
| 3052 | C.R. BARD, INC., P O  BOX 75767, CHARLOTTE, NC 28275 | |
| 3052 | CA STATE UNIVERSITY OF NORTHRIDGE, 9757 ZELZAH AVE, BLDG#14  1ST FLOOR, NORTHRIDGE, CA 91330 | |
| 3056 | CABBELL, JAMES A, 1520 45TH STREET NE, WASHINGTON, DC 20019 | |
| 3056 | CABRALES, JULIO, 14227 S MANISTEE AVE, BURNHAM, IL 60633 | |
| 3056 | CABRENA, JOSE, 1445 PARK RD NW #402, WASHINGTON, DC 20010 | |
| 3052 | CABRERA JESUS, 7041 WILBUR AVE, RESEDA, CA 91335 | |
| 3056 | CABRERA, LIXSANDRA, 3301 S CLAREMONT, CHICAGO, IL 60608 | |
| 3056 | CABRERA, MAXINIO, 2301 11TH ST NW, #320, WASHINGTON, DC 20001 | |
| 3056 | CABRERA-BIRR, RAMON, 5141 W ST PAUL ST, HSE, CHICAGO, IL 60639 | |
| 3056 | CABUGASON, LOUELLA V, 5114 S LECLAIRE, CHICAGO, IL 60638 | |
| 3052 | CACC - FOUNDATIONS, 3521 SIERRA VISTA AVE, GLENDALE, CA 91208-1233 | |
| 3048 | CACHERO, MARIAN O, 7861 SHEFFIELD DR, PALOS HILLS, IL 60465-3901 | |
| 3052 | CACTUS REFRESHMENT SERVICES, PO BOX 60096, PHOENIX, AZ 85082-0096 | |
| 3056 | CADE, ARTHUR, 1251 EAST 88TH ST, CHICAGO, IL 60619 | |
| 3056 | CADE, THEODORE, 4645 LACY AVENOE, SUITLAND, MD 20746 | |
| 3056 | CADE, THEODORE, 4645 LACY AVENUE, SUITLAND, MD 20746 | |
| 3048 | CADEAUX &TAGLIERI, PC, 1100 CONNECTICUT AVE., NW  #800, WASHINGTON, DC 20036 | |
| 3052 | CADWELL LABORATORIES, ATTN:KATHY-ACCT, KENNEWICK, WA 99336 | |
| 3056 | CAGE, AUGUSTUS H, 7651 S JEFFERY BLVD, CHICAGO, IL 60649 | |
| 3056 | CAHN, DAVID, 14905 MOUNT CALVERT RD, UPPER MARLBORO, MD 20772-9608 | |
| 3057 | CAILLOUET, LUCIEN, 710 E 84TH ST, CHICAGO, IL 60619 | |
| 3052 | CAIN BROTHERS & COMPANY, LLC, 452 FIFTH AVENUE 25TH FLOOR, NEW YORK, NY 10018 | |
| 3057 | CAIN, DELORES, 1602 U STREET SE, WASHINGTON, DC 20020 | |
| 3056 | CAIN, GERALDINE, 1224 5TH ST NE, WASHINGTON, DC 20019 | |
| 3056 | CAIN, KATHELEAN, 1416 22ND STREET SE, WASHINGTON, DC 20020 | |
| 3056 | CAIN, MAXINE, 503 F STREET NE, WASHINGTON, DC 20002 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | CAIN, ROBIN OLIVIA, 1303 SAVANNAH ST SE, APT 202, WASHINGTON, DC 20032 | |
| 3056 | CAIN, ZACHARY MATTHEW, 1949 4TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | CAIN-GREEN, CHARMAINE, 5616 ROCK QURREY TERRACE, DIST HGTS/FRSTVILLE, MD 20747 | |
| 3048 | CAIRS, 36 S WABASH AVE STE 1100, CHICAGO, IL 60603-2933 | |
| 3048 | CAL MED DIVERSIFIED INC, 620 LUNAR AVE STE A, BREA, CA 92821-3112 | |
| 3052 | CAL MED SUPPLY, INC, 7315 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91605-3847 | |
| 3048 | CAL-AIR, 12393 SLAUSON AVE, WHITTIER, CA 90606-2824 | |
| 3048 | CALBIOCHEM-NOVABIOCHEM CORPORATION, DEPARTMENT LA21965, BOX 22, PASADENA, CA 91185-1965 | |
| 3052 | CALDWELL BANKER SUCCESS REALTY, 10466 N 74TH STREET, SCOTTSDALE, AZ 85258 | |
| 3052 | CALDWELL BANKERS, 6068 E CAMELBACK RD, SCOTTSDALE, AZ 85255 | |
| 3056 | CALDWELL, CYNTHIA, 312 37TH ST SE #T1, WASHINGTON, DC 20019 | |
| 3048 | CALDWELL, DIANA S, 2202 GOOD HOPE RD SE, WASHINGTON, DC 20020-4002 | |
| 3056 | CALDWELL, GENEVA, 7640 S VERNON AVE 1ST FL, CHICAGO, IL 60619 | |
| 3056 | CALDWELL, ROSCOE C, 2811 POMEROY RD SE, WASHINGTON, DC 20020 | |
| 3056 | CALDWELL, ROSCOE C, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | CALDWELL, TIKIA MARIE, 3516 SILVER PARK DRIVE, APT 2, SUITLAND, MD 20746 | |
| 3052 | CALENDARS, PO BOX 400, SYDNEY, NY 13838 | |
| 3056 | CALHOUN, CARL, 1155 W 83RD ST APT #212B, CHICAGO, IL 60620 | |
| 3056 | CALHOUN, JOE L, 712 7TH STREET SE #102, WASHINGTON, DC 20003 | |
| 3048 | CALHOUN, SHELIA, 6230 SHOUP AVE, WOODLAND HILLS, CA 91367-1849 | |
| 3056 | CALHOUN, VERONICA, 3501 ARTHUR ST SE #201, WASHINGTON, DC 20019 | |
| 3056 | CALICUTT, TSCHANNON, 2740 S PRAIRE AVE #201, CHICAGO, IL 60616 | |
| 3052 | CALIF  HEALTH INFORMATION ASSOC, 5108 E CLINTON WAY SUITE 113, FRESNO, CA 93727-8509 | |
| 3052 | CALIF ASSN OF HOSPITAL & HLTH SYS, 175 E OLIVE AVE STE 102, BURBANK, CA 91502-1853 | |
| 3052 | CALIF DEPTARTMENTOF MENTAL HEALTH, 1600, NINTH STREET RM150, SACRAMENTO, CA 95814 | |
| 3052 | CALIF HEALTHCARE ASSOCIATION, 1215 K STREET, SUITE 800, P O  BOX  1100, SACRAMENTO, CA 95812 | |
| 3048 | CALIFORNIA CHAMBER OF COMMERCE, 3255 RAMOS CIR, SACRAMENTO, CA 95827-2501 | |
| 3052 | CALIFORNIA CHAMBER OF COMMERCE, 3255 RAMOS CIRCLE, SACRAMENTO, CA 95827-2501 | |
| 3048 | CALIFORNIA COMPREHENSIVE HOMECARE, 9584 TOPANGA CANYON BLVD, CHATSWORTH, CA 91311-4011 | |
| 3052 | CALIFORNIA DEPT OF HEALTHSERVICES, 2151 BERKELEY WAY, ANNEX 12, BERKELEY, CA 94704-1011 | |
| 3052 | CALIFORNIA FRANCHISE TAX BOARD, TAX CLEARANCE UNIT POST OFFICE BOX 1468, SACRAMENTO, CA 95812-1468 | |
| 3052 | CALIFORNIA HEALTHCARE ASSOCIATION, 1101 N MARKET BLVD STE 9, SACRAMENTO, CA 95834-1915 | |
| 3052 | CALIFORNIA HEALTHCARE ASSOCIATION, 1101 NORTH MARKET BLVD # 9, SACRAMENTO, CA 95834 | |
| 3048 | CALIFORNIA INDUSTRIAL, 8926 BENSON AVE STE B, MONTCLAIR, CA 91763-1670 | |
| 3052 | CALIFORNIA MEDICAL RECORD SVS, 4232-1 LAS VIRGENES RD, SUITE 200, CALABASAS, CA 91302 | |
| 3052 | CALIFORNIA SECRETARY OF STATE, ATTN: DOCUMENT FILING SUPPORT UNIT, BUSINESS FILINGS, 1500 11TH STREET, SACRAMENTO, CA 95814 | |
| 3052 | CALIFORNIA STATE UNIVERSITY, LOS ANGELES, 5151 STATE UNIVERSITY DR, LOS ANGELES, CA 90032-4226 | |
| 3052 | CALIFORNIA STATEBOARD OFPHARMACY, 400 R ST STE 4070, SACRAMENTO, CA 95814-6237 | |
| 3048 | CALIPUSAN, DARREN, 8877 OMELVENY AVE, SUN VALLEY, CA 91352-2425 | |
| 3052 | CALL DOC, 391 S SCHMALE RD, CAROL STREAM, IL 60188-2756 | |
| 3048 | CALL-A-COURIER INC,, PO BOX 1744, CLINTON, MD 20735-5744 | |
| 3052 | CALL-A-COURRIER INC, PO BOX 1744, CLINTON, MD 20735 | |
| 3056 | CALLAHAM, PAULA, 4504 DOUGLAS ST NE, WASHINGTON, DC 20019 | |

Doctors Community

**Svc Lst Name and Address of Served Party**                                        **Mode of Svc (if different)**

3057  CALLAHAN, MARGARET, 2968 N RIDGEWAY AVE 2ND FL, CHICAGO, IL 60618

3056  CALLANDS, MARTHA ANN, 4402 QUARLES ST NE, APT 13, WASHINGTON, DC 20019

3056  CALLAWAY, IEASHA YVONNE, 905 DUNSTER DR, OXON HILL, MD 20745

3056  CALLAWAY, TRACY YVETTE, 905 DUNSTER DRIVE, OXON HILL, MD 20745

3052  CALLENDER, MD, VALERIE, 12164 ENTRAL AVENUE, SUITE 225, MITCHELLVILLE, MD 20721

3056  CALLOWAY, EARL, 768 CONGRESS ST SE, WASHINGTON, DC 20032

3056  CALLOWAY, GIRARD T, 323 L ST SE, #12, WASHINGTON, DC 20003

3048  CAMACHO, CAROLYN, 2901 W VICTORY BLVD APT P, BURBANK, CA 91505-1690

3052  CAMARA, KRISTINE, 2800 WISCONSIN AVE NW #108, WASHINGTON, DC 20007

3052  CAMARA, KRISTINE, 2800 WISCONSIN AVE NW APT 108, WASHINGTON, DC 20007

3056  CAMARA, MARGARET, 4800 S CHICAGO BEACH DR #2703S, CHICAGO, IL 60615

3056  CAMARGO, GUADALUPE, 2730 S SPRINGFIELD, CHICAGO, IL 60623

3056  CAMBERLEN, EMMA, 840 E 76TH ST, CHICAGO, IL 60619

3056  CAMERON, CORNELL, 2911 MILLS AV NE, WASHINGTON, DC 20018

3056  CAMMON, DOROTHEA F, 2600 KEATING STREET #415, TEMPLE HILLS, MD 20748

3056  CAMPBELL, ALLISON, 6525 DOWERHOUSE RD, UPPER MARLBORO, MD 20772

3056  CAMPBELL, BERNARD, 334 E 75TH ST #2, CHICAGO, IL 60619

3056  CAMPBELL, CHARLES K, 7027 S WOODLAWN AVE 1ST FL, CHICAGO, IL 60637

3052  CAMPBELL, CHARLES, 357 N CANAL ST, CHICAGO, IL 60606-1207

3056  CAMPBELL, CHARMAINE, 1504 2ND STREET SW #32, WASHINGTON, DC 20024

3056  CAMPBELL, CONCETHIA, 3633 S MICHIGAN AVE #302, CHICAGO, IL 60653

3056  CAMPBELL, DAMIEN, POTOMAC JOB CORP, # 1 DC VILLAGE LANE SW, WASHINGTON, DC 20032

3056  CAMPBELL, DELORES LYNN, 150 RHODE ISLAND AVE NE, WASHINGTON, DC 20002

3056  CAMPBELL, DONETTA, 601 L ST SE #831, WASHINGTON, DC 20003

3056  CAMPBELL, ERNESTINE, 741 APEN ST NW, WASHINGTON, DC 20011

3056  CAMPBELL, GWENDOLYN, 7109 EAST CLINTON ST, CLINTON, MD 20735

3056  CAMPBELL, HAZEL K, 826 E 52ND ST, CHICAGO, IL 60615

3056  CAMPBELL, JAMES LEON, 10620 FITZGIBBON CT, BOWIE, MD 20721

3056  CAMPBELL, JEFFERY, 1717 COLUMBIA RD NW, SHELTER, WASHINGTON, DC 20009

3048  CAMPBELL, JENNIFER B, 1378 C ST NE, WASHINGTON, DC 20002-6468

3056  CAMPBELL, JOSEPH, 4645 N SHERIDAN RD #1809, CHICAGO, IL 60640

3056  CAMPBELL, JOSIE, 1244 RAUM ST NE #10, WASHINGTON, DC 20002

3056  CAMPBELL, MARTIA, 803 E 87TH ST, CHICAGO, IL 60619

3056  CAMPBELL, NATASHA FAY, 2907 STANTON RD SE #102, WASHINGTON, DC 20020

3056  CAMPBELL, OSAY, 243 ROCK CREEK CHURCH RD NW, WASHINGTON, DC 20011

3056  CAMPBELL, PEARLENE, 7837 S DOBSON ST, CHICAGO, IL 60619

3056  CAMPBELL, SAMUEL ADAM, 800 SOUTHERN AVE SE #233, WASHINGTON, DC 20032

3056  CAMPBELL, TERRENCE, 222 35TH ST.  SE #202, WASHINGTON, DC 20019

3056  CAMPBELL, TYREASE AGNES, 2004 SAVANNAH ST SE, WASHINGTON, DC 20020

3056  CAMPBELL, ZANDRA, 102 MICHIGAN AVE NE, WASHINGTON, DC 00000

3056  CAMPBELL-MUSCHETTE, MARCURTA RE, 729 21ST ST NE, WASHINGTON, DC 20002

3056  CAMPER, LYNDA, 2951 S KING DR APT 1513, CHICAGO, IL 60616

3048  CAMPUS BOOKSTORE, 11405 OLD ROSWELL RD, ALPHARETTA, GA 30004-2054

3052  CANADA DRY POTOMAC CORPORATION, 1201 EAST WEST HIGHWAY, SILVER SPRING, MD 20910

3056  CANADA, ANNIE, 41 WEST 80TH ST 2ND FL, CHICAGO, IL 60620

3056  CANADA, NICKIE CHARLES, 501 60TH ST NE #19, WASHINGTON, DC 20019

3056  CANADA, VIOLA MARIE, 3205 28TH ST SE #2, WASHINGTON, DC 20032

3056  CANADY, AGNES GRANDY, 4119 MLK JR AVE SW, WASHINGTON, DC 20032

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | CANADY, YVONNE JOSEPHINE, 3052 STANTON RD #102, WASHINGTON, DC 20032 | |
| 3056 | CANALES, DELIA JOSEFA, 1816 SOUTHERN AVE SE #304, WASHINGTON, DC 20032 | |
| 3056 | CANALES, SEQUAN MAURICE, 3418 CURTIS DR #302, TEMPLE HILLS, MD 20748 | |
| 3056 | CANCEL, FRANCISCO, 2855 S NORMAL AVE, CHICAGO, IL 60616 | |
| 3057 | CANCEL, SUHAIL, 1827 N KEELER, CHICAGO, IL 60639 | |
| 3052 | CANDRIS OGLE, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | CANINO, FRANCESCO, 3015 S NORMAL AVE, CHICAGO, IL 60616 | |
| 3056 | CANNON, CHARLES, 8120 S PRAIRIE PL, CHICAGO, IL 60619 | |
| 3056 | CANNON, JANICE L, 310 E 47TH ST 1FL, CHICAGO, IL 60653 | |
| 3056 | CANNON, MILDRED, 325 EAST 107TH ST, CHICAGO, IL 60628 | |
| 3056 | CANNON, SHANEEKA NICOLE, 2357 AINGER PL SE, WASHINGTON, DC 20020 | |
| 3056 | CANNON, TIMOTHY, 4120 S PRAIRIE AVE #1510, CHICAGO, IL 60653 | |
| 3052 | CANOGA CARPET, 21515 PARTHENIA ST, CANOGA PARK, CA 91304 | |
| 3052 | CANOGA CARPET, 21515 PARTHENIA ST, CANOGA PARK, CA 91304-1535 | |
| 3052 | CANOGA PARK FLORIST, 22033 SHERMAN WAY, CANOGA PARK, CA 91303 | |
| 3052 | CANOGA PARK/WESTHILLS CHAMBER, 7248 OWENSMOUTH AVE, CANOGA PARK, CA 91303 | |
| 3056 | CANTY, NICOLE, 8121 S CRANDON AVE, CHICAGO, IL 60617 | |
| 3056 | CANTY, RENE A, 278 15TH ST SE, WASHINGTON, DC 20003 | |
| 3052 | CANYON COMPACTORSERVICE,INC, 17000 SIERRA HWY, CANYON COUNTRY, CA 91351-1615 | |
| 3052 | CANYON HOME II, 8611 WENTWORTH ST, SUNLAND, CA 91040-2330 | |
| 3052 | CANYON HOME III, 11110 LANGMUIR AVE, SUNLAND, CA 91040-2130 | |
| 3056 | CAPERS, SHIRLEE, 3056 STANTON RD SE #303, WASHINGTON, DC 20020 | |
| 3052 | CAPITAL AREA RENAL ASSOCIATES, 8006 ALGARVE STREET, MCLEAN VA, VA 22102 | |
| 3048 | CAPITAL CAB COOPERATIVE ASSOCIATES, 1033 3RD ST NE, WASHINGTON, DC 20002-3507 | |
| 3048 | CAPITAL CARD SYSTEMS, INC, 7613 STANDISH PL, ROCKVILLE, MD 20855-2702 | |
| 3052 | CAPITAL CARD SYSTEMS, INC, PO BOX 7952, GAITHERSBURG, MD 20898 | |
| 3052 | CAPITAL COMMUNITY HEALTH PLAN, INC, ATTN: CEO, 750 1ST ST NE STE 1120, WASHINGTON, DC 20002-8013 | |
| 3048 | CAPITAL COMMUNITY NEWS, INC, 610 S CAROLINA AVE SE, WASHINGTON, DC 20003-2701 | |
| 3048 | CAPITAL COMPRESSOR, INC, 9154 EDGEWORTH DR, CAPITOL HEIGHTS, MD 20743-3713 | |
| 3052 | CAPITAL COMPRESSOR, INC, 9154 EDGEWORTH DRIVE, CAPITOL HEIGHTS, MD 20743 | |
| 3048 | CAPITAL CRITICAL CARE, PO BOX 1400, FAIRFAX, VA 22030-1400 | |
| 3048 | CAPITAL EMERGENCY SERVICES, DEPARTMENT L-9473, COLUMBUS, OH 43260 | |
| 3052 | CAPITAL INVENTORY, 9725 MAIN ST STE 100, WOODSTOCK, GA 30188-3989 | |
| 3052 | CAPITAL PARTY RENTALS, 12106 WILKINS AVENUE, ROCKVILLE, MD 20852 | |
| 3052 | CAPITAL PLAZA PEDIATRICS, LLC, 6521A ANNAPOLIS RD, HYATTSVILLE, MD 20784-1311 | |
| 3052 | CAPITAL RECOVERY SERVICE INC, 10340 DEMOCRACY LN STE 300, FAIRFAX, VA 22030-2518 | |
| 3052 | CAPITAL RETURNS, INC, 4066 N PORT WASHINGTON, MILWAUKEE, WI 53212 | |
| 3052 | CAPITOL BUILDING SUPPLY, 113 POTOMAC AVENUE, SW, WASHINGTON, DC 20024 | |
| 3052 | CAPITOL CRITICAL CARE ASSOCIATES, 1921 CHAPARRALL CT, DENNIS FRANK, MD, CROWNSVILLE, MD 21032-2318 | |
| 3048 | CAPITOL DENTAL, 4708 BLAGDEN TER NW, WASHINGTON, DC 20011-3720 | |
| 3048 | CAPITOL DENTAL, 4708 BLAGDEN TERRACE,  NW, WASHINGTON, DC 20011 | |
| 3052 | CAPITOL EMERGENCY SERVICES, DEPARTMENT L-9473, COLUMBUS, OH 43260 | |
| 3048 | CAPITOL EMERGENCY SEVICES, DEPARTMENT L-9473, COLUMBUS, OH 43260 | |
| 3052 | CAPITOL HEALTH MANAGEMENT SERVICES L LC, 4708 BLAGDEN TER NW, ATTENTION : RENEE MCCOY-COLLINS, FACD, WASHINGTON, DC 20011-3720 | |
| 3052 | CAPITOL HEALTH MANAGEMENT SERVICES, PROFESSIONAL DENTAL SERVICES, 4708 BLADGEN TERRACE, NW, WASHINGTON, DC 20011 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   CAPITOL MEDICAL BUREAU, 15855 CRABBS BRANCH WAY, P.O. BOX 5689, ROCKVILLE, MD 20855-0689

3052   CAPITOL OFFICE SOLUTIONS, NOT AVAILABLE AT TIME OF FILING,

3052   CAPITOL REPROGRAPHIC, LLC, 1800 AVENUE OF THE STARTS SUITE 1150, LOS ANGELES, CA 90067

3056   CAPLE, IDA, 9318 PELLA PLACE, CLINTON, MD 20735

3048   CAPUCHINO, NANCY, 7326 TAMPA AVE, RESEDA, CA 91335-2467

3056   CARASCO, DANIEL, 1 DC VILLAGE LANE SW, WASHINGTON, DC 20032

3052   CARBON MEDICAL TECHNOLOGIES, 1290 HAMMOND RD, SAINT PAUL, MN 55110-5867

3048   CARD IMAGING, 2400 DAYEY RD, WOODRIDGE, IL 60517

3048   CARD SMART, 1910 S HIGHLAND AVE STE 130, LOMBARD, IL 60148-6129

3052   CARD TECHNOLOGY CORPORATION, PO BOX 7247-7274, PHILLADELPHIA, PA 19170-7274

3048   CARDIAC DATACORP-CARDIOCARE, PO BOX 528, WINDSOR, CT 06095-0528

3048   CARDIAC DEVICES, 9521 NEWBRIDGE DR, POTOMAC, MD 20854-4463

3048   CARDINAL HEALTH/MEDICAL PRODUCTS, 8851 MCGAW RD, COLUMBIA, MD 21045-4713

3052   CARDIO CONCEPTS, INC, PO BOX 811, BALTIMORE AVENUE, COLLEGE PARK, MD 20740

3052   CARDIO MEDICAL PRODUCTS, INC, 385 FRANKLIN AVE, SUITE L, ROCKAWAY, NY 07866

3048   CARDIO MEDICAL PRODUCTS, 385 FRANKLIN AVE STE L, ROCKAWAY, NJ 07866-4037

3052   CARDIO SYSTEMS, PO BOX 29923, DALLAS, TX 75229

3048   CARDIODYNAMICS INTERNATIONAL CO, 6175 NANCY RIDGE DR STE 300, SAN DIEGO, CA 92121-3291

3052   CARDIODYNAMICS INTERNATIONAL CO, 6175 NANCY RIDGE DR STE 300, SAN DIEGO, CA 92121-3291

3052   CARDIOTRONICS, INC, 3992 WHITE CLOUD COURT, FAIRFAX, VA 22031

3052   CARDIO-TRONICS, INC, 3992 WHITE CLOVER COURT, FAIRFAX, VA 22031

3052   CARDIOVASCULAR GROUP, PO BOX 33041, NEWARK, NJ 07188-0041

3052   CARDIOVASCULAR IMAGING SYSTEMS, INC., 595 N. PASTORIA AVENUE, SUNNYVALE, CA 94086

3052   CARDIOVASCULAR PLUS, 24689 CLEAR WATER DR, MORENO VALLEY, CA 92551-7243

3052   CARDIOVASCULAR SPECIALTIES, 6907 HAYVENHURST AVE, VAN NUYS, CA 91406-4632

3048   CARDIOVASCULAR SPECIALTIESII, 6907 HAYVENHURST AVE, VAN NUYS, CA 91406-4632

3052   CARDSERVICE INTERNATIONAL, PO BOX 5180, ATTN.: HAROON KHAN, SIMI VALLEY, CA 93062-5180

3052   CARDWELL WATTS, SANDRA, PO BOX 278583, CHICAGO, IL 60627

3052   CARE 1ST HEALTH PLAN, PROVIDER RELATIONS, 1000 S FREMONT AVE, BLDG A-11, ALHAMBRA, CA 91803-8800

3052   CARE 1ST HEALTHPLAN, 1000 S FREMONT AVE, BLG A-11, UNIT 22, ALHAMBRA, CA 91803-8800

3052   CARE FIRST BLUE CROSS BLUE SHIELD, 9642-44 DEERECO ROAD, TIMONIUM, MD 21093

3052   CARE FIRST OF MARYLAND, INC, ATTN: LINDA UZZLE, 1946 GREENSPRING DRIVE, TIMONIUM, MD 21093-4141

3052   CARE RESOURCES, INC, 9550 WARNER AVE STE 228, FOUNTAIN VALLEY, CA 92708-2843

3052   CARE SYSTEMS INC, PO BOX 15474, WASHINGTON, DC 20003

3052   CAREER STAFF UNLIMITED, 445 N WELLS ST, CHICAGO, IL 60610-4579

3052   CAREFIRST BLUECROSS BLUESHIELD & CAPITAL CARE, INC, ADDRESS UNAVAILABLE AT TIME OF FILING,

3052   CAREFIRST BLUECROSS BLUESHIELD, ATTN: INSTITUTIONAL CONTRCTG, 550 12TH ST SW, DROP POINT 57, WASHINGTON, DC 20065-0002

3052   CAREFIRST OF MARYLAND, INC, 1946 GREENSPRING DRIVE, TIMONIUM, MD 21093-4141

3052   CAREFREE SHADE SYSTEMS, 1954 E DEER VALLEY RD #101, PHOENIX, AZ 85024

3056   CARETHERS, NAKIA, 2345 PITTS PLACE SE, APT 103, WASHINGTON, DC 20020

3056   CARETHERS, VICTORIA STEPHANIE, 3304 PENNSYLVANIA AVE SE #108, WASHINGTON, DC 20020

3052   CAREY PHOENIX LIMOUSINE, 2257 E VOGEL AVENUE, PHOENIX, AZ 85028-4615

3048   CAREY WASHINGTON DC, PO BOX 631445, BALTIMORE, MD 21263-1445

3056   CAREY, CHRISTINE, 637 COLUMIA RD NW, WASHINGTON, DC 20001

3056   CAREY, JONATHAN, 7733 S SHORE DR, APT 412, CHICAGO, IL 60649

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | |
|---|---|
| 3052 | CARF, 4891 EAST GRANT ROAD, TUSCON, AZ 85712 |
| 3052 | CARL B SEEDS, INC, PO BOX 614, PRINCE FREDERICK, MD 20678 |
| 3048 | CARL ZEISS SURGICAL, INC, PO BOX 26807, NEW YORK, NY 10087-6807 |
| 3052 | CARLINE LEATHERS, 5328 N WAYNE AVE, CHICAGO, IL 60640-2211 |
| 3052 | CARLOS AREVALO, 811 EAST 33RED ST, LOS ANGELES, CA 90011 |
| 3052 | CARLSON, MARY, 333 N KALORAMA ST, VENTURA, CA 93001-2063 |
| 3052 | CARMALT MD, DUANE, 5620 WILBUR AVE STE 307, TARZANA, CA 91356-1311 |
| 3048 | CARMALT, DUANE, MD, 5620 WILBUR AVE STE 307, TARZANA, CA 91356-1311 |
| 3052 | CARMEN RESURRECCION, 12910 CANOE CT, OXON HIIL MD, MD 20745 |
| 3056 | CARMICHAEL, JACQUELINE NICOLE, 5654 A ST SE, WASHINGTON, DC 20019 |
| 3056 | CARNES, MARTHA, 6835 S INDIANA AVE, 2ND FLOOR, CHICAGO, IL 60637 |
| 3052 | CAROL KAMINSKY DESIGN & CREATIVE, 7410 E BRISA DR, SCOTTSDALE, AZ 85262-4254 |
| 3056 | CAROL, BUSH-STREET, 4743 S CHAMPLAIN ST, CHICAGO, IL 60615 |
| 3052 | CAROLE CAMPBELL BURNETT, 1737 UPSHUR ST NW, WASHINGTON, DC 20011 |
| 3052 | CAROLINA DOOR CONTROLS INC, PO BOX 15639, DURHAM, NC 27704-0639 |
| 3052 | CAROUSEL HOTEL, NOT AVAILABLE AT TIME OF FILING, |
| 3056 | CARPENTER, DEBBIE, 2652 MLK AVE SE #118, WASHINGTON, DC 20020 |
| 3056 | CARPENTER, JAMES, 6942 S CREGIER AVE, 1ST FLR, CHICAGO, IL 60649 |
| 3056 | CARPENTER, PATRICK, 3105 WACLARK PL SE #102, WASHINGTON, DC 20032 |
| 3056 | CARPENTER, SHIRLEY A, 5048 S WASHINGTON PARK CT, CHICAGO, IL 60615 |
| 3052 | CARPET DISCOUNTERS, 7816 PARSTON DRIVE, FORESTVILLE, MD 20747 |
| 3048 | CARR GOODSON PC, 1301 K ST NW, STE 400 E TOWER, WASHINGTON, DC 20005-3317 |
| 3048 | CARR MALONEY P.C., 1667 K ST NW STE 1100, WASHINGTON, DC 20006-1660 |
| 3056 | CARR, ALBERT B, 3067 BRINKLEY RD #102, TEMPLE HILLS, MD 20748 |
| 3056 | CARR, BERNARD, 816 SOUTHERN AVE SE #202, WASHINGTON, DC 20032 |
| 3056 | CARR, CONCHITA, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | CARR, JAMES THEDO, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 |
| 3057 | CARR, JESSE, 4332 S LANGLEY AVE 2ND FL, CHICAGO, IL 60653 |
| 3056 | CARR, LEMMEY, 7021 S KING DR BSMT, CHICAGO, IL 60637 |
| 3056 | CARR, TIFFANY NICOLE, 2335 ALTAMONTPL SE #201, WASHINGTON, DC 20020 |
| 3056 | CARRANO, KENNETH, 726 DEMPSTER H 105, MT PROSPECT, IL 60056 |
| 3052 | CARRANZA, JOSE, 20544 WYANDOTTE ST, WINNETKA, CA 91306 |
| 3052 | CARRIE POTTER, 12017 FORT WASHINGTON ROAD, FORT WASHINGTON, MD 20744 |
| 3048 | CARRIER CORPORATION, 655 W GRAND AVE STE 320, ELMHURST, IL 60126-1065 |
| 3056 | CARRINGTON, HARRY, 1645 FT DAVIS ST SE, WASHINGTON, DC 20020 |
| 3056 | CARRINGTON, ROSA, 1813 23RD ST SE #211D, WASHINGTON, DC 20020 |
| 3052 | CARRIZALES, ELVIRA, 2238 S BELL AVE, 1ST FLOOR, CHICAGO, IL 60608-3910 |
| 3052 | CARROLL MARIE, 164 W GAINBOROUGH, THOUSAND OAKS, CA 91360 |
| 3056 | CARROLL, DARLENE, 7205 S PRAIRIE AVE, CHICAGO, IL 60619 |
| 3056 | CARROLL, LOSSIE, 740 51ST SE, WASHINGTON, DC 20019 |
| 3056 | CARROLL, REGINA YVETTE, 3355 BROTHERS PL SE, WASHINGTON, DC 20032 |
| 3052 | CARROT-TOP INDUSTRIES, 437 DIMMOCKS MILL RD, HILLSBOROUGH, NC 27278-2300 |
| 3056 | CARSON, DORIS, 1345 FIRST ST SW, WASHINGTON, DC 20024 |
| 3056 | CARSON, GAIL MARIE, 127 35TH ST SE #302, WASHINGTON, DC 20019 |
| 3056 | CARSON, JOHN, 3440 S COTTAGE GR #1200, CHICAGO, IL 60616 |
| 3056 | CARSON, LOWANNA, 11138 S INDIANA AVE 3FL, CHICAGO, IL 60628 |
| 3056 | CARSON, LUCILLE, 4627 A ST SE, WASHINGTON, DC 20019 |
| 3056 | CARSON, NANCY L, 1653 E 74TH ST APT #1N, CHICAGO, IL 60649 |

Doctors Community

| | |
|---|---|
| 3056 | CARSON, ROSALIND ELIZABETH, 1210 SAVANNAH ST SE, WASHINGTON, DC 20032 |
| 3048 | CARSTENS HEALTH INDUSTRIES, 7310 W WILSON AVE, CHICAGO, IL 60706-4708 |
| 3048 | CARSTENS, PO BOX 99110, CHICAGO, IL 60693-9110 |
| 3052 | CARSTENS, PO BOX 99110, CHICAGO, IL 60693 |
| 3052 | CARTER JEWELERS, 2 S STATE ST, CHICAGO, IL 60603-2601 |
| 3056 | CARTER, ACSHRAMMADAR, 7618 S VERNON, CHICAGO, IL 60619 |
| 3056 | CARTER, BARBARA, 4910 GLASSMANOR DR, OXON HILL, MD 20745 |
| 3056 | CARTER, CHRISTINA, 4010 S LANGLEY AVE, CHICAGO, IL 60653 |
| 3056 | CARTER, DANYELL, 718 CHATSWORTH DRIVE, ACCOKEEK, MD 20607 |
| 3056 | CARTER, DARLENE M, 4835 S KING DR AVE #702, CHICAGO, IL 60615 |
| 3056 | CARTER, DIANA, 1447 W MARQUETTE RD 1ST FLOO, CHICAGO, IL 60636 |
| 3056 | CARTER, GARY P, 3447 25TH ST SE, WASHINGTON, DC 20020 |
| 3056 | CARTER, GEORGE D, 5107 BOYDELL AVE, OXON HILL, MD 20745 |
| 3056 | CARTER, GRACIE, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 |
| 3056 | CARTER, GREGORY M, 6204 NEW HAMPSHIRE AVE NE, WASHINGTON, DC 20011 |
| 3056 | CARTER, GREGORY, 2740 S PRAIRIE AVE #201, CHICAGO, IL 60616 |
| 3056 | CARTER, HENRY, 4196 LIVINGSTON RD SE, APT 304, WASHINGTON, DC 20032 |
| 3056 | CARTER, JABRIA AMERAH, 903 BARNABY ST SE, WASHINGTON, DC 20032 |
| 3056 | CARTER, JACQULYN, 3328 W LEXINGTON ST, CHICAGO, IL 60624 |
| 3056 | CARTER, JAMES ALPHONSO, 2329 STANTON ROAD SE, WASHINGTON, DC 20032 |
| 3056 | CARTER, JESSIE WILSON, 717 46TH STREET SE, WASHINGTON, DC 20019 |
| 3056 | CARTER, J'NE LOUISA, 1505 FT DUPONT STREET SE, WASHINGTON, DC 20020 |
| 3056 | CARTER, JOHN B, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | CARTER, JOVON CASSANDRA, 2734 LANGSTON PLACE SE #T1, WASHINGTON, DC 20020 |
| 3056 | CARTER, JUANITA VIRGINIA, 6702 TIERA CT, CLINTON, MD 20735 |
| 3056 | CARTER, KIRK, 2638 BIRNEY ST SE#101, WASHINGTON, DC 20020 |
| 3056 | CARTER, LARRY, 6253 S MICHIGAN AVE #2410, CHICAGO, IL 60637 |
| 3056 | CARTER, LEROY, 6701 S CRANDON ST, CHICAGO, IL 60649 |
| 3056 | CARTER, MICHELLE, 4015 4TH STREET SE, APT 3, WASHINGTON, DC 20032 |
| 3056 | CARTER, MIESHA, 1350 E 47TH ST #3A, CHICAGO, IL 60615 |
| 3056 | CARTER, MILTON L, 3701 MEADOW HILL RD, SPRINGDALE, MD 20774 |
| 3048 | CARTER, MINNIE L, 2502 BERKLEY ST, TEMPLE HILLS, MD 20748-2828 |
| 3056 | CARTER, PEBBLES MARIA, 3679 22ND STREET SE, WASHINGTON, DC 20020 |
| 3056 | CARTER, RACHEL, 6606 S HONORE ST #1, CHICAGO, IL 60636 |
| 3056 | CARTER, ROSIE M, 9322 S RHODES AVE, CHICAGO, IL 60619 |
| 3056 | CARTER, TAMISHA S, 517 PARKLAND PL SE #2, WASHINGTON, DC 20032 |
| 3056 | CARTER, THOMAS, 5121 FITCH ST SE #102, WASHINGTON, DC 20019 |
| 3056 | CARTER, THOMASINE, 5250 S MAY ST, CHICAGO, IL 60609 |
| 3056 | CARTER, VANESSA D, 1321 W ST SE, WASHINGTON, DC 20020 |
| 3056 | CARTER, VERSHON, 652 W 116TH PL HSE, CHICAGO, IL 60628 |
| 3056 | CARTER-STAFFORD, DIANA, 6800 WEST CHESTER COURT, TEMPLE HILLS, MD 20748 |
| 3056 | CARTHAN-COLEMAN, RONNELIA DIANE, 1130 SOUTHVIEW DRIVE, APT 302, OXON HILL, MD 20745 |
| 3056 | CARTHENS, ALFRED, 4930 MINNSOTA AVE NE, WASHINGTON, DC 20019 |
| 3056 | CARTWRIGHT, KEITH, P.O. BOX 80161, WASHINGTON, DC 20018 |
| 3056 | CARVER, JOAN B, 9904 NORWOOD COURT, UPPER MARLBORO, MD 20774 |
| 3056 | CARVER, LETISSA, 1205 RIVERA DRICE, BLOOMINGTON, IL 61701 |
| 3052 | CASAS VICTOR, 858 LA SERENA DR, GLENDORA, CA 91740 |
| 3056 | CASAS-RALLINS, ADA, 850 E 83RD ST, CHICAGO, IL 60619 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | CASCO-NERL DIAGNOSTICS, PO BOX 91326, CHICAGO, IL 60693 | |
| 3052 | CASE, SARA, 23655 DRACO WAY, WEST HILLS, CA 91307 | |
| 3056 | CASEY, CHRISTION, 6330 S EVANS AVE, CHICAGO, IL 60637 | |
| 3056 | CASEY, OLIVIA C, 3211 WHEELER RD SE, #109, WASHINGTON, DC 20032 | |
| 3052 | CASH TRAK MEDICALELIGIBILTY, 5400 ORANGE AVE STE 200, CYPRESS, CA 90630 | |
| 3056 | CASHAW, JAMES, 4659 S DREXEL, APT 518, CHICAGO, IL 60653 | |
| 3048 | CASILLAS, EVELYN, 512 N BRAND BLVD, SAN FERNANDO, CA 91340-2423 | |
| 3052 | CASINO CRUISELINE, 3605 WOODHEAD DR STE 105A, NORTHBROOK, IL 60062-1850 | |
| 3056 | CASSELL, YVETTE CAMILLA, 3901 13TH ST SE, APT 204, WASHINGTON, DC 20032 | |
| 3056 | CASTANUELA, GILBERT, 1436 IRVING ST NW, WASHINGTON, DC 20010 | |
| 3056 | CASTELLANO, BOY SEBERA, 3613 S FRANCISCO, CHICAGO, IL 60632 | |
| 3056 | CASTILLO, CARMEN, 2658 W 24TH PLACE, CHICAGO, IL 60608 | |
| 3048 | CASTILLO, JULIE, 6710 HAYVENHURST AVE APT 75, VAN NUYS, CA 91406-5737 | |
| 3052 | CASTLE FURNITURE, 6664 S DATELAND DRIVE STE A, TEMPE, AZ 85283 | |
| 3056 | CASTLEMAN, AGNES, 436 E 81ST ST, CHICAGO, IL 60619 | |
| 3056 | CASTREJON, MARIA, 4605 S CRISTIANA, CHICAGO, IL 60629 | |
| 3056 | CASTRO, JAMIE, 9234 S BURLEY AVE, CHICAGO, IL 60617 | |
| 3056 | CASTRO, MARIA, 1630 R ST NW #B20, WASHINGTON, DC 20009 | |
| 3052 | CAT KITS & MEDICAL SUPPLY, 12225 WORLD TRADE DRIVE, SUITE F, SAN DIEGO, CA 92128 | |
| 3056 | CATER, MELVIN, 5111 DURAND ST, TEMPLE HILLS, MD 20748-4617 | |
| 3052 | CATHERINE MCCALL, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | CATLETT, FLORENCE, 3110 SCOTTISH AVENUE, SUITLAND, MD 20746 | |
| 3056 | CATLETT, PATSY, 2700 JASPER ST SE #B24, WASHINGTON, DC 20020 | |
| 3056 | CATLETT, WARREN OLIVER, 4202 EAST CAPITOL ST NE, APT 103, WASHINGTON, DC 20019 | |
| 3056 | CAULEY, LAMONT MILES, 2335 ALTAMONT PLACE SE, APT 2, WASHINGTON, DC 20020 | |
| 3048 | CAULEY, SHAWN M, 14940 LAMON AVE, OAK FOREST, IL 60452-1420 | |
| 3056 | CAUSEY, PHYLLIS A, 111 E 89TH PLACE, CHICAGO, IL 60619 | |
| 3048 | CAVANAUGH, DOUGLAS, 4450 MURIETTA AVE APT 19, SHERMAN OAKS, CA 91423-3447 | |
| 3056 | CAVANUGH, QUENTIN, 4307 4TH ST NW, WASHINGTON, DC 20011 | |
| 3056 | CAVERL, MARCELLA, 504 W 80TH ST #9, CHICAGO, IL 60620 | |
| 3056 | CAVINESS, CAROL ANN, 3501 13TH ST NW, #405, WASHINGTON,DC, DC 20010 | |
| 3048 | CB MEDICAL INC, 215 S HIGHWAY 101 STE 114, SOLANA BEACH, CA 92075-1845 | |
| 3052 | CBF SYSTEMS INC, 18050 15 MILE RD, P.O. BOX 26009, FRASER, MI 48026-1605 | |
| 3052 | CBF SYSTEMS, INC, NOT AVAILABLE AT TIME OF FILING, FRASER, MI 48026-6009 | |
| 3048 | CBG BIOTECH, 2211 LAKE CLUB DR STE 205, COLUMBUS, OH 43232-3204 | |
| 3052 | CBG BIOTECH, 2211 LAKE CLUB DR STE 205, COLUMBUS, OH 43232-3204 | |
| 3048 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL 60197-4307 | |
| 3048 | CCN GROUP/CRITICAL CARE NURSING, 4950 MAIN ST, DOWNERS GROVE, IL 60515-3611 | |
| 3052 | CCN MANAGED CARE, INC, 5251 VIEWRIDGE CT, SAN DIEGO, CA 92123-1646 | |
| 3052 | CCN, 8735 W HIGGINS RD STE 250, CHICAGO, IL 60631-2790 | |
| 3048 | CD-COM SYSTEMS CHICAGO, INC, 770 N CHURCH RD STE E, ELMHURST, IL 60126-1426 | |
| 3052 | CD-COM SYSTEMS, INC, 747 N CHURCH RD STE A3, ELMHURST, IL 60126-1436 | |
| 3048 | CDM MARKETING, 1535 S WESTERN AVE # G, LOS ANGELES, CA 90006-4200 | |
| 3052 | CDR FINANCIAL SERVICES INC, 110 PINE AVE SUITE 517, LONG BEACH, CA 90802 | |
| 3052 | CDSS, ACS 744 P STREET MS 19-47, SACRAMENTO, CA 95814 | |
| 3052 | CDW COMPUTER CENTERS, PO BOX 75723, CHICAGO, IL 60675-5723 | |
| 3052 | CDW, PO BOX 75723, CHICAGO, IL 60675-5723 | |
| 3056 | CEASAR, LAWANDA ELIZABETH, 6701 NORTHGATE PARKWAY, CLINTON, MD 20735 | |

Doctors Community

| | |
|---|---|
| 3056 | CEASAR, TIA, 264 37TH PL SE, WASHINGTON, DC 20019 |
| 3052 | CEDAR TREE MEDIA, 6290 W SUNSET BLVD STE 1701, HOLLYWOOD, CA 90028-8721 |
| 3048 | CEDARS-SINAI LABSERVICES(CSLS), P.O. BOX 514937, FILE #55715, LOS ANGELES, CA 90051-4937 |
| 3052 | CEI, PO BOX 406, OSSEO, MN 55369 |
| 3052 | CELAMARK CORPORATION, 22H COMMERCIAL BLVD, NOVATO, CA 94949-6120 |
| 3052 | CELAMARK, 22 H COMMERCIAL BOULEVARD, NOVATO, CA 94949 |
| 3056 | CELIMENE, ZAVIER, 5134 S HARPER AVE, APT 3A, CHICAGO, IL 60615 |
| 3052 | CELLULAR ONE, PO BOX 64651, BALTIMORE, MD 21264-4651 |
| 3052 | CENTER FOR MEDICARE & MEDICAID, PO BOX 7520, BALTIMORE, MD 21207 |
| 3048 | CENTER RADIOLOGY, PC, DEPT 680, WASHINGTON, DC 20042 |
| 3048 | CENTERPULSE ORTHOPEDICS, 9900 SPECTRUM DR, AUSTIN, TX 78717-4555 |
| 3052 | CENTEX HOMETEAM SECURITY, 6500 GREENVILLE AVE #200, DALLAS, TX 75206 |
| 3048 | CENTIMARK CORPORATION, PO BOX 360093, PITTSBURGH, PA 15251-6093 |
| 3052 | CENTRAL BRAND MEDICAL GROUP, INC., 321 S BRAND BLVD, GLENDALE, CA 91204-1701 |
| 3048 | CENTRAL DELIVERY SERVICE, 12201 INDIAN CREEK CT, BELTSVILLE, MD 20705-4224 |
| 3052 | CENTRAL PARKING SYSTEM, 1225 I ST NW LOWR LEVL, ATTN: DENNIS PENN, WASHINGTON, DC 20005-3914 |
| 3048 | CENTRAL REPORTERS ASSOCIATED, 29 E MADISON ST STE 1826, CHICAGO, IL 60602-4859 |
| 3052 | CENTRAL SUPPLY FOR TRAYS, GSE SPD, 1310 SOUTHERN AVE, WASHINGTON, DC 20032 |
| 3052 | CENTURION GROUP, 424 E 26TH ST, CHICAGO, IL 60616-2951 |
| 3048 | CENTURY DISTRIBUTORS INC., 15710 CRABBS BRANCH WAY, ROCKVILLE, MD 20855 |
| 3052 | CENTURY PARKING INC, ATTN: JEFFERY S OKYLE, EXEC V P, 3200 WILSHIRE BLVD, 14TH FL N TOWER, LOS ANGELES, CA 90010-1333 |
| 3052 | CERIDIAN, PO BOX 10989, NEWARK, NJ 07193-0989 |
| 3048 | CERNER CORPORATION, 2800 ROCKCREEK PKWY, STE 601, KANSAS CITY, MO 64117-2521 |
| 3052 | CERTIFIED MEDICALSALES, 23836 MATADOR WAY, MURRIETA, CA 92562-4696 |
| 3052 | CERTIFIED MEDICALTESTING, 377 W FALLBROOK AVE STE 208, FRESNO, CA 93711-6227 |
| 3048 | CERTIFIED, PO BOX 971327, DALLAS, TX 75397-1327 |
| 3056 | CERVANTES, OLIVA, 3102 W 47TH ST, CHICAGO, IL 60632 |
| 3052 | CFO ASSOCIATES, 49 LAKEFIELD ROAD, STE. E, WESTLAKE VILLAGE, CA 91361 |
| 3052 | CHA, 1215 K STREET SUITE 800, SACRAMENTO, CA 95814 |
| 3056 | CHABOT, PAULA R, 4516 S CALIFORNIA AVE, CHICAGO, IL 60632 |
| 3056 | CHACON, HECTOR, 1305 DECATUR ST. NW, WASHINGTON, DC 20011 |
| 3056 | CHADA, VENKATA, 60 E 32ND ST #804, CHICAGO, IL 60616 |
| 3052 | CHAEL, PAUL, 401 WEST 84TH DRIVE, STC C, MERRILLVILLE, IN 46410 |
| 3052 | CHAIRMAN/ FIELDWORK COORDINATOR, DEPARTMENT OF OCCUPATIONAL THERAPY, VIRGINIA COMMONWEALTH UNIVERSITY, PO BOX 980008, RICHMOND, VA 23298 |
| 3056 | CHALMERS, BERNARD, 9831 S GREENWOOD - HOUSE, CHICAGO, IL 60628 |
| 3056 | CHALMERS, GILBERT, 1412 D ST NE, WASHINGTON, DC 20003 |
| 3052 | CHAMBER OF COMMERCE, 7248 OWENSMOUTH AVE, CANOGA PARK, CA 91303 |
| 3052 | CHAMBERLAIN TRACI, 2112 LENORE DRIVE, GLENDALE, CA 91206 |
| 3052 | CHAMBERLAIN, TRACY, 2112 LENORE DR, GLENDALE, CA 91206-1143 |
| 3056 | CHAMBERLAIN, LISA, 7035 W 63RD ST, CHICAGO, IL 60638 |
| 3048 | CHAMBERLAIN, TRACI, 2112 LENORE DR, GLENDALE, CA 91206-1143 |
| 3056 | CHAMBERS, DOROTHY, 1109 W 112TH PLACE, CHICAGO, IL 60643 |
| 3056 | CHAMBERS, JANAE P, 1919 E 86TH ST, CHICAGO, IL 60617 |
| 3056 | CHAMBERS, LETENA, 2008 38TH ST SE, APT 102, WASHINGTON, DC 20020 |
| 3056 | CHAMBERS, LINDA M, 8605 S FRANCISCO, CHICAGO, IL 60652 |

Doctors Community

| | |
|---|---|
| 3056 | CHAMBERS, LONNIE, 9822 S MARYLAND ST, CHICAGO, IL 60628 |
| 3056 | CHAMBERS, MARY ELIZABETH, 3462 24TH STREET SE, WASHINGTON, DC 20020 |
| 3056 | CHAMBERS, PORTER, 2343 E 103RD ST, CHICAGO, IL 60617 |
| 3057 | CHAMBERS, RICHARD, 4120 S INDIANA AVE #807, CHICAGO, IL 60653 |
| 3056 | CHAMBERS, YASMIN, 4660 MLK JR AVE SW, WASHINGTON, DC 20020 |
| 3056 | CHAMBLIS, BARBARA, 222 ARROWHEAD, PARK FOREST, IL 60466 |
| 3056 | CHAMBLISS, LEROY, 1901 DST SE, WASHINGTON, DC 20003 |
| 3052 | CHAMPION COMPUTER CORP, PO BOX 550336, TAMPA, FL 33655-0336 |
| 3052 | CHAMPION KATHY L, 6447 BAIRD AVENUE, RESEDA, CA 91335 |
| 3052 | CHAMPION KRISTINE, 6750 GLADE AVE # 104, CANOGA PARK, CA 91303 |
| 3056 | CHAMPION, DENNIS MORRIS, 310 ANACOSTIA AVE SE, APT A21, WASHINGTON, DC 20019 |
| 3052 | CHAMPION, KRISTINE, 6750 GLADE AVE APT 104, WOODLAND HILLS, CA 91303-2564 |
| 3056 | CHAMPION, TONULA SAMMAR, 5218 FITCH ST SE, APT 9, WASHINGTON, DC 20019 |
| 3052 | CHAMPUS, PO BOX 870001, SURFSIDE BEACH, SC 29587-8701 |
| 3048 | CHAMPY, SHIRLEY, 914 MARCY AVE APT 103, OXON HILL, MD 20745-4532 |
| 3056 | CHAN, CHUN LAI, 4040 S MONTGOMERY AVE HSE, CHICAGO, IL 60632 |
| 3052 | CHAN, KAREN, 918 61ST ST, DOWNERS GROVE, IL 60516-1931 |
| 3056 | CHANAA, MOUTIAA, 2113 M ST NE #3, WASHINGTON, DC 20002 |
| 3056 | CHANCE, MARTHA LEATRICE, 137 ELMIRA STREET SW, WASHINGTON, DC 20032 |
| 3056 | CHANDLER, CYNTHIA, 3983 S LAKE PARK #1108, CHICAGO, IL 60653 |
| 3056 | CHANDLER, DORETHEA YELDELL, 732 AUDREY LANE, OXON HILL, MD 20745 |
| 3056 | CHANDLER, JENETTA LYNN, 3410 STANTON RD SE, APT 101, WASHINGTON, DC 20020 |
| 3056 | CHANDLER, JOSEPH, 1814 MARYLAND AVENUE NE, APT #4, WASHINGTON, DC 20002 |
| 3048 | CHANEY, BEVERLY A, 3322 WHEELER RD SE APT 201, WASHINGTON, DC 20032-4166 |
| 3056 | CHANEY, FRANK, 1018 13TH ST SE #B, WASHINGTON, DC 20003 |
| 3052 | CHANNEL PUBLISHING, LTD, 4750 LONGLEY LANE, STE 110, RENO, NV 89502 |
| 3052 | CHANNEL PUBLISHING, LTD, 4750 LONGLEY LANE, SUITE 110, RENO, NV 89502-5981 |
| 3048 | CHANNEL PUBLISHING, LTD, 4750 LONGLEY LN STE 110, RENO, NV 89502-5981 |
| 3048 | CHANNING L  BETECO  INC, 200 STATE RD, SOUTH DEERFIELD, MA 01373 |
| 3048 | CHANNING L BETE CO INC, PO BOX 845897, BOSTON, MA 02284-5897 |
| 3048 | CHANNING L BETE COMPANY, 200 STATE RD, SOUTH DEERFIELD, MA 01373 |
| 3056 | CHANOWITZ, GARSON, 505 TULIP ST, TAKOMA PARK, MD 20752 |
| 3052 | CHAPIN MEDICAL COMPANY, 423 JENKS CIRCLE, CORONA, CA 91720 |
| 3056 | CHAPLIK, MIRIAM, 1418 LAKE SHORE DR APT 11, CHICAGO, IL 60610 |
| 3057 | CHAPLIN, BLANCHE, 13004 RENFREW CIRCLE, FT WASHINGTON, MD 20744 |
| 3056 | CHAPLIN, JOHN ELKINS, 6004 LUCENTE AVENUE, SUITLAND, MD 20746 |
| 3056 | CHAPMAN, ANNETTE S, 7002 S PRAIRIE AVE APT BA, CHICAGO, IL 60637 |
| 3056 | CHAPMAN, BONITA, 1811 ALABAMA AV SE #101, WASHINGTON, DC 20020 |
| 3056 | CHAPMAN, CHRISTOPHER PATRICK, 1209 SOUTHVIEW DRIVE #204, OXON HILL, MD 20745 |
| 3056 | CHAPMAN, MAE NELL, 2700 JASPER ST SE #242, WASHINGTON, DC 20020 |
| 3057 | CHAPMAN, REGINA F, 6700 S SHORE APT 7B, CHICAGO, IL 60649 |
| 3056 | CHAPMAN, SHIRL, 4414-B 44TH STREET NE, WASHINGTON, DC 20019 |
| 3048 | CHAPPELLE, JANETTA, 4226 4TH ST SE APT 202, WASHINGTON, DC 20032-3329 |
| 3052 | CHAPPIDI, PRASAD, 2316 INDIAN RIDGE DR, GLENVIEW, IL 60025-1028 |
| 3056 | CHAPPLE, BILLY RAY, 10977 S CHURCH ST, CHICAGO, IL 60643 |
| 3056 | CHARLDEN, ANTIONETTE E, 7102 CHERRYFIELD RD., FT.WASHINGTON, MD 20744 |
| 3053 | CHARLES A MALLOY, (REPRESENTING: HEALTH CARE REIT), ARNOLD & PORTER, 555 TWELFTH ST NW, WASHINGTON, DC 20004 |

Doctors Community

**Svc Lst Name and Address of Served Party**                                                    **Mode of Svc (if different)**

| | |
|---|---|
| 3052 | CHARLES COUNTY COMMUNITY COLLEGE, 8730 MITCHELL RD, ATTEN: DEPARTMENT OF NURSING, LA PLATA, MD 20646-2867 |
| 3052 | CHARLES COUNTY COMPUTERS, 2760 CRAIN HIGHWAY, WALDORF, MD 20601 |
| 3052 | CHARLES E CARTER, 2814 BERRYWOOD LANE, SPRINGDALE, MD 20774 |
| 3048 | CHARLES H WINTERSTEEN, 53 W JACKSON BLVD STE 520, CHICAGO, IL 60604-3433 |
| 3052 | CHARLES LEVY CIRCULATING, 1200 N NORTH BRANCH ST, CHICAGO, IL 60622-2732 |
| 3048 | CHARLES POLO & CO, 12714 HOOVER ST, GARDEN GROVE, CA 92841-4167 |
| 3052 | CHARLES, ALEXANDER, 9176 TELFAIR AVENUE #2, SUN VALLEY, CA 91352 |
| 3052 | CHARLES, ALLAN, 55 E WASHINGTON ST STE 3700, CHICAGO, IL 60602-2210 |
| 3052 | CHARLES, ALLEN, 1150 N LAKE SHORE DR APT 22GH, CHICAGO, IL 60611-5235 |
| 3056 | CHARLES, DOMINQUE LATISHA, 2639 JASPER ST SE, APT 5, WASHINGTON, D 20020 |
| 3056 | CHARLES, ROBIN, 1876 4TH ST NE #336, WASHINGTON, DC 20002 |
| 3056 | CHARLES, RUFUS, 2409 34TH STREET SE, WASHINGTON, DC 20020 |
| 3056 | CHARLES, WYNDELL CHRISTOPHE, 501 53RD ST SE #4, WASHINGTON, DC 20019 |
| 3052 | CHARLSE SOLANA & SONS, INC, 80 MODULAR AVENUE, CAMMACK, NY 11725 |
| 3048 | CHART ONE, INC., PO BOX 970, SAN JOSE, CA 95108-0970 |
| 3052 | CHARTA, 3811 ALBEMARLE STREET, ARLINGTON, VA 22207 |
| 3048 | CHARTERED HEALTHCARE, C/O COBB BAZILIO & ASSOCIATES, 1101 15TH STREET, NW #400, WASHINGTON, DC 20005 |
| 3048 | CHASE ENVIRONMENTAL GROUP INC, 11450 WATTERSON CT, LOUISVILLE, KY 40299-2389 |
| 3056 | CHASE, CAROL, 4303 3RD ST SE, APT 202, WASHINGTON, DC 20032 |
| 3056 | CHASE, CLARENCE, 1651 ADDISON ROAD SOUTH, DISTRICT HEIGHTS, MD 20747 |
| 3056 | CHASE, DAMAURI, 1817 P STREET SE APT B12, WASHINGTON, DC 20032 |
| 3056 | CHASE, DONNELL MARSHALL, 921 RIDGE RD SE, WASHINGTON, DC 20019 |
| 3057 | CHASE, FLORA DEAN, 2343 GREEN ST SE #201, WASHINGTON, DC 20020 |
| 3056 | CHASE, GLORIA ANITA, 1901 D ST SE, WASHINGTON, DC 20003 |
| 3056 | CHASE, JOSEPH, 1121 K ST NE, WASHINGTON, DC 20002 |
| 3056 | CHASE, LATANYA, 1433 CEDAR ST ST, APT 201, WASHINGTON, DC 20020 |
| 3056 | CHASE, LILLIAN, 1380 SOUTHERN AVE S.E., WASHINGTON, DC 20032 |
| 3056 | CHASE, RALPH LA, 8100 RITCHIE DRIVE, FORESTVILLE, MD 20745 |
| 3056 | CHASE, RUTH VIRGINIA, 6585 PENN AVE #102, DIST HGTS/FRSTVILLE, MD 20747 |
| 3056 | CHASE, VERNELL JR, 293 STONY ISLAND, CALUMET CITY, IL 60409 |
| 3057 | CHASSAGNE, NIKOLE, 5213 S DORCHESTER, CHICAGO, IL 60615 |
| 3052 | CHATEAU BU-SCHE, 11535 S CICERO AVE, ALSIP, IL 60803-2809 |
| 3056 | CHATMAN, DEION ELEASE, 2321 GOOD HOPE CT SE #402, WASHINGTON, DC 20020 |
| 3052 | CHATMAN, DONALD, 111 N WABASH AVE STE 1017, CHICAGO, IL 60602-1905 |
| 3056 | CHATMAN, JACQUELINE, 4190 LIVINGSTON RD SE, APT 304, WASHINGTON, DC 20032 |
| 3048 | CHAVEZ, SALLY, 18605 VALERIO ST, RESEDA, CA 91335-3051 |
| 3048 | CHAVEZ-CORTES, OSCAR, 14823 CRHASSET, VAN NUYS, CA 91345 |
| 3052 | CHAVIS, DPM, MICHAEL, UNAVAILABLE AT TIME OF FILING, |
| 3056 | CHAVIS, EVERETT, 536 E 41ST ST, CHICAGO, IL 60653 |
| 3056 | CHAVIS, KATIE MAXINE, 1540 BUTLER STREET SE, APT 204, WASHINGTON, DC 20020 |
| 3048 | CHAVIS, MD, MICHAEL, 7806 HYSON PARK CT, FALLS CHURCH, VA 22043-3518 |
| 3052 | CHAVIS, MD, MICHAEL, 7806 HYSON PARK CT, FALLS CHURCH, VA 22043-3518 |
| 3056 | CHEADLE, MALAYSIA ZE'NA, 302 ATLANTIC STREET SE #101, WASHINGTON, DC 20032 |
| 3056 | CHEATHAM, RUTH, 5008 BOYDELL AVENUE, OXON HILL, MD 20745 |
| 3056 | CHEAVES, MARGO LYNETTE, 105 33RD STREET NE, WASHINTON, DC 20019 |
| 3052 | CHECK MED SYSTEMS, INC, 200 GRANDVIEW AVE, CAMP HILL, PA 17011-1706 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | CHECKWRITER COMPANY, SUITE 103, SPRINGFIELD, VA 22150 | |
| 3056 | CHEEK, MARY ELIZABETH, 1150 51ST ST NE #102, WASHINGTON, DC 20019 | |
| 3056 | CHEEK, VALERIE LYNN, 3311 10TH PLACE SE #204, WASHINGTON, DC 20032 | |
| 3056 | CHEEKS, D'ANDRA CLAYSEAN, 1407 SOUTHERN AVENUE, APT 101, OXON HILL, MD 20745 | |
| 3048 | CHEMICAL & ENGINEERING SERVICES,INC, 1950 OLD GALLOWS RD STE 550, VIENNA, VA 22182-3970 | |
| 3048 | CHEMICON INTERNATIONAL, INC, 28820 SINGLE OAK DR, TEMECULA, CA 92590-3607 | |
| 3048 | CHEMSEARCH, PO BOX 152170, IRVING, TX 75015-2170 | |
| 3056 | CHEN, CAIYAN, 6670 GEORGIA AVE NW #301, WASHINGTON, DC 20012 | |
| 3056 | CHEN, HONG, 9855 HIDDEN ESTATES COVE, VIENNA, VA 22181 | |
| 3056 | CHEN, JIN XIAN, 1632 W 32ND PLACE, CHICAGO, IL 60608 | |
| 3057 | CHEN, RI GUANG, 450 W 29TH ST, HSE, CHICAGO, IL 60616 | |
| 3056 | CHEN, YIN YIN, 3410 S MAY AVE, CHICAGO, IL 60608 | |
| 3056 | CHERRY, KENNETH, 7304 BLAIR RD NW, WASHINGTON, DC 20012 | |
| 3056 | CHERRY, WILLIAM, 601 L ST SE #426, WASHINGTON, DC 20003 | |
| 3052 | CHESAPEAKE MEDICAL SYSTEMS, 118 CEDAR STREET, CAMBRIDGE, MD 21613 | |
| 3052 | CHESAPEAKE MEDICAL, INC, 9070A JUNCTION DRIVE, ANNAPOLIS JUNCTION, MD 20701 | |
| 3052 | CHESAPEAKE TOWER SYSYTEM, 1900 H BALTIMORE AVE, BELTSVILLE, MD 20705 | |
| 3052 | CHESTER WRIGHT, 3548 STANTON RD SE, WASHINGTON, DC 20020 | |
| 3056 | CHESTER, MARIO, 8818 S BURLEY AVE, CHICAGO, IL 60617 | |
| 3056 | CHESTNUT, KAREN, 403 WARBUTONS OAKS DR, FT WASHINGTON, MD 20744 | |
| 3056 | CHEUNG, TZE CHUEN, 12502 MONTEREY CIR, FT WASH, MD 20744 | |
| 3056 | CHEVALIER, ALANZO ROBERT, 8406 ROCKWELL DRIVE, CLINTON, MD 20735 | |
| 3056 | CHEVANNES, JAMAAL, 143 QUINCY PLACE N.E., WASHINGTON, DC 20002 | |
| 3056 | CHEW, LESLIE, 2237 E 70TH PL, APT#1, CHICAGO, IL 60649 | |
| 3052 | CHHABLANI, ASHA/SHERIDAN, 303 OTTAWA LN, OAK BROOK, IL 60523-2789 | |
| 3052 | CHIA, 1915 N FINE AVE STE 104, FRESNO, CA 93727-1510 | |
| 3048 | CHICAGO DEPARTMENT OF REVENUE, 121 N LA SALLE ST RM 107, CHICAGO, IL 60602-1230 | |
| 3052 | CHICAGO DEPARTMENT OF REVENUE, LOCK BOX 93180, CHICAGO, IL 60673 | |
| 3052 | CHICAGO DEPARTMENT ON AGING, 30 N LA SALLE ST STE 2320, CHICAGO, IL 60602-3823 | |
| 3048 | CHICAGO HEARING SOCIETY, 6677 N LINCOLN AVE STE 400, LINCOLNWOOD, IL 60712-3634 | |
| 3048 | CHICAGO INFECTIOUS DISEASES LLC, 434 W ROSCOE ST APT 7A, CHICAGO, IL 60657-3632 | |
| 3052 | CHICAGO INFECTIOUS DISEASES, 434 W ROSCOE ST APT 7A, CHICAGO, IL 60657-3632 | |
| 3052 | CHICAGO NEUROPATHOLOGY SERVICES, 836 W WELLINGTON AVE, CHICAGO, IL 60657-5147 | |
| 3052 | CHICAGO OTOLARYNGOLOGY ASSOCIATES, 6212 N LIVERMORE AVE, CHICAGO, IL 60646-4004 | |
| 3052 | CHICAGO RADIATION ONCOLOGY, 2900 N LAKE SHORE DR, CHICAGO, IL 60657-5640 | |
| 3052 | CHICAGO STATE UNIVERSITY, 9501 S KING DR, CHICAGO, IL 60628-1501 | |
| 3048 | CHICAGO SUN-TIMES, INC, 401 N WABASH AVE, CHICAGO, IL 60611-5642 | |
| 3048 | CHICAGO TITLE COMPANY, 700 S FLOWER ST STE 900, LOS ANGELES, CA 90017-4111 | |
| 3052 | CHICAGO TRANSIT AUTHORITY, PO BOX 3555, CHICAGO, IL 60654-0555 | |
| 3048 | CHICAGO TRIBUNE, PO BOX 803238, CHICAGO, IL 60680-3238 | |
| 3052 | CHICAGO/ GREAT LAKES DISPOSAL, INC, PO BOX 17557, CHICAGO, IL 60617-0557 | |
| 3048 | CHICAGOLAND MATERIAL HANDLING, 1530 BIRCHWOOD AVE, DES PLAINES, IL 60018-3002 | |
| 3056 | CHICHESTER, ADRIENNE, 715 ADRIAN ST SE, WASHINGTON, DC 20019 | |
| 3048 | CHIEF MEDICAL EXAMINER, 1910 MASSACHUSETTS AVE SE, OFFICE OF THE MEDICAL EXAMINER, WASHINGTON, DC 20003-2542 | |
| 3052 | CHILD SUPPORT COLLECTIONS, PO BOX 460, RANCHO CORDOVA, CA 95741-0460 | |
| 3052 | CHILD SUPPORT ENFORCEMENT SECTION, 500 INDIANA AVE NW, WASHINGTON, DC 20001 | |
| 3052 | CHILDREN'S EMERGENCY TRANSPORT, 4650 SUNSET BLVD MAILSTOP 87, LOS ANGELES, CA 90027 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052 CHILDRENS HOSPITAL LOS ANGELES, ATTN: VP BUSINESS DEVELOPMENT, 4650 W SUNSET BLVD, MAILSTOP #87, LOS ANGELES, CA 90027-6062

3048 CHILDRENS HOSPITAL OF LOSANGELES, FILE #82450, LOS ANGELES, CA 90074

3052 CHILDREN'S HOSPITAL, 111 MICHIGAN AVE NW, ATTN: PRESIDENT/CEO, WASHINGTON, DC 20010-2978

3048 CHILDREN'S NATIONAL MEDICAL CENTER, 111 MICHIGAN AVE NW, ATTN: DENISE GRAVELY PRICE, WASHINGTON, DC 20010-2978

3052 CHILDREN'S NATIONAL MEDICAL CENTER, 111 MICHIGAN AVE NW, ATTN: DENISE GRAVELY PRICE, WASHINGTON, DC 20010-2978

3056 CHILDRESS, CUTINA, 1929 BENNETT PL NE, WASHINGTON, DC 20002

3056 CHILDS, DORIS A, 1212 S MICHIGAN AVE APT 508, CHICAGO, IL 60605

3057 CHILDS, JAYLUEN DE'ANDRE, 111 58TH PL NE, WASHINGTON, DC 20019

3057 CHILDS, ROSEANN, 16209 BRANDYWINE RD, BRANDYWINE, MD 20613

3057 CHILDS, TIMOTHY HAMPTON, 3864 9TH ST SE 101, WASHINGTON, DC 20032

3056 CHILES, QUINTESSA BURNETTE, 4813 JAY ST NE, WASHINGTON, DC 20019

3056 CHILES, RACHEL, 1009 LINDSAY RD., OXON HILL, MD 20745

3052 CHIN, MD, ANTHONY, 2929 S ELLIS AVE, MICHAEL REASE DEPT OF SURGERY, CHICAGO, IL 60616-3395

3056 CHINN, DONALD, 13407 EDGEMEADE RD, UPPER MARLBORO, MD 20772

3056 CHINN, MARTHA LOUISE, 2515 SOUTHERN AVE #301, OXON HILL, MD 20745

3056 CHIPANA, HAYDEE, 3636 16TH ST NW #A634, WASHINGTON, DC 20010

3052 CHIRON DIAGNOSTICS CORPORATION, PO BOX 640920, PITTSBURGH, PA 15264-0920

3052 CHIRON DIAGNOSTICS CORP, PO BOX 640920, PITTSBURGH, PA 15264-0920

3052 CHIRON, 4560 HORTON STREET, EMERYVILLE, CA 94608-2916

3056 CHISLEY, KEASHA, 1370 CONGRESS ST SE, #1, WASHINGTON, DC 20020

3048 CHITRA CHARI, MD, 7606 WESTFIELD DR, BETHESDA, MD 20817-6630

3052 CHITRA CHARI, MD, 7606 WESTFIELD DR, BETHESDA, MD 20817-6630

3056 CHITTAMS, HELEN, 3107 GOODHOPE AVE #610, TEMPLE HILLS, MD 20748

3056 CHIU, TUNG PU, 2419 S WENTWORTH AVE, APT B3, CHICAGO, IL 60616

3056 CHO, EDWARD, 2136 CHINA ST, HSE, CHICAGO, IL 60616

3052 CHOI, M.D., MOON J, 7309 HOOKING RD, MCLEAN, VA 22101-2719

3052 CHOICE AMERICAN AMBULANCE SERVICE, PO BOX 1009, SAVAGE, MD 20763-1009

3052 CHOICECARE NETWORK, PO BOX 19013, GREEN BAY, WI 54307-9013

3056 CHOW, CHERYL, 2840 SO NORMAL AVE #2FL, CHICAGO, IL 60616

3056 CHOW, TAK CHI, 458 W 24TH ST 1ST FLR, CHICAGO, IL 60616

3052 CHOWING & ASSOCIATES, 1806 EAST BOULEVARD, RICHMOND, VA 23224

3056 CHOWNING, MILDRED, 7647 S PRAIRIE AVE, CHICAGO, IL 60619

3056 CHRISTIAN, ARLETHA, 1634 V STREET SE #1, WASHINGTON, DC 20020

3052 CHRISTIAN, JAMES R, UNKNOWN,

3052 CHRISTIAN, JAMES, NOT AVAILABLE AT TIME OF FILING,

3056 CHRISTIAN, SANDERSON, 1732 E 70TH ST, CHICAGO, IL 60649

3056 CHRISTIAN, SEAN, 1727 1ST ST. NW, WASHINGTON, DC 20001

3056 CHRISTIANA, THOMAS, 720 4TH STREET N.E., WASHINGTON, DC 20002

3052 CHRISTINA CARVER, NOT AVAILABLE AT TIME OF FILING,

3056 CHRISTMAN, JAMES A, 413 ASSEMBLY DR, BOLLINGBROOK, IL 60440

3056 CHRISTMAS, LAURISSA, 6018 S PRINCETON, CHICAGO, IL 60621

3048 CHRISTOPHER WARNER, MD, 1411 WOODSIDE PKWY, SILVER SPRING, MD 20910-1554

3057 CHRISTOPHER, OLLIE H, 17806 PEBBLEWOOD LANE, HAZELCREST, IL 60429

3053 CHRISTY HOFFMAN, JAMES & HOFFMAN, 1101 17TH ST NW, #510, WASHINGTON, DC 20036

3056 CHU, ERIC, 8148 S YALE AVE HSE, CHICAGO, IL 60620

Doctors Community

**Svc Lst Name and Address of Served Party**                                                                 **Mode of Svc (if different)**

3056   CHU, LING, 1484 NEWTON ST NW, WASHINGTON, DC 20010

3052   CHUN ALVIN B, 7345 MEDICAL CENTER DR, SUITE 200, WEST HILLS, CA 91307-1910

3056   CHURCH, SANDRA, 4915 JAY ST NE #34, WASHINGTON, DC 20019

3048   CIBA VISION, SURGICAL PRODUCTS INC, PO BOX 932204, ATLANTA, GA 31193-2204

3052   CIBOLA APARMENTS, 7333 EAST CHAPARREL, SCOTTSDALE, AZ 85250

3052   CIBOLA APARTMENTS, UNKNOWN AT TIME OF FILING,

3048   CIESLA, M.D., THOMAS K, 1301 20TH ST STE 212, SANTA MONICA, CA 90404-2053

3052   CIGNA COMPANIES, PO BOX 8500 K110, PHILLADELPHIA, PA 19178

3052   CIGNA, 400 N BRAND BLVD, GLENDALE, CA 91203-2311

3052   CIGNA, 505 N BRAND BLVD, GLENDALE, CA 91203-1906

3052   CIGNA, 9700 PATUXENT WOODS DR, ATTN: MATTHEW MANDERS, COLUMBIA, MD 21046-1605

3048   CIGNA, PO BOX 3070, BOURBONNAIS, IL 60914-3070

3052   CIGNA, PO BOX 3070, BOURBONNAIS, IL 60914-3070

3056   CINADA, ANNIE MARTIN, 2523 EWING AVE, APT 234, SUITLAND, MD 20746

3048   CINCINNATI SUB-ZERO PRODUCTS, 12011 MOSTELLER RD, CINCINNATI, OH 45241-1528

3052   CINGULAR WIRELESS, PO BOX 9681, NEW HAVEN, CT 06536-0681

3052   CINTAS CORPORATION, 1769 BRIGHTSEAT RD, LANDOVER, MD 20785-3767

3052   CINTAS, PO BOX 3865, CAPITOL HEIGHTS, MD 20791

3048   CIRCON ACMI CORPORATION, PO BOX 19066A, NEWARK, NJ 07195-0001

3052   CIRCON ACMI DIVISION, PO BOX 19066-A, NEWARK, NJ 19500-6000

3048   CIRCON ACMI, 136 TURNPIKE ROAD, SOUTHBROUGH, MA 01722

3052   CIRCON ACMI, 300 STILLWATER AVE, STAMFORD, CT 06902

3048   CIRCON CORPORATION, 3037 MOUNT PLEASANT ST, RACINE, WI 53404-1509

3052   CIT TECHNOLOGY FINANCING SERVICES INC., PO BOX 1638, LIVINGSTON, NJ 07039

3048   CITICORP VENDOR FINANCE, INC, 700 E GATE DR, ATTN: GINO CIFELLI, MOUNT LAUREL, NJ 08054-3803

3048   CITICORP VENDOR FINANCE, INC, 700 E GATE DR STE 400, MOUNT LAUREL, NJ 08054-3807

3048   CITICORP VENDOR FINANCE, PO BOX 7247-0322, PHILADELPHIA, PA 19170-0322

3056   CITRO, SANDY, 25762 PARIDACE LANE, GOLDSBORO, MD 21636

3052   CITRON, JEROM O, 120 WEST MADISON STE 701, CHICAGO, IL 60602

3052   CITRON, JEROME D, 120 W MADISON ST STE 701, CHICAGO, IL 60602-4165

3048   CITY CHEVROLET, INC, 2301 S MICHIGAN AVE, CHICAGO, IL 60616-2129

3048   CITY CLERK, CITY OF LA, TAX AND PERMIT DIVISION, FILE #55806, LOS ANGELES, CA 90074-5806

3048   CITY CLERK, CITYOF LA, FILE#55806, LOS ANGELES, CA 90074-5806

3048   CITY OF ARCADIA, PO BOX 60021, CITY TREASURER, ARCADIA, CA 91066-6021

3052   CITY OF CHICAGO DEPARTMENT ON AGING, 121 N LA SALLE ST RM 100, CHICAGO, IL 60602-1231

3048   CITY OF CHICAGO DEPTARTMENT, PO BOX 88290, CHICAGO, IL 60680-1290

3048   CITY OF CHICAGO, DEPT OF REVENUE, 121 N LA SALLE ST RM 107, CHICAGO, IL 60602-1230

3048   CITY OF CHICAGO, 22149 NETWORK PL, CHICAGO, IL 60673-1221

3052   CITY OF CHICAGO, 333 S STATE ST, DEPARTMENT OF HEALTH, CHICAGO, IL 60604-3900

3048   CITY OF CHICAGO, 333 S STATE ST LOWR LL10, CHICAGO, IL 60604-3957

3052   CITY OF CHICAGO, 333 S STATE ST LOWR LL10, CHICAGO, IL 60604-3957

3052   CITY OF CHICAGO, P O BOX 4956, CHICAGO, IL 60680

3048   CITY OF GLENDALE, 141 N GLENDALE AVE FL 2, GLENDALE, CA 91206-4975

3052   CITY OF GLENDALE, 633 EAST BROADWAY, ROOM 101, GLENDALE, CA 91206

3052   CITY OF L A FIREDPT UNIFIED PROGR, UNIFIED PROGRAM FILE#55643, LOS ANGELES, CA 90074-5643

3048   CITY OF LA/DEPTOF PUBLIC WORKS, 316 W 2ND ST STE PHD, LOS ANGELES, CA 90012-3525

3052   CITY OF LOS ANGELES IN-CUSTODY BILLING, 600 S COMMONWEALTH AVE STE 202, LOS ANGELES, CA
       90005-4012

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | CITY OF LOS ANGELES-CITY CLERK, TAX AND PERMIT DIVISION, PO BOX 53235, LOS ANGELES, CA 90053-0235 | |
| 3048 | CITY OF SCOTTSDALE, AZ, 7447 E INDIAN SCHOOL RD, SCOTTSDALE, AZ 85251-3915 | |
| 3052 | CITY OF SCOTTSDALE, UNKNOWN, | |
| 3048 | CITY TIRE, 452 W 47TH ST, CHICAGO, IL 60609-3517 | |
| 3052 | CITY WIDE FIRE PROTECTION CO, 14800 RINALDI ST NO 14, MISSION HILLS, CA 91345 | |
| 3048 | CITYWIDE INC,, PO BOX 129, FRIENDSHIP, MD 20758-0129 | |
| 3048 | CITYWIDE, INC, 821 KEITH LN, OWINGS, MD 20736-3110 | |
| 3056 | CIUCA, JOSEF, 1400 N STATE PARKWAY #2A, CHICAGO, IL 60610 | |
| 3052 | CIVCO MEDICAL INSTRUMENTS, 424 B AVE, KALONA, IA 52247 | |
| 3048 | CIVCO, PO BOX 78238, MILWAUKEE, WI 53278-0238 | |
| 3048 | CJ ERICKSON PLUMBING COMPANY, 4141 W 124TH PL, ALSIP, IL 60803-1809 | |
| 3048 | CJC CARDIAC IMAGING INC, 1484 CREEKSIDE CT, NEW LENOX, IL 60451-1070 | |
| 3056 | CLAIBORNE, LAVETTE S, 68 ELMIRA ST SW, WASHINGTON, DC 20032 | |
| 3056 | CLAIBORNE, RHONIQUE, 4911 S CHAMPLAIN AVE 3A, CHICAGO, IL 60615 | |
| 3056 | CLAIR, DONNA RENEE, 1421 WEST VIRGINIA AVE NE, WASHINGTON, DC 20002 | |
| 3052 | CLARICOM INC., 14505 N. HAYDEN, SCOTTSDALE, AZ 85243 | |
| 3056 | CLARIDA, MERKETHIA, 2308 BERKLEY ST, TEMPLE HILLS, MD 20748 | |
| 3048 | CLARITY CREDIT CORP., PO BOX 6167, CAROL STREAM, IL 60197-6167 | |
| 3052 | CLARITY CREDIT, 33920 US 19 NORTH #300, PALM HARBOR, FL 34684 | |
| 3056 | CLARK, ANITA EVELYN, 3645 6TH ST SE #7, WASHINGTON, DC 200320000 | |
| 3056 | CLARK, AUDREY, 3823 POPE ST SE, WASHINGTON, DC 20020 | |
| 3056 | CLARK, BARBARA M, 2714 WADE RD SE #201, WASHINGTON, DC 20020 | |
| 3056 | CLARK, BILLY, 1236 HOWISON PL SW, WASHINGTON, DC 20024 | |
| 3056 | CLARK, CHARLES, 2636 WADE RD SE #24, WASHINGTON, DC 20020 | |
| 3056 | CLARK, CHERIS, 822 BARNABY ST SE, APT 402, WASHINGTON, DC 20032 | |
| 3056 | CLARK, CRYSTAL, 232 15TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | CLARK, DARLENE C, 9100 S CONSTANCE AVE, CHICAGO, IL 60617 | |
| 3056 | CLARK, DOLORES, 8002 PRINCE GEORGES DR, FT WASHINGRON, MD 20744 | |
| 3056 | CLARK, EDDIE, 8052 S INGLESIDE ST APT 3, CHICAGO, IL 60619 | |
| 3056 | CLARK, FLORINE, 7911 S LANGLEY AVE #2, CHICAGO, IL 60619 | |
| 3056 | CLARK, HENRY, 2220 ALICE AVE #203, OXON HILL, MD 20745 | |
| 3056 | CLARK, IDA, 1015 WEBSTER STREET NW, WASHINGTON, DC 20011 | |
| 3056 | CLARK, IVAN, 3808 PORTAL AVE, TEMPLE HILLS, MD 20748 | |
| 3056 | CLARK, JERRY, 5170 S KING DR, CHICAGO, IL 60615 | |
| 3056 | CLARK, LARRY, 1643 FORT DAVIS PLACE SE, WASHINGTON, DC 20020 | |
| 3057 | CLARK, LAVETTA R, 1444 SAVANNAH ST SE #101, WASHINGTON, DC 20032 | |
| 3056 | CLARK, LORENE, 8358 S ANTHONY, CHICAGO, IL 60617 | |
| 3056 | CLARK, MARK JR, 631 E GROVELAND PARK, CHICAGO, IL 60616 | |
| 3057 | CLARK, ROBERT, 11444 S CARPENTER, CHICAGO, IL 60643 | |
| 3056 | CLARK, SALENA, 1314 PERRY ST, WASHINGTON, DC 20017 | |
| 3057 | CLARK, SHAWN A, 201 W 69TH ST AWNH, ALDEN WENTWORTH NSH, CHICAGO, IL 60621 | |
| 3056 | CLARK, THOMAS LOUIE, 3420 13TH STREET SE #1, WASHINGTON, DC 20032 | |
| 3056 | CLARK, TIMOTHY, 1417 IVES PL SE, WASHINGTON, DC 20003 | |
| 3056 | CLARK-BUSH, DELOIS, 401 E BOWEN #1807, CHICAGO, IL 60653 | |
| 3056 | CLARKE, BERYL, 814 QUINTANA PLACE NW, WASHINGTON, DC 20011 | |
| 3056 | CLARKE, CHARNELL, 5022 ILLINOIS AVE NW, WASHINGTON, DC 20011 | |
| 3048 | CLASSIC X-RAY, LTD, 1945 WRIGHT BLVD, SCHAUMBURG, IL 60193-4567 | |

Doctors Community

**Svc Lst  Name and Address of Served Party**　　　　　　　　　　　　　　　　　　　　　　Mode of Svc (if different)

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3048 | CLAUSEN MILLER P.C., 10 S LA SALLE ST STE 1600, CHICAGO, IL 60603-1015 |
| 3056 | CLAVER, GENOVEVA, 2844 WISCONSIN AVE NW #907, WASHINGTON, DC 20007 |
| 3056 | CLAY, ANNIE BELL, 1621 FT DAVIS ST SE, WASHINGTON, DC 20020 |
| 3056 | CLAY, CASSANDRA, 126 13TH CENTRAL PARK, ALSIP, IL 60803 |
| 3056 | CLAY, CHRISTOPHER, 3440 S COTTAGE GR #107, CHICAGO, IL 60616 |
| 3056 | CLAY, TARA, 1517 U ST SE, WASHINGTON, DC 20020 |
| 3056 | CLAYBRON, JASON, 3707 S KING DR #32, CHICAGO, IL 60653 |
| 3056 | CLAYBRON, LOLITA, 3707 S KING DR AVE #32, CHICAGO, IL 60653 |
| 3048 | CLAYTON BROTHERS, INC, 12503 LONGWOOD DR, BELTSVILLE, MD 20705-2939 |
| 3056 | CLAYTON, ANTHONY, 405 ROLLINS AVENUE #101, CAPITOL HGTS, MD 20743 |
| 3056 | CLAYTON, MARVA, 9946 S LAFAYETTE, CHICAGO, IL 60628 |
| 3056 | CLAYTON, REGINA, 9946 S LAFAYETTE AVE, CHICAGO, IL 60628 |
| 3052 | CLEAN & POLISH INC, 966 HUNGERFORD DR, SUITE 18A, ROCKVILLE, MD 20850 |
| 3048 | CLEAN AIR FLOW, INC, PO BOX 725, LINCOLNSHIRE, IL 60069-0725 |
| 3052 | CLEAN FUELS INC, 17632 METZLER LANE SUITE# 211, HUNTINGTON BEACH, CA 92647-6260 |
| 3052 | CLEAN ROOM SERVICES, PO BOX 9276, CANOGA PARK, CA 91309-0276 |
| 3048 | CLEAN SWEEP SUPPLY CO  INC, 2839 TANAGER AVE, CITY OF COMMERCE, CA 90040-2715 |
| 3048 | CLEAN SWEEP SUPPLY CO,INC, 2839 TANAGER AVE, CITY OF COMMERCE, CA 90040-2715 |
| 3048 | CLEAR IMAGE INC, 2537D PACIFIC COAST HWY PMB 386, TORRANCE, CA 90505-7035 |
| 3052 | CLEARVIEW GLASS INC, CONTRACTOR #C17-447151, 7501 DEERING AVENUE, CANOGA PARK, CA 91303 |
| 3056 | CLECKLEY, ACQUANETTA ELIZABETH, 2146 ALICE AVENUE #102, OXON HILL, MD 20745 |
| 3048 | CLEMENSTON, VALERIE, 23541 JONATHAN ST., WEST HILLS, CA 91304 |
| 3056 | CLEMENT, BETTIE JEAN, 3321 13TH ST SE, APT 5, WASHINGTON, DC 20032 |
| 3056 | CLEMENTS, ADELLA, 9943 S UNION, CHICAGO, IL 60628 |
| 3056 | CLEMENTS, ALASKA, 4614 LIVINGSTON RD SE #102, WASHINGTON, DC 20032 |
| 3056 | CLEMENTS, EMMA, 4190 LIVINGSTON RD SE, APT 201, WASHINGTON, DC 20032 |
| 3056 | CLEMENTS, VERLIN JERMAINE, 4190 LIVINGSTON RD SE, APT 201, WASHINGTON, DC 20032 |
| 3056 | CLEMONS, FRANZISKA, 7018 S KING DR 2ND FL, CHICAGO, IL 60637 |
| 3056 | CLEMONS, GEORGE JR, 7012 DOWERHOUSE RD, UPPER MARLBORO, MD 20722 |
| 3056 | CLEMONS, SHARON, 6828 S PERRY APT 208, CHICAGO, IL 60621 |
| 3052 | CLERK OF THE CIRCUIT COURT OF, 28 N CLARK ST, CHICAGO, IL 60602-2716 |
| 3052 | CLERK OF THE COURT, 2293 N MAIN ST, CROWN POINT, IN 46307-1854 |
| 3052 | CLERK OF THE COURT, 231  W LAFAYETTE, DETROIT, MI 48226 |
| 3052 | CLERK OF THE COURT, PO BOX 3047, AIKEN, SC 29802 |
| 3052 | CLERK, DC SUPERIOR COURT, 500 INDIANA AVE, NW, WASHINGTON, DC 20001 |
| 3052 | CLERK, DC SUPERIOR COURT, COLLECTIONS & DISTRIBUTION UNIT, 500 INDIANA AVENUE, NW #4201, WASHINGTON, DC 20001 |
| 3056 | CLEVELAND, BERTHA, 14836 S AVALON AVE, DOLTON, IL 60419 |
| 3056 | CLEVELAND, RICHARD, 501 E 32ND ST APT 1614, CHICAGO, IL 60616 |
| 3048 | CLIA LABORATORY PROGRAM, PO BOX 105422, ATLANTA, GA 30348-5422 |
| 3052 | CLIA LABORATORY PROGRAM, PO BOX 105422, ATLANTIA, GA 30348-5422 |
| 3056 | CLIFTON, JOSEPH, 6451 S JUSTINE, CHICAGO, IL 60636 |
| 3052 | CLIGNETT, CHRISTINA, 15141 PLUMMER ST, NORTH HILLS, CA 91343-3436 |
| 3048 | CLINCAL PHARMACY ASSOCIATES, 316 TALBOTT AVE, STE A, LAUREL, MD 20707-4334 |
| 3052 | CLINICA SAN MIGUEL, 7540 LAUREL CANYON BLVD, NORTH HOLLYWOOD, CA 91605-3148 |
| 3052 | CLINICA SAN MIGUEL, 7540 LAUREL CANYON BLVD, AKA SAN MIGUEL CLINIC, NORTH HOLLYWOOD, CA 91605-3148 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | CLINICAL DISTINCTION, INC, PO BOX 620, N EASTHAM, MA 02651-0620 | |
| 3052 | CLINICAL ONE, 7 WHEELING AVE, WOBURN, MA 01801-6823 | |
| 3052 | CLINICAL PHARMACY ASSOCIATES INC., 12506 THOMAS YOUNG CT, HERNDON, VA 20171-2523 | |
| 3048 | CLINICAL PHARMACY ASSOCIATES, INC, 11710 BELTSVILLE DR STE 510, BELTSVILLE, MD 20705-3102 | |
| 3052 | CLINICAL PHARMACY ASSOCIATES, INC, 11710 BELTSVILLE DR STE 510, BELTSVILLE, MD 20705-3102 | |
| 3052 | CLINICAL PHARMACY ASSOCIATES, 316 TALBOTT AVE STE A, LAUREL, MD 20707-4334 | |
| 3056 | CLIPPARD, DOROTHY J, 574 E 36TH ST #208, CHICAGO, IL 60653 1219 | |
| 3056 | CLOPTON, BOY TRACY, 7924 S SANGAMON, CHICAGO, IL 60620 | |
| 3056 | CLOPTON, KYRA, 3627 W 82ND ST, CHICAGO, IL 60652 | |
| 3056 | CLOPTON, TRACY, 7924 S SANGAMON, CHICAGO, IL 60620 | |
| 3056 | CLOUTIER, WILLIE M, 10351 S STATE ST, CHICAGO, IL 60628 | |
| 3052 | CLOYDIA MCCABBE, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | CLUB STAFFING INC, 4800 N FEDERAL HWY STE 301E, BOCA RATON, FL 33431-3416 | |
| 3056 | CLYBURN, KATURAH, 321 K ST SE, WASHINGTON, DC 20003 | |
| 3056 | CLYBURN, LOUELLA, 1542 ALABAMA AVE SE, WASHINGTON, DC 20020 | |
| 3056 | CLYBURN, THOMAS, 5000 6TH PL NE, WASHINGTON, DC 20017 | |
| 3048 | CM FINANCIAL, 102 WILMOT RD STE 400, DEERFIELD, IL 60015-5111 | |
| 3052 | CM FINANCIAL, 102 WILMOT RD STE 400, DEERFIELD, IL 60015-5111 | |
| 3048 | CM PARKER & CO, 8020 QUEENAIR DR, GAITHERSBURG, MD 20879-4173 | |
| 3048 | CM PARKER, 8020 QUEENAIR DR, GAITHERSBURG, MD 20879-4173 | |
| 3052 | COACH TO COAST, 17115 CORNELL AVE, SOUTH HOLLAND, IL 60473-3630 | |
| 3056 | COACHMAN, DA-VAUGHN WAYNE, 1232 STEVENS RD SE, WASHINGTON, DC 20019 | |
| 3056 | COACHMAN, SENORA, 5015 FITCH PLACE NE #11, WASHINGTON, DC 20019 | |
| 3056 | COAKLEY, CHESNEY, 23 EAST 43RD ST #3E, CHICAGO, IL 60653 | |
| 3052 | COAST TO COAST, 16921 PARTHENIA STREETSUITE 101, NORTHHILLS, CA 91343 | |
| 3048 | COASTLINE GRAPHICS, 757 E 223RD ST, CARSON, CA 90745-4111 | |
| 3056 | COATE, NORMA, 6517 BUCKLAND COURT, FORT WASHINGTON, MD 20744 | |
| 3056 | COATES, BENTON H, 232 E 89TH ST, CHICAGO, IL 60619 | |
| 3056 | COATES, DARIEUS, 2425 NAYLOR RD SE #3, WASHINGTON, DC 20020 | |
| 3056 | COATES, JOYCE RITA, 245 MISSOURI AVENUE NW, WASHINGTON, DC 20011 | |
| 3056 | COATES, TONYA DENISE, 1813 IVERSON STREET, OXON HILL, MD 20745 | |
| 3057 | COATES, VERONICA, 14437 S PARNELL AVE, RIVERDALE, IL 60827 | |
| 3056 | COATES, WILLIAMS HENRY, 1831 12TH ST NW, WASHINGTON, DC 20009 | |
| 3056 | COBB, DONNA, 8114 S MERRILL, CHICAGO, IL 60617 | |
| 3056 | COBB, EUGENE, 2206 COLUMBIA PLACE, LANDOVER, MD 20785 | |
| 3057 | COBB, EULA M, 10507 S CALUMET AVE, HSE, CHICAGO, IL 60628 | |
| 3056 | COBB, GLEN JR, 5939 S MAPLEWOOD AVE, 1ST FL, CHICAGO, IL 60629 | |
| 3057 | COBB, ROSE MARY, 7653 S PHILLIPS AVE APT #1A, CHICAGO, IL 60649 | |
| 3056 | COBBLER, CATHIAN, 1424 S STREET SE, WASHINGTON, DC 20020 | |
| 3048 | COBIAN, FERNANDO, 10316 VENA AVE, ARLETA, CA 91331-4454 | |
| 3052 | COBIN, SERGIO, ATTN: ADMIN OFFICE, 9449 SAN FERNANDO RD, SUN VALLEY, CA 91352 | |
| 3056 | COBLE, DOROTHY, 5000 A ST SE #101, WASHINGTON, DC 20019 | |
| 3052 | COBRA COMPLIANCE SYSTEMS, INC, ROOSEVELT CENTRE, 15 E WASHINGTON STREET, COLDWATER, MI 49036-0889 | |
| 3052 | COCA COLA, PO BOX 102190, ATLANTA, GA 30368-2190 | |
| 3052 | COCA COLA, PO BOX 102190, 68 ANNEX, ATLANTA, GA 30368 | |
| 3056 | COCHRAN, BRIAN, 8122 S PRINCETON ST, HSE, CHICAGO, IL 60620 | |
| 3056 | COCKRUM, JACQUELYN A, 24311 S WESTERN, PARK FOREST, IL 60466 | |

Doctors Community

**Svc Lst  Name and Address of Served Party**  Mode of Svc (if different)

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3048 | CODING COMPLIANCE SOLUTIONS, LLC, 1000 S OLD WOODWARD AVE STE 105, BIRMINGHAM, MI 48009-6729 |
| 3056 | COE, CHRISTA DENISE, 1324 CONGRESS ST SE, APT 1, WASHINGTON, DC 20032 |
| 3056 | COFFEE, BENNETTE, 501 E 71ST ST 2ND FL, CHICAGO, IL 60619 |
| 3056 | COFFEY, MARY, 2851 S KING DR #1407, CHICAGO, IL 60616 |
| 3052 | COGAN, BEEHLER & QUICK, PC, 12 SOUTH SUMMITT AVENUE, SUITE 250, GAITHERSBURG, MD 20877 |
| 3056 | COGBURN, JULIA M, 6414 S COTTAGE GR AVE,2ND FL, CHICAGO, IL 60637 |
| 3056 | COGHILL, REGINALD, 1901 D STREET SE, WASHINGTON, DC 20003 |
| 3056 | COHEN, CHARISSE Y, 5943 S LASALLE ST, CHICAGO, IL 60621 |
| 3052 | COHEN, HOWARD, 55 E WASHINGTON ST STE 633, CHICAGO, IL 60602-2106 |
| 3048 | COHEN, LOREE C, 22757 MACFARLANE DR, WOODLAND HILLS, CA 91364-1322 |
| 3048 | COHEN, RUTHERFORD, BLUM & SCHOTT, P.C., 6903 ROCKLEDGE DR STE 1330, BETHESDA, MD 20817-1875 |
| 3048 | COHERENT, 2400 CONDENSA ST, SANTA CLARA, CA 95051-0901 |
| 3052 | COHR, INC., 201 N FIGUEROA ST, LOS ANGELES, CA 90012-2623 |
| 3052 | COHR, INC., 21540 PLUMMER ST, CHATSWORTH, CA 91311-4174 |
| 3052 | COKA-COLA USA FOUNTAIN, SUITE 100 6 EXECUTIVE CIRCLE, IRVINE, CA 92614 |
| 3056 | COKE, LAVERNE E, 7833 S PAXTON APT 2B, CHICAGO, IL 60649 |
| 3056 | COLBERT, CATHERINE, 60 E 36TH PL, #511, CHICAGO, IL 60653 |
| 3056 | COLBERT, KEVIN, 4504 SOUTH CAPITOL ST, APT B1, WASHINGTON, DC 20032 |
| 3056 | COLBERT, SARAH L, 8919 S LUELLA AVE, CHICAGO, IL 60617 |
| 3052 | COLBY SHERYL, 11775 GATEWAY BLVD #6, LOS ANGELES, CA 90064 |
| 3048 | COLBY, SHERYL, 11775 GATEWAY BLVD APT 6, LOS ANGELES, CA 90064-2832 |
| 3052 | COLDWELL BANKER SUCCESS REALTY, 6808 E. CAMELBACK ROAD, SCOTTSDALE, AZ 85255 |
| 3056 | COLE, ANNIE L, 1824 W 107TH ST, CHICAGO, IL 60643 |
| 3056 | COLE, CLAYTRECE, 3515 STANTON RD SE, WASHINGTON, DC 20020 |
| 3056 | COLE, DALE, 797 KRISTY LANE, WHEELING, IL 60090 |
| 3056 | COLE, KATHERINE, 1026 E 100TH PLACE, CHICAGO, IL 60628 |
| 3056 | COLE, KENNETH L, 2925 KNOX ST SE #T1, WASHINGTON, DC 20020 |
| 3056 | COLE, LATAWNYA JUNE BERNICE, 2730 LANGSTON PL SE, #102, WASHINGTON, DC 20020 |
| 3056 | COLE, MARK, 6857 S STATE ST, CHICAGO, IL 60637 |
| 3056 | COLE, ODIS, 4746 S DREXEL BLVD APT 3E, CHICAGO, IL 60653 |
| 3056 | COLE, PEARL ANN, 2852 23RD PL SE, APT 302, WASHINGTON, DC 20020 |
| 3057 | COLE, ROBIN, 16821 WAUSAU AVE, SOUTH HOLLAND, IL 60473 |
| 3056 | COLEMAN, ARIEL, 4723 S CHAMPLAIN AVE, CHICAGO, IL 60615 |
| 3056 | COLEMAN, BETTY MAE, 5913 CABLE AVE, SUITLAND, MD 20746 |
| 3057 | COLEMAN, CHARLES, 6250 S TALMAN AVE #502, CHICAGO, IL 60629 |
| 3056 | COLEMAN, CONRAD, 9009 S LANGLEY, CHICAGO, IL 60619 |
| 3056 | COLEMAN, CRAIG, 11819 S NORMAL AVE, HSE, CHICAGO, IL 60628 |
| 3056 | COLEMAN, DAVEON, 608 E 38TH ST APT 1272, CHICAGO, IL 60653 |
| 3056 | COLEMAN, DEANDRE, 2727 SO INDIANA AVE #120, CHICAGO, IL 60616 |
| 3056 | COLEMAN, DEANNA S, 1426 W 73RD ST, CHICAGO, IL 60636 |
| 3056 | COLEMAN, DEBORAH, 709 YUMA STREET SE, WASHINGTON, DC 20032 |
| 3056 | COLEMAN, DELORES, 1317 U STREET SE, WASHINGTON, DC 20019 |
| 3056 | COLEMAN, EBONY, 3334 CURTIS DR, SUITLAND, MD 20746 |
| 3056 | COLEMAN, EDDIE, 3705 S ELLIS, CHICAGO, IL 60653 |
| 3056 | COLEMAN, EDWARD, 3102 XAVIER LN, FORESTVILLE, MD 20747 |
| 3056 | COLEMAN, ELAINE, 1221 M ST NW #433, WASHINGTON, DC 20005 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056   COLEMAN, GLORIA J, 3400 S INDIANA, CHEVY CHASE NSG HOME, CHICAGO, IL 60616

3056   COLEMAN, GWENDOLYN, 5047 S CHAMPLAIN AVE, APT 1A, CHICAGO, IL 60615

3056   COLEMAN, JACQUELINE B, 3140 BRINKLEY RD, APT 102, TEMPLE HILLS, MD 20748

3056   COLEMAN, JAMES, 8149 S SAGINAW, CHICAGO, IL 60617

3056   COLEMAN, JASMIN NICOLE, 2631 JASPER ST SE, #3, WASHINGTON, DC 20020

3056   COLEMAN, JENNIFER, 4120 S PRAIRIE AVE #510, CHICAGO, IL 60653

3056   COLEMAN, JESSIE, 3302 MLK JR AVE SE, WASHINGTON, DC 20032

3056   COLEMAN, JOANNE, 3901 13TH STREET SE #T-2, WASHINGTON, DC 20032

3056   COLEMAN, JOSEPH, 107 FRANKLIN ST NE, APT #D22, WASHINGTON, DC 20018

3056   COLEMAN, KEITH, 3932 S PRAIRIE AVE, HSE, CHICAGO, IL 60653

3056   COLEMAN, LEDESHANA, 2450 S STATE ST #203, CHICAGO, IL 60616

3056   COLEMAN, LOUISE, 6227 S KING DR APT 2N, CHICAGO, IL 60637

3056   COLEMAN, MARIETTA, 836 W 53RD ST, CHICAGO, IL 60609

3056   COLEMAN, MARKIS LEE, 1809 ARCADIA AVENUE, CAPITOL HEIGHTS, MD 20743

3056   COLEMAN, MELVIN JULIUS, 48 GALVESTON ST SW #101, WASHINGTON, DC 20032

3056   COLEMAN, PAM LYNETTE, 305 37TH ST SE, APT 103, WASHINGTON, DC 20019

3056   COLEMAN, PERCY, 400 E 41ST ST #2506, CHICAGO, IL 60653

3056   COLEMAN, QUINTELLA, 11819 S NORMAL ST, CHICAGO, IL 60628

3056   COLEMAN, ROBERTA, 5113 HANNA PL SE, WASHINGTON, DC 20019

3057   COLEMAN, TAMIKA, 7218 S WENTWORTH AVE #3F, CHICAGO, IL 60621

3056   COLEMAN, UNIQUE, 3983 S LAKE PARK # 709, CHICAGO, IL 60653 2511

3056   COLEMAN, VENICE, 11254 S MAY ST, CHICAGO, IL 60643

3056   COLEMAN, VINCENT, 3624 11TH STREET NW #301, WASHINGTON, DC 20010

3056   COLEMAN, WANDA EVE, 829 50TH PL NE, WASHINGTON, DC 20019

3052   COLENE Y DANIEL, 1501 M STREET, NW, SUITE 550, WASHINGTON, DC 20005

3048   COLERIDGE, CAROLYN, 1733 GRANVILLE AVE APT 4, LOS ANGELES, CA 90025-1821

3056   COLES, CATHERINE VIVIAN, 3940 BEXLEY PL 713, SUITLAND, MD 20745

3056   COLES, MAURICE, 1350 R ST NW, WASHINGTON, DC 20009

3056   COLEY, FRANCES PEARL, 730 AUDREY LANE, OXON HILL, MD 20745

3057   COLEY, HUGH, 720 NEPTUNE AVENUE, OXON HILL, MD 20745

3056   COLEY, JOANNE EMMA, 124 TODD PLACE NE, WASHINGTON, DC 20002

3048   COLEY-TRICE, DONNA K, 1333 N CAROLINA AVE NE, WASHINGTON, DC 20002-6423

3052   COLIN MEDICAL INSTRUMENTS, UNIVERSITY TECH DR, SAN ANTONIO TX, TX 78249

3056   COLLAZO, WILFREDO, 913 W 32ND ST, CHICAGO, IL 60608

3052   COLLECTION, TANYA, 10437 S TERRY DR, PALOS HILLS, IL 60465-2048

3048   COLLEGE OF AMERICAN PATHOLOGISTS, 325 WAUKEGAN RD, NORTHFIELD, IL 60093-2719

3052   COLLEGE OF AMERICAN PATHOLOGISTS, 325 WAUKEGAN RD, NORTHFIELD, IL 60093-2719

3052   COLLEGE OF AMERICAN PATHOLOGISTS, 325 WAUKEGAN ROAD, NORTHFIELD, IL 60093-2750

3048   COLLEGE OF AMERICAN PATHOLOGISTS, PO BOX 71698, CHICAGO, IL 60694-1698

3052   COLLEGE OF HEALTHCARE, P.O. BOX 3834, ANN ARBOR, MI 48106

3052   COLLEGE OF SOUTHERN MARYLAND, DEPARTMENT OF NURSIN, PO BOX 910, LA PLATA, MD 20646-0910

3052   COLLEGE OF SOUTHERN MD, P. O. BOX 910, LA PLATA, MD 20646-0910

3052   COLLETTE BOWLIN, 6914 ALABAMA AVE, CANOGA PARK, CA 91303

3056   COLLIER, LENORA H, 8927 S EMERALD AVE, CHICAGO, IL 60620

3056   COLLIER, WILLIAM, 4344 S ELLIS AVE, APT#106, CHICAGO, IL 60653

3057   COLLINES, JOHNNIE M, 6534 S CHAMPLAIN, CHICAGO, IL 60637

3048   COLLINS MEDICAL, INC, 220 WOOD RD, BRAINTREE, MA 02184-2408

Doctors Community

| | |
|---|---|
| 3052 | COLLINS MINDY, 9938 DEBRA AVE, NORTH HILLS, CA 91343-1203 |
| 3052 | COLLINS MINDY, 9938 DEBRA AVE, NORTH HILLS, CA 91343 |
| 3056 | COLLINS, ALLIE LORENE, 5000 N H BURROUGHS AVE NE, WASHINGTON, DC 20019 |
| 3056 | COLLINS, BRENDA T, 1220A S FEDERAL ST, CHICAGO, IL 60605 |
| 3056 | COLLINS, CAROLINE, 2551 E 93RD ST, CHICAGO, IL 60617 |
| 3056 | COLLINS, DORETHA, 1380 SO AVE SE, WASHINGTON, DC 20032 |
| 3056 | COLLINS, FANNIE, 8325 S LUELLA AVE, CHICAGO, IL 60617 |
| 3056 | COLLINS, JERMAINE, 1400 W MONROE, CHICAGO, IL 60616 |
| 3057 | COLLINS, KATHRYN, 314 E 75TH ST, CHICAGO, IL 60619 |
| 3056 | COLLINS, LAMAR, 14110 S WABASH, RIVERDALE, IL 60827 |
| 3056 | COLLINS, LATASHA, 5444 S SEELEY AVE, CHICAGO, IL 60609 |
| 3056 | COLLINS, LATEEA, 247 W 38TH PL #49, CHICAGO, IL 60609 |
| 3056 | COLLINS, MARIA MICHELLE, 2803 POMEROY ROAD SE, WASHINGTON, DC 20020 |
| 3056 | COLLINS, NIKIA GENEE, 3502 26TH AVE, HILLCREST HGHTS, MD 20748 |
| 3056 | COLLINS, PATRICIA, 1205 W 78TH PL, CHICAGO, IL 60620 |
| 3048 | COLLINS, RENEE MCCOY, 4708 BLAGDEN TERRACE, NW, WASHINGTON, DC 20003 |
| 3056 | COLLINS, RITA, 414 W 79TH PL 1ST FL, CHICAGO, IL 60620 |
| 3056 | COLLINS, SHERICE, 4940 CHAMPLAIN STN, CHICAGO, IL 60615 |
| 3056 | COLLINS, TONIA MARIE, 3214 11TH PLACE SE, WASHINGTON, DC 20032 |
| 3057 | COLLINS, YOLANDA, 2933 S 13TH AVE, BROADVIEW, IL 60155 |
| 3056 | COLLOR, MATTHEW, 16 17TH ST NE #12, WASHINGTON, DC 20002 |
| 3048 | COLON, ANGEL M, 2308 WORKMAN ST, LOS ANGELES, CA 90031-2371 |
| 3052 | COLONIAL LIFE & ACCIDENT INS CO, PO BOX 903, COLUMBIA, SC 29202-0903 |
| 3052 | COLONIAL LIFE & ACCIDENT INS, PO BOX 1365, COLUMBIA, SC 29202 |
| 3048 | COLONIAL LIFE & ACCIDENT, PO BOX 903, COLUMBIA, SC 29202-0903 |
| 3048 | COLONIAL PARKING, INC, 1050 THOMAS JEFFERSON ST NW STE 100, WASHINGTON, DC 20007-3819 |
| 3052 | COLT PLUMBING SPECIALTIES, 1132 WEST TRINDLE ROAD, PO BOX 957, MECHANICSBURG, PA 17050-0957 |
| 3052 | COLT PLUMBING, 1132 WEST TRINDLE ROAD, MECHANICSBURG, PA 17050-0957 |
| 3052 | COLUMBIA - CHICAGO DIVISION, 1 TOWER LN STE 2160, OAK BROOK TERRACE TOWER, OAKBROOK TERRACE, IL 60181-4676 |
| 3052 | COLUMBIA DIAGNOSTICS INC, PO BOX 79183, BALTIMORE, MD 21217-9000 |
| 3052 | COLUMBIA FEDERAL CREDIT UNION, PO BOX 699, SILVER SPRING, MD 20918 |
| 3052 | COLUMBIA PHARMACY, 1264 W LEXINGTON ST, CHICAGO, IL 60607-4110 |
| 3052 | COLUMBIA PIPE & SUPPLY COMPANY, 135 SOUTH LASALLE STREET DEPT 1209, CHICAGO, IL 60674-1209 |
| 3052 | COLUMBIA WEST HILLS MEDICAL CENTER, ATTN: HOLLY, PO BOX 7937, WEST HILLS, CA 91309-7937 |
| 3048 | COLUMBIA WEST HILLS, PO BOX 7937, CANOGA PARK, CA 91309-7937 |
| 3056 | COMBS, MARJORIE, 1920 LAWRENCE ST NE, WASHINGTON, DC 20018 |
| 3048 | COMBS-IVEY, ANGELA T, 2415 E ST NE, WASHINGTON, DC 20002-4831 |
| 3052 | COMBUSTION CONTROLS, 13031-D LOS NIETOS RD, SANTA FE SPRINGS, CA 90670 |
| 3052 | COMCAST, 900 MICHIGAN AVE NE, WASHINGTON, DC 20017-1833 |
| 3048 | COMED, PO BOX 784, CHICAGO, IL 60690-0784 |
| 3056 | COMEDY, DAWN F, 1650 W ST SE, APT 202, 1650 W STREET SE, DC 20020 |
| 3052 | COMFORT INN, 2117 N MAIN STREET, CELBURNE, TX 76033-5009 |
| 3052 | COMMANDO K-9 DETECTIVES INC, 7701 WOODYARD RD, CLINTON, MD 20735-1958 |
| 3048 | COMMANDO K-9 DETECTIVES, INC, 7701 WOODYARD RD, CLINTON, MD 20735-1958 |
| 3048 | COMMERCIAL EQUIPMENT REPAIR, 9121 S 55TH CT, OAK LAWN, IL 60453-1613 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | COMMERICAL INTERIORS ACOUSTICS INC, 5617 WHITNALL HWY, NORTH HOLLYWOOD, CA 91601-2212 | |
| 3048 | COMMONWEALTH DIGITAL OFFICE, 21205 RIDGETOP CIR, STERLING, VA 20166-6501 | |
| 3052 | COMMONWEALTH DIGITAL OFFICE, 21205 RIDGETOP CIR, STERLING, VA 20166-6501 | |
| 3052 | COMMONWEALTH OF VIRGINA, DEPARTMENT OF TAXATION, PO BOX 27264, RICHMOND, VA 23261-7264 | |
| 3052 | COMMONWEALTH OF VIRGINIA DIVISION, PO BOX 570, RICHMIOND, VA 23204-0570 | |
| 3048 | COMMONWEALTH OF VIRGINIA, 830 E MAIN ST FL 14TH, DEPT OF TAXATION, RICHMOND, VA 23219-2704 | |
| 3048 | COMM-TRONICS, INC, 120 ROESLER RD, GLEN BURNIE, MD 21060-6520 | |
| 3052 | COMMUNICATION CONCEPTS, 15111 N. HAYDEN ROAD, SUITE 160-364, SCOTTSDALE, AZ 85260 | |
| 3048 | COMMUNICATIONS DIRECT, 735 HUNTER DR STE F, BATAVIA, IL 60510-4407 | |
| 3052 | COMMUNITY CARE LICENSING, 217 VENTURA BLVD RM# 250, WOODLAND HILLS, CA 91364 | |
| 3052 | COMMUNITY CARE NETWORK (CCN), 5251 VIEWRIDGE CT, SAN DIEGO, CA 92123-1646 | |
| 3048 | COMMUNITY HEALTHPLAN, 313 N FIGUEROA ST, 6TH FL WEST, LOS ANGELES, CA 90012-2602 | |
| 3052 | COMMUNITY SERVICES SBVC, 701 SO MOUNT VERNON AVE, SAN BERNADINO, CA 92410 | |
| 3052 | COMP USA BENEFICIAL NATIONAL BANK, PO BOX 15518, 301 N WALNUT ST, WILMINGTON, DE 19850-5518 | |
| 3048 | COMPAQ COMPUTER CORP, PO BOX 100500, ATLANTA, GA 30384-0500 | |
| 3048 | COMPAQ, 165 DASCOMB RD, DAS1-2/E13, ANDOVER, MA 01810-5886 | |
| 3052 | COMPENTENT NURSESPERSONNEL, 6314 VAN NUYS BLVD STE 216, VAN NUYS, CA 91401 | |
| 3052 | COMPENTENT NURSESPERSONNEL, 6314 VAN NUYS BLVD STE 216, VAN NUYS, CA 91401-2625 | |
| 3052 | COMPETENT NURSES PERSONNEL, 6314 VAN NUYS BLVD STE 216, VAN NUYS, CA 91401-2625 | |
| 3052 | COMPLETE AIR FILTER CO, INC, 3170 DRAPER DRIVE, FAIRFAX, VA 22031 | |
| 3048 | COMPLETE AIR FILTER COMPANY, PO BOX 530154, ATLANTA, GA 30353-0154 | |
| 3052 | COMPLETE DOOR SERVICES, INC, 5352 ED PROUT ROAD, LOTHIAN, MD 20711 | |
| 3048 | COMPLETE WATER CARE, 603 GLENVIEW AVE, HIGHLAND PARK, IL 60035-2409 | |
| 3052 | COMPLIANCE CONCEPTS, 103 BRADFORD RD STE 320, STONEWOOD COMMONS II, WEXFORD, PA 15090-6910 | |
| 3052 | COMPLIANCE POSTERCOMPANY, 438-B W CHESTNUT AVE, PO BOX 607, MONROVIA, CA 91016 | |
| 3048 | COMPLIENT CHICAGO, 27070 MILES RD, SOLON, OH 44139-1121 | |
| 3052 | COMPLIENT, 27070 MILES RD, SOLON, OH 44139-1121 | |
| 3052 | COMPLIENT, 27070 MILES ROAD, SOLON, OH 44139 | |
| 3052 | COMP-RAY, INC., 205 WEST DEER VALLEY ROAD, PHOENIX, AZ 85027 | |
| 3052 | COMPREHENSIVE LOSS MANAGEMENT, UNKNOWN, | |
| 3048 | COMPREHENSIVE MEDICAL STAFFING, 16861 VENTURA BLVD STE 309, ENCINO, CA 91436-1772 | |
| 3052 | COMPREHENSIVE MEDICAL STAFFING, 16861 VENTURA BLVD STE 309, ENCINO, CA 91436-1772 | |
| 3052 | COMPREHENSIVE OPEN MRI, 17323 VENTURA BLVD STE 101, ENCINO, CA 91316-3964 | |
| 3048 | COMPREHENSIVE PHYSICS & REGULATORY, 11928 ROPP LN, LOVETTSVILLE, VA 20180-2353 | |
| 3052 | COMPREHENSIVE PHYSICS & REGULATORY, 11928 ROPP LN, LOVETTSVILLE, VA 20180-2353 | |
| 3052 | COMPREHENSIVE QUALITY CARE, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |
| 3048 | COMPRESSOR ENGINEERING, 625 DISTRICT DR, ITASCA, IL 60143-1352 | |
| 3052 | COMPTROLLER OF MARYLAND, 110 CARROL STREET, ANNAPOLIS, MD 21411 | |
| 3052 | COMPTROLLER OF MARYLAND, P.O. BOX 17132, BALTIMORE, MD 21297-0175 | |
| 3048 | COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION, ANNAPOLIS, MD 21411-0001 | |
| 3048 | COMPTROLLER OF MD, 80 CALVERT ST, REVENUE DIVISION, ANNAPOLIS, MD 21401-1907 | |
| 3052 | COMPTROLLER OF TREASURY, MARYLAND, UNKNOWN, | |
| 3052 | COMPUMART, INC, 8450 TYCO RD, VIENNA, VA 22182 | |
| 3048 | COMPUTER & LASER SERVICES, 6006 S CENTRAL AVE, CHICAGO, IL 60638-4507 | |
| 3048 | COMPUTER ENGINEERING ASSOCIATES, 8227 CLOVERLEAF DR STE 308, MILLERSVILLE, MD 21108-1536 | |
| 3052 | COMPUTER ENGINEERING ASSOCINC, 8227 CLOVERLEAF DR, MILLERSVILLE, MD 21108-1565 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3048 | COMPUTER PRODUCTS & SUPPLIES, 337 W MAIN ST, BARRINGTON, IL 60010-4275 | |
| 3052 | COMPUTER PROJECTION RENTAL, 9440 TELESTAR #4, EL MONTE, CA 91731 | |
| 3052 | COMPUTER SPECIALTISTS, INC, PO BOX 8455, GAITHERSBURG, MD 20898-8455 | |
| 3048 | COMPUTER TASK GROUP, PO BOX 60073, CHARLOTTE, NC 28260-0073 | |
| 3048 | COMTEL TECHNOLOGIES, INC, 5705 N LINCOLN AVE - 1, CHICAGO, IL 60659-4707 | |
| 3056 | CONCEPCION, TEODOLINDA, 1306 1/2 S STREET SE, WASHINGTON, DC 20020 | |
| 3048 | CONCEPT MEDIA, PO BOX 19542, IRVINE, CA 92623-9542 | |
| 3052 | CONCERT HEALTH PLAN, ATTN: CONTRACT ADMIN, CONCERT HEALTH PLAN, 2425 W 22ND ST STE 209, OAK BROOK, IL 60523-4655 | |
| 3048 | CONCORD EQUIPMENTCO, 1125 S ANAHEIM BLVD, ANAHEIM, CA 92805-5811 | |
| 3052 | CONCORDE CAREER INSITITUE, 12412 VICTORY BLVD, NORTH HOLLYWOOD, CA 91606-3134 | |
| 3052 | CONCORDE CAREER INSITITUE, 4150 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91602-2829 | |
| 3052 | CONCORDE STAFF SOURCE INC, 735 N WATER ST STE 185, MILWAUKEE, WI 53202-4103 | |
| 3052 | CONCRETE CORING COMPANY, 14005 ORANGE AVE, PARAMOUNT, CA 90723-2017 | |
| 3052 | CONE INSTRUMENTS, 5201 NAIMAN PARKWAR, SOLON, OH 44139 | |
| 3052 | CONE INSTRUMENTS, 5201 NAIMAN PARKWAY, SOLON, OH 44139 | |
| 3048 | CONFIDENTIAL BUSINESS, PO BOX 158463, NASHVILLE, TN 37215-8463 | |
| 3052 | CONKLYN'S FLORIST, 106 SOUTH PICKETT STREET, ALEXANDRIA, VA 22304 | |
| 3052 | CONKLYN'S, 106 S PICKETT STREET, ALEXANDRIA, VA 22304 | |
| 3056 | CONLEY, BETH ANN, 153 JOLIET STREE, SOUTHWEST, WASHINGTON, DC 20001 | |
| 3056 | CONLEY, HELFIN, 6707 S PEORIA ST 2FL, CHICAGO, IL 60621 | |
| 3056 | CONLEY, HOUSTON, 1300 FORESTLAKE, MITCHELLVILLE, MD 20721 | |
| 3056 | CONLEY, JESSE, 2101 S MICHIGAN AVE, #1507, CHICAGO, IL 60616 | |
| 3056 | CONLEY, THELMA, 2117 W 70TH ST, CHICAGO, IL 60636 | |
| 3048 | CONMED CORPORATION, 525 FRENCH RD, UTICA, NY 13502-5945 | |
| 3048 | CONMED CORPORATION, 525 FRENCH RD, UTICA, NY 13503 | |
| 3052 | CONMED CORPORATION, PO BOX 6814, NEW YORK, NY 10249-6814 | |
| 3048 | CONMED, 310 BROAD ST, UTICA, NY 13501-1203 | |
| 3052 | CONNAUGHT LABORATORIES, PO BOX 60244, CHARLOTTE, NC 28260-0244 | |
| 3052 | CONNECTICUT INDEMNITY COMPANY, PO BOX 8309 FILE # 96082, PHILADELPHIA, PA 19101-8309 | |
| 3052 | CONNELL, KRISTI, 243 E MAPLE AVE APT C, MONROVIA, CA 91016-7302 | |
| 3052 | CONNELLY, PATRICK M, 30 COURTHOUSE SQUARE #400, ROCKVILLE, MD 20850 | |
| 3056 | CONNER, ALFONZO, 1534 W 119TH ST, CHICAGO, IL 60643 | |
| 3056 | CONNER, CAREY EUGENE, 1402 CREST CLUB DR, VALLEY, AL 36854 | |
| 3057 | CONNER, JOSEPH, 14815 FT TRAIL, ACCOKEEK, MD 20607 | |
| 3056 | CONNER, KAREN ESTELLA, 3396 CURTIS DRIVE, APT 102, SUITLAND, MD 20746-2614 | |
| 3056 | CONNER, LATASHA, 2740 S PRAIRIE AVE PT 204, CHICAGO, IL 60616 | |
| 3056 | CONNER, STEPHEN, 9124 S JUSTINE, CHICAGO, IL 60620 | |
| 3052 | CONNEY SAFETY PRODUCTS, 3202 LANHAM DRIVE, MADISON, WI 53744-4575 | |
| 3056 | CONNOR, JEAN, 1341 C ST SE #32, WASHINGTON, DC 20003 | |
| 3056 | CONNOR, LATARA, 7948 S LANGLEY, CHICAGO, IL 60619 | |
| 3048 | CONRAD, CAROL, 1752 CANNES DR, THOUSAND OAKS, CA 91362-4800 | |
| 3048 | CONROYS FLOWERS, 22001 SHERMAN WAY, CANOGA PARK, CA 91303-1852 | |
| 3048 | CONSERV FS, 6730 SOUTH ST, TINLEY PARK, IL 60477-3536 | |
| 3048 | CONSOLIDATED MEDICAL TRANSPORT, 1234 E SIBLEY BLVD, DOLTON, IL 60419-2944 | |
| 3048 | CONSOLIDATED PLASTIC COMPANY, INC, 8181 DARROW RD, TWINSBURY, OH 44087 | |
| 3056 | CONSTANTINE, MARJORI, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3048 | CONSTITUTION STATE SERVICE, PO BOX 3205, NAPERVILLE, IL 60566-7205 | |

Doctors Community

**Svc Lst  Name and Address of Served Party**                                    **Mode of Svc (if different)**

3052   CONSUMER DENTAL CARE, 4061 POWDER MILL ROAD, SUITE 320, CALVERTON, MD 20705

3048   CONTAINMENT DEVICES, INC, 25541 MCCORKIE AVE, MONEE, IL 60449

3048   CONTECH CONSTRUCTION COMPANY, 6387 LITTLE RIVER TPKE, ALEXANDRIA, VA 22312-5002

3048   CONTECH, 5200 NEWPORT DR, ROLLING MEADOWS, IL 60008-3806

3052   CONTECH, 5200 NEWPORT DR, ROLLING MEADOWS, IL 60008-3806

3056   CONTEE, BENJAMIN STEPHEN SR, 1523 MORRIS ROAD SE, WASHINGTON, DC 20020

3056   CONTEE, KEITH, 548 LEBAUM ST SE, WASHINGTON, DC 20032

3052   CONTEMPORARY NURSING SOLUTIONS, 7008D LITTLE RIVER TPKE, ANNANDALE, VA 22003-3208

3052   CONTEMPORY STAFFING, 7008 D LITTLE RIVER TURNPIKE, ANNANDALE, VA 22003

3048   CONTINENTAL DIAYSIS OF S, DBA ALEXANDRIA DIALYSIS, PO BOX 402946, ATLANTA, GA 30384-2946

3048   CONTINENTAL HOSPITAL SUPPLY, 320 W CERRITOS AVE, GLENDALE, CA 91204-2704

3048   CONTINENTAL LEASING COMPANY, 1721 STEWART ST, SANTA MONICA, CA 90404-4021

3052   CONTRACT ENVIRONMENTAL SERVICES, 14759 MAINE ST, FONTANA, CA 92336

3056   CONTRERAS, ANGELICA, 3435 HOLMEAD PLACE NW #402, WASHINGTON, DC 20010

3056   CONTRERAS, EDELMIRA, 5828 S MOZART, CHICAGO, IL 60629

3052   CONTROL DIABETES SERVICES, INC, 1820 PRESTON PARK BLVD STE 2800, PLANO, TX 75093-3654

3048   CONTROLLED ENVIRONMENT TESTING AND, 113 FAIRFIELD WAY STE 202, BLOOMINGDALE, IL 60108-2116

3052   CONVACARE PHARMACY, 7915 SEPULVEDA BLVD, VAN NUYS, CA 91405-1032

3052   CONVEYANT SYSTEMS, INC, NOT AVAILABLE AT TIME OF FILING, LAWRENCEVILLE, GA 30045

3056   CONYERS, DOROTHY, 2040 ALICE AVE, APT 301, OXON HILL, MD 20745

3048   COOK COUNTY CLERK, 118 N CLARK ST STE 434, CHICAGO, IL 60602-1413

3048   COOK COUNTY COLLECTOR, PO BOX 804928, CHICAGO, IL 60680-4110

3048   COOK INCORPORATED, PO BOX 4401, BLOOMINGTON, IN 47402-4401

3048   COOK INCORPORATED, PO BOX 489, BLOOMINGTON, IN 47402-0489

3052   COOK INCORPORATED, PO BOX 668025, INDIANAPOLIS, IN 60694-1698

3048   COOK UROLOGICAL, 1100 W MORGAN ST, SPENCER, IN 47460-9426

3052   COOK UROLOGICAL, P O BOX 668025, INDIANAPOLIS, IN 46266

3052   COOK UROLOGICAL, PO BOX 66825, INDIANAPOLIS, IN 46266

3048   COOK VASCULAR INC+, PO BOX 529, LEECHBURG, PA 15656-0529

3056   COOK, ANDREW, 1901 D STREET  SE, DC DEPT OF CORRECTIONS, WASHINGTON, DC 20003

3056   COOK, ARDIS, 1506 EASTGATE PKWY, ROCKFORD, IL 61108

3056   COOK, ARTHUR, 154 JOLIET ST SW #A, WASHINGTON, DC 20032

3056   COOK, MARILYN, 3600  SOUTH DAKATA AVE NE, WASHINGTON, DC 20018

3056   COOK, MARILYN, 3600 S DAKOTA AVE NE, WASHINGTON, DC 20018

3056   COOK, NECOLE ELAINE, 2100 MISSISSIPPI AVE SE, APT 104, WASHINGTON, DC 20020

3056   COOK, REGINALD L, 125 GALVESTON PLACE SW #4, WASHINGTON, DC 20032

3056   COOK, SANDRA, 2652 ML KING AVE SE #L7, WASHINGTON, DC 20032

3056   COOKE, CLAUDIA, 1210 CANAL ST SW, WASHINGTON, DC 20024

3057   COOKE, LASHIMAR, 9622 VAN VLISSINGEN, CHICAGO, IL 60617

3052   COOKE, PHYSICIST, RICHARD, 5109 LAWN AVENUE, WESTERN SPRINGS, IL 60558

3056   COOKE, THELMA MARIE, 1425 CEDAR ST SE #102, WASHINGTON, DC 20020

3052   COOKINHAM, JOHN, MICHAEL REESE MEDICAL CENTER, 2929 ELLIS AVE, CHICAGO, IL 60616-3395

3056   COOLEY, GEORGE, 5201 S DORCHESTER, HSE, CHICAGO, IL 60615

3056   COOLEY, ROSALIND H, 8914 BLUFFWOOD LANE, FT WASHINGTON, MD 20744

3057   COOMBS, MONIQUE ANJEL, 1115 BEATRICE COURT, FORT WASHINGTON, MD 20744

3052   COOPER & ELLIOT, LLC, 17 S HIGH ST STE 1000, COLUMBUS, OH 43215-3481

3052   COOPER SURGICAL, 15 FOREST PARKWAY, PO BOX 855, SHELTON, CT 06484

Doctors Community

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3048 | COOPER SURGICAL, 15 FOREST PKWY, SHELTON, CT 06484-6137 |
| 3052 | COOPER SURGICAL, NOT AVAILABLE AT TIME OF FILING, TRUMBULL, CT 06611 |
| 3052 | COOPER SURGICAL, P O BVOX 45249, SAN FRANCISCO, CA 94145-0249 |
| 3056 | COOPER, AGNES LOUISE, 2657 BIRNEY PLACE SE #102, WASHINGTON, DC 20020 |
| 3056 | COOPER, ARNISHIA LAVERNE, 816 SOUTHERN AVE SE #1, WASHINGTON, DC 20032 |
| 3056 | COOPER, BERNADINE, 9176 S HARVARD AVE, CHICAGO, IL 60620 |
| 3056 | COOPER, BRIAN, 4228 GRANT STREET NE, WASHINGTON, DC 20019 |
| 3056 | COOPER, CHARLES, 3931 1ST ST SE #B, WASHINGTON, DC 20032 |
| 3056 | COOPER, EDDIE MICK, 4429 RENA RD, #204, CAPITAL HTS, MD 20743 |
| 3056 | COOPER, ERICA, 3625 S LAKE PARK, CHICAGO, IL 60653 |
| 3057 | COOPER, FRANK E, 1610 V STREET SE, WASHINGTON, DC 20020 |
| 3056 | COOPER, GEORGE E, 5402 POMEROY RD SE, #201, SE WASH, DC 20020 |
| 3056 | COOPER, GLORIA, 3322 12TH ST. S.E., WASHINGTON, DC 20032 |
| 3056 | COOPER, GLORIA, 747 IRVING ST NW, WASHINGTON, DC 20010 |
| 3056 | COOPER, KECIA, 25 19TH ST SE, WASHINGTON, DC 20003 |
| 3056 | COOPER, LARRY, 7606 S HERMITAGE ST, CHICAGO, IL 60620 |
| 3056 | COOPER, LEHMAN, 3507 W 76TH ST, CHICAGO, IL 60652 |
| 3056 | COOPER, MIKELLE, 84 GALVESTON ST SW #301, WASHINGTON, DC 20032 |
| 3056 | COOPER, PATRICIA, 626 15TH ST NE, WASHINGTON, DC 20002 |
| 3056 | COOPER, PRISCILLA, 1646 K ST NE #4, WASHINGTON, DC 20002 |
| 3056 | COOPER, REGINALD LAMONT, 2900 ST CLAIR DR, #521, TEMPLE HILLS, MD 20748 |
| 3056 | COOPER, SERLENA INEZ, 2555 ELVANS RD SE, APT 201, WASHINGTON, DC 20020 |
| 3056 | COOPER, SHERYLITTA MARIA, 1783 TRENTON PLACE SE, WASHINGTON, DC 20020 |
| 3056 | COOPER, TERRI THERESA, 1300 SOUTHVIEW DRIVE #202, OXON HILL, MD 20745 |
| 3056 | COOPER, WILLIE CAMPBELL, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 |
| 3056 | COPELAND, CLARENCE, 1524 U ST SE, WASHINGTON, DC 20020 |
| 3056 | COPELAND, JOYCE, 4829 S COTTAGE GROVE APT 314, CHICAGO, IL 60615 |
| 3056 | COPELAND, MARIA, 2308 SKYLAND TERRANCE SE, WASHINGTON, DC 20020 |
| 3056 | COPELAND, NAKIA Z, 8855 S WALLACE ST, CHICAGO, IL 60620 |
| 3056 | COPELAND, SAMUEL, 2834 Q ST SE, APT 202, WASHINGTON, DC 20020 |
| 3056 | COPELAND, VERNELL ELIZABETH, 4760 C ST SE #T2, WASHINGTON, DC 20019 |
| 3056 | COPELAND, WAYNE ALLEN, 6315 PENN AVE, APT 102, DIST HGTS/FRSTVILLE, MD 20747 |
| 3052 | COPELCO CAPITALINC, 1800 OVERCENTER DR, MORBERLY, MO 65270 |
| 3052 | COPELCO CAPITAL, PO BOX 1737, MOUNT LAUREL, NJ 08054-7737 |
| 3056 | COPES, CHAUNELLE, 3820 COPPERVILLE WAY, FT WASHINGTON, MD 20744 |
| 3056 | COPES, TASHA MONIQUE, #1 DC VILLAGE LN SW, WASHINGTON, DC 20032 |
| 3052 | COPIES & PRINTS, 5319 LAFAYETTE PLACE, HYATTSVILLE, MD 20781 |
| 3056 | COPPAGE, BEVERLY, 9410 S HARVARD AVE, HSE, CHIACGO, IL 60620 |
| 3056 | COPPEDGE, HEATH D, 1131 EATON RD SE, WASHINGTON, DC 20020 |
| 3056 | COPPERIDGE, TIFFANY, 3602 S PRAIRIE AVE, CHICAGO, IL 60653 |
| 3052 | COPYFAX BUSINESS SYSTEMS, INC, 5020 NICHOLSON COURT, SUITE 100, KENSINGTON, MD 20895 |
| 3052 | COR HEALTH LLC, PO BOX 50507, SANTA BARBARA, CA 93150-0507 |
| 3048 | CORBETT TECHNOLOGY SOLUTIONS, INC, 4315 WALNEY RD, STE 100, CHANTILLY, VA 20151-2103 |
| 3056 | CORBIN, MARK 0, 2637 STANTON RD SE #C, WASHINGTON, DC 20020 |
| 3056 | CORBIN, VINCENT JULIAN, 1340 RIDGE PL SE, WASHINGTON, DC 20020 |
| 3052 | CORCORAN, JOHN, PARADISE VALLEY POLICE DEPT./ 6433 E. LINCOLN DR., PARADISE VALLEY, AZ 85253 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | CORE, WONDA, 1343 N CLEVELAND #204, CHICAGO, IL 60610 | |
| 3056 | COREA, BLANCA, 6000 13TH ST NW, WASHINGTON, DC 20011 | |
| 3052 | COREY LEWIS, 13023 PAYTON DRIVE, LARGO, MD 20774 | |
| 3048 | CORGENIX, INC, 12061 TEJON ST, WESTMINSTER, CO 80234-2303 | |
| 3056 | CORLEY, ROBEN ALBERTA, 4219 4TH STREET SE #6, WASHINGTON, DC 20032 | |
| 3056 | CORLEY, SHIRLEY PATRICIA, 712 ATLANTIC STREET SE, WASHINGTON, DC 20032 | |
| 3048 | CORLEY-JACKSON, CAROL, 2020 BARLOWE PL, HYATTSVILLE, MD 20785-4214 | |
| 3052 | CORNEAL BENJAMIN, 6545 HILMAR DRIVE #302, FORESTVILLE, MD 20747 | |
| 3056 | CORNISH, KIM, 3500 MINNESOTA AVE SE #4, WASHINGTON, DC 20019 | |
| 3056 | CORNISH, ROBERT LAWRENCE, 4149 SOUTHERN AVE #204, CAPITOL HEIGHTS, MD 20743 | |
| 3048 | COROMETRICS MEDICAL SYSTEMS, INC, 61 BARNES PARK NORTH, WALLINGFORD, CT 06492 | |
| 3056 | CORONEL, MERCEDES, 4334 S MAPLEWOOD ST, CHICAGO, IL 60632 | |
| 3048 | CORPAK MED SYSTEMS, 100 CHADDICK DR, WHEELING, IL 60090-6006 | |
| 3052 | CORPAK MEDSYSTEMS, PO BOX 73225, CHICAGO, IL 60673-7225 | |
| 3052 | CORPORATE EXPRESS OFFICE PRODUCTS, 1 ENVIRONMENTAL WAY, BROOMFIELD, CO 80021-3415 | |
| 3048 | CORPORATE EXPRESS, 2790 E DEL AMO BLVD, COMPTON, CA 90221-6008 | |
| 3048 | CORPORATE EXPRESS, 7340 ALONDRA BLVD, PARAMOUNT, CA 90723-4014 | |
| 3048 | CORPORATE EXPRESS, 7700 PORT CAPITAL DRIVE, ELKRIDGE, MD 21075 | |
| 3048 | CORPORATE EXPRESS, PO BOX 71217, CHICAGO, IL 60694-1217 | |
| 3048 | CORPORATE FLOORING, INC, 7329 OLD ALEXANDRIA FERRY RD, CLINTON, MD 20735-1832 | |
| 3052 | CORPORATE INCENTIVES, LLC, 10640 N 28TH DRIVE C205-12, PHOENIX, AZ 85029 | |
| 3052 | CORPORATE JOB BANK, 1955 EAST BROADWAY, TEMPE, AZ 85282 | |
| 3048 | CORPORATE NETWORK SOLUTIONS, 4050 E COTTON CENTER BLVD STE 10 BLDG ONE, PHOENIX, AZ 85040-8862 | |
| 3052 | CORPORATIONS DIVISION, SUITE 315 WEST TOWER, 2 MARTIN LUTHER KING JR DR, ATLANTA, GA 30334-1530 | |
| 3056 | CORR, BRANDON, 222 N COLUMBUS DR, STE 1808, CHICAGO, IL 60601 | |
| 3056 | CORREA, VICTOR, 3416 N HARDING 1ST FLR, CHICAGO, IL 60618 | |
| 3056 | CORSON, HENRY, 5000 MANOR DRIVE, OXON HILL, MD 20745 | |
| 3048 | CORT FURNITURE RENTAL, 1100 NEW YORK AVE NW, WASHINGTON, DC 20005-3934 | |
| 3052 | CORT FURNITURE RENTAL, 1100 NEW YORK AVE NW, WASHINGTON, DC 20005-3934 | |
| 3048 | CORTEK, INC, 980 WASHINGTON STREET, DEDHAM, MA 02026 | |
| 3052 | CORTESE,P C, FRANK G, 221 N LA SALLE ST STE 1137, CHICAGO, IL 60601-1327 | |
| 3052 | CORVEL CORPORATION, 999 OAKMONT PLAZA DR STE 360, ATTN: MARCIA S. MOORE, PPO DEVELOPER, WESTMONT, IL 60559-1380 | |
| 3056 | COSBY, SHARMAYNE LETITIA, 3526 22ND STREET SE, WASHINGTON, DC 200200000 | |
| 3056 | COSEY, MICHAEL, 4543 SO INDIANA AVE, APT 2, CHICAGO, IL 60653 | |
| 3056 | COSEY, OLIVE, 7416 S INDIANA AVE, CHICAGO, IL 60619 | |
| 3052 | COSMOPOLITAN NATIONAL BANK OF CHICAGO, 1859 S BLUE ISLAND AVE, C/O: G.OROZA, CHICAGO, IL 60608-3012 | |
| 3052 | COSTCO WHOLESALE MEMBERSHIP, PO BOX 34535, SEATTLE, WA 98124-1535 | |
| 3056 | COSTELLO, THOMAS G, 6444 S NARRAGANSETT, CHICAGO, IL 60638 | |
| 3052 | COTE, DANIEL, RICE CAPITAL PARTNERS LLC, 6720 N SCOTTSDALE RD, STE 120, SCOTTSDALE, AZ 85253 | |
| 3056 | COTLEDGE, CHARLES, 465 E 169TH ST, SOUTH HOLLAND, IL 60473 | |
| 3056 | COTTOM, SARAH C, 4336 GORMAN TR SE, WASHINGTON, DC 20019 | |
| 3056 | COTTON, ORLANDRIA, 4333 S KING DR 1ST FL, CHICAGO, IL 60653 | |
| 3056 | COTTONSMITH, BERTHA, 6217 S GREENWOOD, CHICAGO, IL 60637 | |
| 3056 | COTTRELL, DENISE, 3304 PENN AVE SE, WASHINGTON, DC 20020 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 COTTRELL, RACHEL L, 12819 S THROOP ST, CALUMET PK, IL 60827

3056 COUCH, LYDIA, 6827 S MERRILL AVE 2ND FL, CHICAGO, IL 60649

3056 COUGHMAN, CHUMA, 11 K ST. NE, WASHINGTON, DC 20002

3048 COULTER CORPORATION ASSIGNED TO: SANWA BUSINESS CR, 11800 SW 147TH AVE, MIAMI, FL 33196-2500

3052 COULTER CORPORATION, ASSIGNED TO SANWA BUSINESS CR, 1 S WACKER DR, C/O SANWA BUSINESS CREDIT CORP, CHICAGO, IL 60606-4614

3052 COULTER CORPORATION, PO BOX 91363, CHICAGO, IL 60693-1363

3048 COULTER LEASING CORP, 11800 SW 147TH AVE, MIAMI, FL 33196-2500

3048 COULTER, 11800 SW 147TH AVE, MIAMI, FL 33196-2500

3048 COUNCIL ON EDUCATION IN MANAGEMENT, PO BOX 340023, BOSTON, MA 02241-0001

3056 COUNCIL, EDDIE, 1316 EUCLID ST NW, WASHINGTON, DC 20009

3056 COUNCIL, PAMELIA YVONNE, 2302 HARTFORD ST SE #201, WASHINGTON, DC 20020

3056 COUNCIL, WILLIE, 5012 H STREET SE #201, WASHINGTON, DC 20019

3052 COUNTRY VILLA SHERATON, 9655 SEPULVEDA BLVD, NORTH HILLS, CA 91343-3307

3048 COUNTY OF LA -PUBLIC GUARDIAN, PO BOX 470, LOS ANGELES, CA 90053-0470

3052 COUNTY OF LA, OFFICE OF DISTRICT ATTORNEY, 5770 S EASTERN AVE, LOS ANGELES, CA 90040-2924

3052 COUNTY OF LOS ANGELES, 313 N FIGUEROA ST 6TH FLOOR E, LOS ANGELES, CA 90012

3048 COUNTY OF LOS ANGELES, PO BOX 4780, LOS ANGELES, CA 90051-4780

3052 COUNTY OF ORANGE, PO BOX 448, SANTA ANA, CA 92702-0448

3052 COURAGE TO CHANGE, PO BOX 1268, NEWBURG, NY 12551-1268

3052 COURAGE TO CHANGE, PO BOX 1268, NEWBURGH, NY 12551-1268

3052 COURT TRUSTEE, PO BOX 513544, TERMINAL ANNEX, LOS ANGELES, CA 90051-1544

3052 COURT TRUSTEE, PO BOX 513544, LOS ANGELES, CA 90051-1544

3052 COURTNEY MITCHELL, 4863 ST. BARNABAS RD # T-1, TEMPLE HILLS, MD 20748

3056 COURTNEY, MAURICE, 1471 BANGOR ST SE #01, WASHINGTON, DC 20020

3056 COURTNEY, REBECCA, 2330 GOODHOPE RD SE #420, WASHINGTON, DC 20020

3052 COUSINS ELEANOR, 2644 EDEN PLACE, BEVERLY HILLS, CA 90210

3056 COVINGTON, DOROTHY, 1200 DELAWARE AVE SW, #818, WASHINGTON, DC 20024

3056 COVINGTON, LORIE, 10565 S HALE, CHICAGO, IL 60643

3048 COVINGTON-DELANEY, KERA, 12843 KLING ST APT 108, STUDIO CITY, CA 91604-1133

3056 COWAN, YVONNE, 3356 6TH STREET SE #202, WASHINGTON, DC 20032

3056 COWANS, WANDA, 930 M ST NW #523, WASHINGTON, DC 20001

3056 COWARD, LONNIE, 8823 S EUCLID AVE, CHICAGO, IL 60617

3056 COWGER, PEARL, 1450 MARSHALL HALL ROAD, BRYANS ROAD, MD 20616

3056 COWLES, TAMIKA, 624 QUINCY STREET NW, WASHINGTON, DC 20011

3056 COWSER, MERCI CHARLENE, 4301 WHEELER RD SE #202, WASHINGTON, DC 20032

3056 COWSER, TONDELIA, 1256 BARNABY TERRACE SE, WASHINGTON, DC 20032

3052 COX BUSINESS SERVICES, PO BOX 78071, PO BOX 78071, PHOENIX, AZ 85062

3052 COX COMMUNICATIONS-7808, UNKNOWN AT TIME OF FILING,

3048 COX COMMUNICATIONS, PO BOX 78071, PHOENIX, AZ 85062-8071

3052 COX COMMUNICATIONS, PO BOX 78071, PHOENIX, AZ 85062-8071

3056 COX, ALBERT, 11832 S LAFLIN ST, CHICAGO, IL 60643

3056 COX, BESSIE, 4 DANBURY ST SW#1, WASHINGTON, DC 20032

3056 COX, BRENDA, 8961 TOWN CENTER CIRCLE, CONDO#203, LARGO, MD 20774

3056 COX, CLAUDETTE, 9105 ERFURT CT., LAUREL, MD 20708

3056 COX, DONALD ERNEST, 6608 HALLECK STREET, DISTRICT HEIGHT, MD 20747

3056 COX, IRENE THOMPSON, 5334 JAY ST NE, WASHINGOTN, DC 20036

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| 3056 | COX, JOEL DANIELL, 645 ALANTIC ST SE, WASHINGTON, DC 20032 |
| 3056 | COX, KENDRA M, 1204 E 46TH ST, UNIT -R, CHICAGO, IL 60653 |
| 3056 | COX, MARGARET, 8121 CHARLES WAY, FT WASHINGTON, MD 20744 |
| 3056 | COX, RICHARD, 4802 EAST CAPITAL STREET NE, APT B, WASHINGTON, DC 20019 |
| 3056 | COX, TIFFANY KATRICE, 6404 GREIG, SEAT PLEASANT, MD 20743 |
| 3048 | CR BARD INC, PO BOX 75767, 10301 DAVID TAYLOR DR, CHARLOTTE, NC 28275-0767 |
| 3048 | CR BARD, INC, PO BOX 819, ESSEX, CT 06426 |
| 3056 | CRABBE, MARILYN VICTORIA, 6516 BUCKLEND CT, FORT WASHINGTON, MD 20744 |
| 3048 | CRABTREE, KRISTY ANN, 1910 ALTA VISTA DR, ALHAMBRA, CA 91803-2605 |
| 3052 | CRAFTMASTER HARDWARE CO INC, NOT AVAILABLE AT TIME OF FILING, NORTHVALE, NJ 07647 |
| 3053 | CRAIG B YOUNG, CONNOLLY BOVE LODGE & HUTZ, 1990 M ST NW, #800, WASHINGTON, DC 20036 |
| 3056 | CRAIG, JULIAN, 8777 CONTEE RD, APT 203, LAUREL, MD 20708 |
| 3056 | CRAIG, ROBIN M, 714 BRANDYWINE ST SE, APT 101, WASHINGTON, DC 20032 |
| 3056 | CRAIG, SANDRA, 2059 W 82ND PLACE, CHICAGO, IL 60620 |
| 3056 | CRAIG, YVONNE, 6908 WESTCHESTER DRIVE, TEMPLE HILLS, MD 20748 |
| 3056 | CRAIG-WOODS, BRANDY, 7634 S CHAMPLAIN, CHICAGO, IL 60619 |
| 3056 | CRAMBLITT, CLARA, CARROLL MANOR NURSING, 1150 VARNUM ST NE, WASHINGTON, DC 20017 |
| 3048 | CRANDALL, KENDRICK, 7575 E INDIAN BEND RD APT 2126, SCOTTSDALE, AZ 85250-4669 |
| 3052 | CRANDALL, KEVIN D, 2625 E BOSTON STREET, MESA, AZ 85213 |
| 3048 | CRAWFORD & COMPANY, PO BOX 140175, ORLANDO, FL 32814-0175 |
| 3056 | CRAWFORD, ANTOINETTE, 6018 S COTTAGE GROVE, APT 1, CHICAGO, IL 60637 |
| 3056 | CRAWFORD, ARNEZJAH TANAE, 3318 WHEELER ROAD SE, APT #102, WASHINGTON, DC 20032 |
| 3056 | CRAWFORD, BETTY JOE, 4020 8TH ST SE, WASHINGTON, DC 20032 |
| 3056 | CRAWFORD, BETTY, 3150 16TH ST NW #6, WASHINGTON, DC 20032 |
| 3056 | CRAWFORD, CHARLES EDWARD, 704 ATLANTIC STREET SE, WASHINGTON, DC 20020 |
| 3056 | CRAWFORD, CHARLES, 6010 BELLWOOD ST, DISTRICT HEIGHTS, MD 20747 |
| 3056 | CRAWFORD, CLARISSA, 4016 MURDOCK STREET, TEMPLE HILLS, MD 20748 |
| 3056 | CRAWFORD, EDWARD, 12150 S PARNELL, CHICAGO, IL 60628 |
| 3056 | CRAWFORD, EVELYN, 2054 E 69TH ST #2B, CHICAGO, IL 60649 |
| 3056 | CRAWFORD, GERALD HERMAN, 2312 SHANNON PL SE, WASHINGTON, DC 20020 |
| 3056 | CRAWFORD, HILDRETH, 756 GRESHAM PL NW, WASHINGTON, DC 20001 |
| 3056 | CRAWFORD, ISHTIEL, 6522 S EVANS, CHICAGO, IL 60637 |
| 3056 | CRAWFORD, JANICE, 7123 S DOBSON, CHICAGO, IL 60619 |
| 3056 | CRAWFORD, KENNETH, 2907 FAIRLAWN AVE SE, #1, WASHINGTON, DC 20020 |
| 3048 | CRAWFORD, QUINCY, 11225 HUSTON ST, APT. # 201, NORTH HOLLYWOOD, CA 91601-4473 |
| 3056 | CRAWFORD, RESEAN A, 6608 S VERNON, CHICAGO, IL 60637 |
| 3056 | CRAWFORD, RILEY, 6736 SO WINCHESTER AVE, CHICAGO, IL 60636 |
| 3056 | CRAWFORD, TRIKARIC, 6018 S COTTAGE GROVE - 1W, CHICAGO, IL 60637 |
| 3056 | CRAWLEY, RODNEY E, 2647 SHADYSIDE AVE, APT 203, SUITLAND, MD 20746 |
| 3057 | CRAYTON, CYNTHIA, 575 E BROWNING, APT 402, CHICAGO, IL 60653 |
| 3056 | CREAMER, PAMELA, 360 E RANDOLPH ST #1706, CHICAGO, IL 60601 |
| 3048 | CREATIVE BYTES, 5 KENT PL, WYNANTSKILL, NY 12198-8787 |
| 3052 | CREDELLE, CARLTON, 21624 GAILINE AVE, SAUK VILLAGE, IL 60411-4452 |
| 3052 | CREDENTIAL AMERICA (AKA PCVS ACQUISITION CORPORATI, 5833 RICHMOND/TAPPAHANNOCK HIGHWAY, STE 204, PO BOX 307, AYLETT, VA 23009 |
| 3048 | CREDENTIAL AMERICA, PO BOX 28478, RICHMOND, VA 23228-8478 |
| 3052 | CREDENTIAL AMERICA, PO BOX 28478, RICHMOND, VA 23228-8478 |
| 3048 | CREDENTIALS AMERICA, 3904 BREMNER BLVD, PO BOX 28478, RICHMOND, VA 23228-3616 |

Doctors Community

3056   CREECH, RENEE MICHELLE, 3401 NEWTON ST, MT RAINER, MD 20712

3048   CREED CO, PO BOX 971409, DALLAS, TX 75397-1409

3056   CREEK, BEVERLY JEAN, 6433 PENN AVE #102, FORESTVILLE, MD 20747

3056   CRENSHAW, ETHEL M, 8006 S DREXEL AVE, CHICAGO, IL 60619

3048   CRESCENT ELECTRIC COMPANY, 1700 ESTES AVE, ELK GROVE VILLAGE, IL 60007-5412

3048   CREST HEALTH CARE, 195 3RD ST, DASSEL, MN 55325

3048   CRESTMARK FINANCIAL CORPORATION, PO BOX 79001, DETROIT, MI 48279-0001

3056   CRESTWELL, TIARA NACHE, 2812 HARTFORD ST SE, APT 1, WASHINGTON, DC 20020

3056   CREWS, ANNIE L, 8040 S THROOP ST, #2, CHICAGO, IL 60620

3056   CREWS, BARBARA, 2652 MLK AVE SE #308, WASHINGTON, DC 20020

3056   CREWS, SHARON RENA, 2551 ELVANS RD SE #204, WASHINGTON, DC 20032

3056   CRIBBS, IYANNA, 729 W 71ST ST, APT 1, CHICAGO, IL 60621

3056   CRIDDELL, SHARON, 2701 S INDIANA AVE #706, CHICAGO, IL 60616

3052   CRIDER 11 MINISTRIES, PO BOX 2026, COUNTRY CLUB HILLS, IL 60478-8126

3052   CRI-HELP INCORPORATED, 8330 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91605

3048   CRISIS PREVENTIONINSTITUTE INC, 3315 N 124TH ST STE K, BROOKFIELD, WI 53005-3105

3048   CRISIS PREVENTIONINSTITUTE, 3315 N 124TH ST STE K, BROOKFIELD, WI 53005-3105

3056   CRISP, SHIRLEY, 229 BLACKSTONE, LAGRANGE, IL 60525

3052   CRITICAL CARE CONCEPTS INC, PO BOX 281227, ATLANTA, GA 30384-1227

3048   CRITICAL CARE CONCEPTS, PO BOX 281227, ATLANTA, GA 30384-1227

3052   CRITICARE SYSTEM, INC, 135 S LASALLE STREET, DEPT 4718, CHICAGO, IL 60674-4718

3052   CRITICARE, NOT AVAILABLE AT TIME OF FILING, WAUKESHA, WI 53186

3048   CRITIKON COMPANY, LLC, 4502 WOODLAND CORPORATE BLVD, TAMPA, FL 33614-2422

3052   CRITIKON COMPANY,L L C, PO BOX 932092, ATLANTA, GA 31193-2092

3052   CRITIKON COMPANY, PO BOX 932092, ATLANTA, GA 31193-2092

3056   CROCHERON, MAGGIE ANN, 233 MISSISSIPPI AVE SE #201, WASHINGTON, DC 20032

3056   CROCKETT, JAMES, 306 LOUREIRO LN, OXON HILL, MD 20745

3056   CROCKETT, MAURICE, 9418 S VERNON AVE, CHICAGO, IL 60619

3056   CROCKETT-O'QUINN, CHERYLEAN, 2659 E 93RD ST, CHICAGO, IL 60617

3056   CROFTON, ALLEN, 5725 S MAY ST, CHICAGO, IL 60621

3056   CROMER, SHIRLEY, 1345 FRANKLIN ST NE, WASHINGTON, DC 20017

3056   CROMUEL, GIL, 1901 D ST SE, DC CORRECTION, WASHINGTON, DC 20003

3052   CRONIN, CATHERINE A, 586 BELLERIVE DRIVE, SUITE 2C, ANNAPOLIS, MD 21401-4619

3056   CROOM, CHARLIE, 618 FARRAGUT PL NE, WASHINGTON, DC 20020

3057   CROOM, RONNIE, 2420 S STATE ST #203, CHICAGO, IL 60616

3056   CROSBY, LEWIS J, 1811 ABERDENE CIRCLE, CROFTON, MD 21114

3052   CROSS COUNTRY SEMINORS, INC, PO BOX 305006, NASHVILLE, TN 37230-5006

3056   CROSS, BERNARD, 124 WEBSTER ST NW #1A, WASHINGTON, DC 20011

3056   CROSS, LATOYA, 2351 16TH ST SE, #31, WASHINGTON, DC 20020

3056   CROSSLAND, DAVID B, 3517 MINN AVE SE #201, WASHINGTON, DC 20019

3056   CROSSLAND, GLORIA JEANY, 3517 MINNESOTA AVE SE #201, WASHINGTON, DC 20019

3056   CROSSLEY, GARNETT TOPAZ, 3425 HIGHVIEW TR SE, WASHINGTON, DC 20020

3052   CROSSLEY, ROSYSCELL, 12301 OSBORNE ST UNIT 6, PACOIMA, CA 91331-2065

3056   CROSSLEY, SAMUEL, 6410 S KING DR APT 3B, CHICAGO, IL 60637

3056   CROSSLEY, ZENA, 5827 S WENTWORTH, CHICAGO, IL 60621

3056   CROSSON, LOIS GEAN, 446 KENYON ST NW, WASHINGTON, DC 20010

3056   CROWDER, DAVID, 1301 7TH ST NW, APT 612, WASHINGTON, DC 20001

3056   CROWDER, FANNIE, 9101 S LOOMIS ST, APT # 2C, CHICAGO, IL 60620

Doctors Community

3056    CROWDER, JAMES LEE, 1282 HOLBROOK TERR NE, WASHINGTON, DC 20002

3056    CROWDER, LAURA VENETTA, 3502 6TH STREET SE, APT 2, WASHINGTON, DC 20032

3056    CROWDER, NOLENA, 4750 BENNING RD SE #104, WASHINGTON, DC 20019

3056    CROWDER, PATRICIA C, 662 E 51ST ST #3B, CHICAGO, IL 60615

3056    CROWDER, TERRANCE, 1901 E STREET SE, WASHINGTON, DC 20003

3052    CROWELL, JILL, 100 E BELLEVUE PL APT 14C, CHICAGO, IL 60611-5182

3052    CROWELL, JILL, 50 E BELLEVUE PL APT 1301, CHICAGO, IL 60611-6112

3056    CROWLEY, TEXANNA, 1055 WEST 92ND ST, CHICAGO, IL 60620

3048    CROWN PAINTING INC, 14730 KILBOURNE AVE # 200, MIDLOTHIAN, IL 60445-3282

3052    CROWN PLAZA UNIONSQUARE, 480 SUTTER ST, SAN FRANCISCO, CA 94108-3902

3052    CROWN WOK, 6719 PLATT AVE, WEST HILLS, CA 91010

3056    CROXTON, CYNTHIA, 1412 D S.T N.E, WASHINGTON, DC 20003

3052    CRUISE ONE, 679 CHADEL DRIVE, WEST MONT, IL 60559

3057    CRUMB, WILLIETTE, 923 E 81ST ST, CHICAGO, IL 60619

3056    CRUMLIN, LASHON, 4820 FT TOTTEN DRIVE NE, WASHINGTON, DC 20011

3056    CRUMP, DONALD LECOUNT, 880 SOUTHERN AVE SE #303, WASHINGTON, DC 20032

3056    CRUMP, RAYMOND, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020

3056    CRUMPLER, JAKEISHA CHABREYL, 2647 MLK JR AVE SE, APT 201, WASHINGTON, DC 20020

3056    CRUTCHFIELD, NACHELLE, 4701 BENNINIG RD SE, WASHINGTON, DC 20019

3056    CRUTCHFIELD, TYRONE, 1901 D STREET SE, WASHINGTON, DC 20003

3048    CRUZ ELECTRONICS CORP, 330 GORMAN AVE, LAUREL, MD 20707

3052    CRUZ ELECTRONICS CORP, 330 GORMAN AVENUE, LAUREL, MD 20707

3056    CRUZ, CAROL, 501 E 32ND ST APT 1610, CHICAGO, IL 60616-4020

3052    CRUZ, PAMELA, 29531 JENNIFER DR., MECHANICSVILLE, MD 20659

3056    CRUZ, RAMONA, 1643 N OAK PARK, CHICAGO, IL 60707

3056    CRUZ, REYNA, 1839 S WOOD, CHICAGO, IL 60608

3056    CRYER, MICHAEL, 5614 S WABASH #106, CHICAGO, IL 60637

3048    CRYOLIFE INC, 1655 ROBERTS BLVD NW, KENNESAW, GA 30144-3632

3048    CRYOLIFE, INC, 1655 ROBERTS BLVD NW, KENNESAW, GA 30144-3632

3048    CRYOLIFE, INC, PO BOX 406519, ATLANTA, GA 30384-6519

3048    CRYSTAL SPRINGS WATER COMPANY, PO BOX 3229, LANCASTER, PA 17604-3229

3048    CSA MEDICAL & ORTH EQUIPMENT, PO BOX 9773, ALEXANDRIA, VA 22304-0467

3052    CSA MEDICAL & ORTHO EQUIPMENT, PO BOX 9773, ALEXANDRIA, VA 22304

3048    CT CORPORATION SYSTEMS, PO BOX 4349, CAROL STREAM, IL 60197-4349

3048    CT INTERNATIONAL, 4340 SANTA FE RD, SAN LUIS OBIPSO, CA 93401

3052    CT INTERNATIONAL, 4340 SANTA FE RD, SAN LUIS OBIPSO, CA 93401

3052    CUBANAS, RUBEU, NOT AVAILABLE AT TIME OF FILING,

3048    CUDIAMAT, FLORINDA, 9145 COLLETT AVE, NORTH HILLS, CA 91343-2905

3056    CUELLAR, MARIA, 4690 W 130TH CT, ALSIP, IL 60903

3048    CUIZON, TERESITA, 42124 20TH ST W, LANCASTER, CA 93534-6915

3056    CULLEN, JOAN M, 6040 S HARPER AVE #508, CHICAGO, IL 60637

3052    CULLEN, UMOSELLA, CULLEN & CULLEN, 2205 CRAIN HIGHWAY, SUITE 205, WALDORF, MD 20601

3048    CULLIGAN INDUSTRIAL, 320 W 194TH ST, GLENWOOD, IL 60425-1502

3052    CULLIGAN WATER CONDITIONING, 11614 PENDLETON ST, PO BOX 760, SUN VALLEY, CA 91352-2501

3048    CULLIGAN WATER TREATMENT, 16A NORTHBROOK LN, SHREWSBURY, PA 17361-1260

3056    CULP, WALTER, 2305 G STREET NE, WASHINGTON, DC 20019

3056    CULVER, ALLEN WAYNE, 1340 STEVENS ROAD SE, WASHINGTON, DC 20019

3056    CULVER, SHARON, 4940 EAST END AVE #17E, CHICAGO, IL 60615

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | CUMMING & WAGNER CO, 10901 PUMP HOUSE RD, ANNAPOLIS JUNCTION, MD 20701 | |
| 3056 | CUMMINGS, BEATRICE, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | CUMMINGS, CHARLES LEO, 3517 EAST CAPITOL ST #101, WASHINGTON, DC 20032 | |
| 3056 | CUMMINGS, DOROTHY, 327 17TH STREET NE, WASHINGTON, DC 20002 | |
| 3056 | CUMMINGS, ROBERT, 3649 S WINCHESTER ST 2ND FL, CHICAGO, IL 60609 | |
| 3056 | CUMMINGS, RUTH, 313 I STREET SE #12, WASHINGTON, DC 20003 | |
| 3056 | CUNNINGHAM, DEIRDRE, 12523 S UNION AVE, CHICAGO, IL 60628 | |
| 3056 | CUNNINGHAM, JOHN, 5000 NHB NE, WASHINGTON, DC 20003 | |
| 3056 | CUNNINGHAM, KEITH, 4020 E ST SE, WASHINGTON, DC 20019 | |
| 3056 | CUNNINGHAM, MARC D, 827 9TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | CUNNINGHAM, PENNY NATASHA, 2716 WADE RD SE #301, WASHINGTON, DC 20020 | |
| 3056 | CUNNINGHAM, RODNEY, 3616 20TH ST. NE, WASHINGTON, DC 20018 | |
| 3056 | CUNNINGHAM, TAMMY ANTIONETTE, 4547 AKRON ST, TEMPLE HILLS, MD 20748 | |
| 3056 | CUNNINGHAM, VALERIE A, 3035 PALMER COURT, FLOSSMOOR, IL 60422 | |
| 3052 | CURATIVE HEALTH SERVICES, INC, 150 MOTOR PKWY, HAUPPAUGE, NY 11788-5145 | |
| 3048 | CURBELL, 7 COBHAM DR, ORCHARD PARK, NY 14127-4101 | |
| 3052 | CURBELL, 7 COBHAM DRIVE, ORCHARD PARK, NY 14127-4180 | |
| 3052 | CURBELL, 7 COBHAM DRIVE, ORCHARD PARK, NY 14127 | |
| 3052 | CURRIE MEDICAL SPECIALTIES, INC, 730 LOS ANGELES AVE, MONROVIA, CA 91016-4250 | |
| 3048 | CURRIE MEDICAL SPECIALTIES, 730 LOS ANGELES AVE, MONROVIA, CA 91016-4250 | |
| 3056 | CURRIE, CHRIS, 8017 S CARPENTER AVE, APT 3N, CHICAGO, IL 60620 | |
| 3056 | CURRIE, TRACY BELINDA, 3418 13TH PL SE, APT 303, WASHINGTON, DC 20032 | |
| 3056 | CURRIN, CATHERINE JEAN, 2309 OLSON ST, TEMPLE HILLS, MD 20748 | |
| 3057 | CURRY, CARLA, 1753 E 72ND ST APT #1, CHICAGO, IL 60649 | |
| 3056 | CURRY, OCIE, 5880 CHERRY HILL RD, SUNDERLAND, MD 20689 | |
| 3056 | CURRY, ROBERT EARL, 305 I ST SE #31, WASHINGTON, DC 20003 | |
| 3056 | CURRY, VEORA, 4909 S COTTAGE GROVE APT 301, CHICAGO, IL 60615 | |
| 3056 | CURRY-BLACK, ALBERTA E, 5955 FISHER ROAD #202, TEMPLE HILLS, MD 20748 | |
| 3048 | CURTIS ENGINE EQUIPMENT, 3918 VERO RD, SUITES K & L, BALTIMORE, MD 21227-1516 | |
| 3056 | CURTIS, ARMANTIA, 7148 S EBERHART ST, CHICAGO, IL 60619 | |
| 3056 | CURTIS, DORA, 8715 GRASMERE CT, FT WASH, MD 20744 | |
| 3056 | CURTIS, HARRIET LAJUAN, 600 46TH PLACE SE #12, WASHINGTON, DC 20019 | |
| 3048 | CURTIS, LEE, 2560 N. LINDSAY ROAD, #10, MESA, AZ 85213 | |
| 3052 | CURTIS, LEE, 2560 N. LINDSAY ROAD, #10, MESA, AZ 85213 | |
| 3056 | CURTIS, LORRAINE TERESA, 700 12TH ST SE, APT 102, WASHINGTON, DC 20003 | |
| 3056 | CURTIS, LOTTIE, 119 36TH STREET NE, WASHINGTON, DC 20019 | |
| 3056 | CURTIS, MAGGIE MARY, 3678 HAYES STREET NE, APT 102, WASHINGTON, DC 20019 | |
| 3056 | CURTIS, MAMIETTA, 4850 S LAKE PARK, CHICAGO, IL 60615 | |
| 3056 | CUSTER, DARLENE, 3707 SO KING DR #31, CHICAGO, IL 60653 | |
| 3057 | CUSTER, DIANA KIMBERLY, 7916 S CONSTANCE AVE, CHICAGO, IL 60617 | |
| 3052 | CUSTOM CUT CHAIN, 2708 N 68TH ST, MILWAUKEE, WI 53210-1201 | |
| 3052 | CUSTOM ULTRASONICS, INC, 144 RAILROAD DRIVE, IVYLAND, PA 18974 | |
| 3052 | CUTLER, MACE, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | CVS PHARMACY, 401 M STREET SW, WASHINGTON, DC 20010 | |
| 3048 | CWP MANAGEMENT INC, 1964 N LAKE ARLINGTON DR, ARLINGTON HEIGHTS, IL 60004-7203 | |
| 3048 | CYBEX INTERNATIONAL, 10 TROTTER DRIVE, MEDWAY, MA 02053 | |
| 3052 | CYNTHIA A NIKLAS, ESQUIRE, 4545 42ND ST,NWSUITE 211, WASHINGTON, DC 20016-4623 | |
| 3052 | CYNTHIA HAUBENSTRICKER, 22042 DOVER BRIDGE ROAD, PRESTON, MD 21655 | |

Doctors Community

| | |
|---|---|
| 3048 | CYRACOM INTERNATIONAL, INC, 7330 N ORACLE RD, TUCSON, AZ 85704-6305 |
| 3052 | CYRACOM INTERNATIONAL, INC, 7330 N ORACLE RD, TUCSON, AZ 85704-6305 |
| 3052 | CYRIL ALLEN, MD, NOT AVAILABLE AT TIME OF FILING, |
| 3048 | CYRUS NEMATI, MD, 3611 BRANCH AVE STE 407, TEMPLE HILLS, MD 20748-1251 |
| 3048 | CYTO LAB, PO BOX 3009, BOSTON, MA 02241 |
| 3048 | CZUBIAK, MARION, 1948 SHADY BROOK DR, THOUSAND OAKS, CA 91362-1336 |
| 3048 | D & S COMMUNICATIONS, INC, 1355 N MCLEAN BLVD, ELGIN, IL 60123-1239 |
| 3052 | D&D RENTALS, 17500 WATERSHED DRIVE, UPPER MARLBORO, MD 20772 |
| 3048 | D.C. RADIOLOGY ASSOC., P.C., P.O. BOX 10207, ALEXANDRIA, VA 22310-0207 |
| 3056 | DABBAGH, USAMAH, 405 FOXHALL CRESCENT NW, WASHINGTON, DC 20007 |
| 3056 | DACOSTA, ANTONIO, 1942 NAYLOR RD SE, WASHINGTON, DC 20020 |
| 3056 | DACOSTA, LESLIE E, 1942 NAYLOR ROAD SE, WASHINGTON, DC 20020 |
| 3052 | DADE BEHARING INC, PO BOX 93579, CHICAGO, IL 60673-3579 |
| 3048 | DADE BEHRING, INC, 1717 DEERFIELD RD, DEERFIELD, IL 60015-3977 |
| 3052 | DADE BEHRING, INC, 1717 DEERFIELD RD, DEERFIELD, IL 60015-3977 |
| 3048 | DADE BEHRING,INC, 2040 ENTERPRISE BLVD, WEST SACRAMENTO, CA 95691-3427 |
| 3048 | DADE BEHRING, PO BOX 6101, NEWARK, DE 19714-6101 |
| 3052 | DADE BEHRING, PO BOX 6101, NEWARK, DE 19714-6101 |
| 3052 | DADE BEHRING, PO BOX 93579, CHICAGO, IL 60673-3579 |
| 3052 | DADE MICROSCAN, INC, 1584 ENTERPRISE BLVD, WEST SACRAMENTO, CA 95691-3422 |
| 3056 | DADE, JEAN, 3765 JAY STREET NE, #1, WASHINGTON, DC 20019 |
| 3052 | DADGAR, MD, IRADJ, PO BOX 1625, ROCKVILLE, MD 20850 |
| 3048 | DAHILL IMAGING SYSTEMS, INC, 2808 LONGHORN BLVD STE 306, AUSTIN, TX 78758-7626 |
| 3052 | DAHLGREN MEMORIAL LIBRARY, 3900 RESERVOIR ROAD, NW, WASHINGTON, DC 20007-2197 |
| 3048 | DAIG CORPORATION, 14901 DEVEAU PLACE, MINNETONKA, MI 55345 |
| 3048 | DAIG ST JUDE, 14901 DEVEAU PLACE, MINNETONKA, MN 55345 |
| 3056 | DAILEY, DAISY T, 7358 S OGLESBY AVE, CHICAGO, IL 60649 |
| 3052 | DAILY NEWS LOS ANGELES, PO BOX 4120, WOODLAND HILLS, CA 91365-4120 |
| 3048 | DAILY NEWS, PO BOX 4115, WOODLAND HILLS, CA 91365-4115 |
| 3052 | DAKO CORPORATION, 6392 VIA REAL, CARPINTERIA, CA 93013-2921 |
| 3048 | DAKO CORPORATION, 6392 VIA REAL DR, CARPINTERIA, CA 93013 |
| 3048 | DAKO CORPORATION, P O BOX 8500-52353, PHILADELPHIA, PA 19178-2353 |
| 3052 | DAKO CORPORATION, PO BOX 8500, PHILADELPHIA, PA 19178-8500 |
| 3048 | DALE, KAREN, GREATER SOUTHEAST COMMUNITY, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032-4699 |
| 3052 | DALE, KAREN, GREATER SOUTHEAST COMMUNITY, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032-4699 |
| 3056 | DALENA, RAFFAEL, #1 DC VILLAGE LN SW, WASHINGTON, DC 20024 |
| 3048 | DALEY TEMCHINE, JOHN MURDOCK, 1127 25TH STREET NW, SUITE 700, WASHINGTON, DC 20037 |
| 3052 | DALLAS MIDWEST, NOT AVAILABLE AT TIME OF FILING, DALLAS, TX 75244 |
| 3056 | DALTON, AUDRY, 1308 W 103RD ST, CHICAGO, IL 60643 |
| 3056 | DAMONE, MELVIN, 1739 INDEPENDENCE AVE SE, WASHINGTON, DC 20003 |
| 3056 | DAMPIER, JEVIN, 971 E 100TH PL, CHICAGO, IL 60628 |
| 3048 | DAN KAUFMAN GRAPHICS, INC, 734 15TH ST NW, TENTH FL, WASHINGTON, DC 20005-1013 |
| 3056 | DANCY, ELEASE, 7950 S CARPENTER ST HSE, CHICAGO, IL 60620 |
| 3056 | DANCY, ROBIN JOANN, 531 FLORIDA AVENUE NW, WASHINGTON, DC 20001 |
| 3056 | DANCY, TANJA FELICIA, 4219 FIRST STREET SE #202, WASHINGTON, DC 20032 |
| 3056 | DANDRIDGE, MARY, 5901 EAST CAPT ST SE #710, WASHINGTON, DC 20019 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| 3052 | DANIAL GEORGE D O, 4621 RUBIO AVE, ENCINO, CA 91436-3203 |
| 3052 | DANIAL, D.O., GEORGE, 4621 RUBIO AVE, ENCINO, CA 91436 |
| 3048 | DANIEL, COLENE Y, 9 E LAKE AVE, BALTIMORE, MD 21212-2429 |
| 3052 | DANIEL, COLENE Y, 9 E LAKE AVE, BALTIMORE, MD 21212-2429 |
| 3056 | DANIEL, DORIS, 300 62ND ST NE #302, WASHINGTON, DC 20019 |
| 3048 | DANIELS & DANIELS, 7307 BALTIMORE AVE., SUITE 112, COLLEGE PARK, MD 20740 |
| 3056 | DANIELS, ALAN, 2700 MLK JR AVENUE SE, WASHINGTON, DC 20032 |
| 3056 | DANIELS, ANDRE, 1121 E 54TH ST, CHICAGO, IL 60615 |
| 3056 | DANIELS, CHARLES MILLER, 1721 29TH ST SE #2, WASHINGTON, DC 20020 |
| 3056 | DANIELS, DELORES, 1511 S STREET SE, WASHINGTON, DC 20020 |
| 3056 | DANIELS, DENISE, 8722 S HONORE ST, CHICAGO, IL 60620 |
| 3056 | DANIELS, DUANE, 2419 N OAK PARK AVE #2C, CHICAGO, IL 60707 |
| 3056 | DANIELS, JACLYN A, 47 55TH ST SE, WASHINGTON, DC 20019 |
| 3057 | DANIELS, LOIS, 502 CHESAPEAKE ST SE, WASHINGTON, DC 20032 |
| 3056 | DANIELS, PAULETTE, 67 FORESTER ST SW #, WASHINGTON, DC 20032 |
| 3056 | DANIELS, ROOSEVELT, 1134 C.STREET NE #B, WASHINGTON, DC 20002 |
| 3057 | DANIELS, TRISSHAUNA, 5401 S LAFLIN ST, CHICAGO, IL 60609 |
| 3056 | DANIELS, VERA, 918 W 70TH ST 1ST FLR, CHICAGO, IL 60621 |
| 3056 | DANIELS, YASMA, 17143 S DOBSON AVE, SOUTH HOLLAND, IL 60473 |
| 3056 | DANIELSKI, JANIE, 1014 W 34TH PL, CHICAGO, IL 60608 |
| 3048 | DANONE WATERS OF NORTH AMERICA, INC., PO BOX 7126, PASADENA, CA 91109-7126 |
| 3048 | DANONE WATERS OF NORTH AMERICA, INC, PO BOX 7126, PASADENA, CA 91109-7126 |
| 3052 | DANONE WATERS OF NORTH AMERICA, INC, PO BOX 7126, PASADENA, CA 91109-7126 |
| 3056 | DANSABA, CANDY, 4914 S MICHIGAN AVE, CHICAGO, IL 60615 |
| 3052 | D'ANTONIO, ROBERT F, 24432 HUNTERS LN, DEER PARK, IL 60010-2448 |
| 3052 | DARBY DRUG COMPANY, INC, 865 MERRICK AVE, WESTBURY, NY 11590-6694 |
| 3056 | DARBY, DANYELL, 2348 ALABAMA AVENUE SE, APT #203, WASHINGTON, DC 20020 |
| 3056 | DARBY, JAMES, 5445 S HYDE PARK BLVD, CHICAGO, IL 60615 |
| 3052 | DARCARS, 5060 AUTH WAY, MARLOW HEIGHTS, MD 20746 |
| 3048 | DARDASHTI, MD, BEN, 7301 MEDICAL CENTER DR, WEST HILLS, CA 91307-1904 |
| 3056 | DARDEN, DAISY IRENE, 2202 SAVANNAH ST SE #101, WASHINGTON, DC 20020 |
| 3056 | DAREY, ROBERT, 9409 S HALSTED, CHICAGO, IL 60620 |
| 3057 | DARGIN, CYNTHIA, 4227 S OAKENWALD AVE #1003, CHICAGO, IL 60653 |
| 3056 | DARMON, PEARL, 660 MORTON PLACE NE #5, WASHINGTON, DC 20002 |
| 3057 | DARTY, WILLIAM, 3939 CALUMET AVE, CHICAGO, IL 60653 |
| 3052 | DARVISH MD, BABAK, PO BOX 8058, CALABASAS, CA 91372-8058 |
| 3048 | DARVISH, BABAK, MD, PO BOX 8058, CALABASAS, CA 91372-8058 |
| 3052 | DARWISH, MD, SAMIR M, 10639 HIGH BEAM COURT, COLUMBIA, MD 21044 |
| 3048 | DARYL FLOOD, 2585 TECHNOLOGY DR, ELGIN, IL 60123-7832 |
| 3056 | DASH, ROSA, 4700 S LAKE PARK #1601, CHICAGO, IL 60615 |
| 3056 | DASHIELL, THOMAS, 336 RALEIGH ST SE, WASHINGTON, DC 20032 |
| 3052 | DATA CARD CORPORATION, PO BOX 91787, CHICAGO, IL 60693-1787 |
| 3052 | DATA COMM WAREHOUSE, 7077 COLLECTION CENTER DR, CHICAGO, IL 60693-0072 |
| 3048 | DATA DISTRIBUTING LLC, 107 DAKOTA AVE, SANTA CRUZ, CA 95060-6604 |
| 3048 | DATA DISTRIBUTING, PO BOX 1443, SANTA CRUZ, CA 95061-1443 |
| 3052 | DATA GENERAL CORPORATION, 4400 COMPUTER DRIVEQ, WESTBORO, MA 01580 |
| 3052 | DATA GENERAL, UNKNOWN, |
| 3052 | DATA SCOPE CORPORATION, PO BOX 34374, NEWARK, NJ 07189-4374 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3048 | DATA-BYTE CENTRALINC, 119990 HERTZ ST, MOOR PARK, CA 93021 | |
| 3052 | DATACARD SERVICES, POBOX 96559, CHICAGO, IL 60693-6559 | |
| 3052 | DATACOM DISTRIBUTION, INC, 1301 WEST EAU GALLIE BLVD, SUITE 96, MELBOURNE, FL 32935 | |
| 3048 | DATASCOPE CORPORATION, 800 MACARTHUR BLVD, MAHWAH, NJ 07430 | |
| 3048 | DATASCOPE CORP, PO BOX 538028, ATLANTA, GA 30353-8028 | |
| 3048 | DATASCOPE, 14 PHILIPS PKWY, MONTVALE, NJ 07645-1811 | |
| 3052 | DATA-TRAK, INC, 135 OYSTER CREEK DR, LAKE JACKSON, TX 77566-4183 | |
| 3056 | DATES, RICHARD, 3414 CURTIS DRIVE, APT 202, TEMPLE HILLS, MD 20748 | |
| 3048 | DATEX OHMEDA, PO BOX 641936, PITTSBURGH, PA 15264-1936 | |
| 3048 | DATEX-OHMEDA ASSIGNED TO COPELCO CAPITAL, INC, 700 E GATE DR STE 400, MOUNT LAUREL, NJ 08054-3807 | |
| 3048 | DATEX-OHMEDA, INC, 700 E GATE DR STE 400, MOUNT LAUREL, NJ 08054-3807 | |
| 3048 | DATEX-OHMEDA, PO BOX 641936, PITTSBURGH, PA 15264-1936 | |
| 3048 | DAUBERS, INC, 7645 DYNATECH CT, SPRINGFIELD, VA 22153-2811 | |
| 3052 | DAUBERS, INC, 7645 DYNATECH CT,, SPRINGFIELD, VA 22153 | |
| 3056 | DAUGHTRY, EBONY, 131 IVANHOE ST SW, WASHINGTON, DC 20032 | |
| 3048 | DAVACHI COMMUNITY HEALTHCARE, 1328 SOUTHERN AVE SE, WASHINGTON, DC 20032-4689 | |
| 3052 | DAVACHI, MD, KHOSROW, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | DAVALOS, LEDI, 11542 KEITH DR, WHITTIER, CA 90606-1918 | |
| 3052 | DAVE TRANSPORTATION SERVICES, INC, EASTERN REGION REGIONAL MGR, 1401 WILSON BLVD, STE 1011, ARLINGTON, VA 22209 | |
| 3057 | DAVENPORT, DELORIS, 4201 S WABASH AVE #305, CHICAGO, IL 60653 | |
| 3056 | DAVENPORT, DEOZLID, 3517 MINN AVE SE #201, WASHINGTON, DC 20020 | |
| 3056 | DAVENPORT, DONALD LEE, 1010 10TH STREET NE, WASHINGTON, DC 20002 | |
| 3056 | DAVENPORT, ERMA, 7152 S CALUMET AVE, CHICAGO, IL 60619 | |
| 3056 | DAVENPORT, RASHAWN, 5017 S HERMITAGE AVE, CHICAGO, IL 60609 | |
| 3056 | DAVENPORT, RUTH, 3137 S PRAIRIE AVE, CHICAGO, IL 60616 | |
| 3056 | DAVENPORT, TIMOTHY, 8018 S SANGAMON AVE, CHICAGO, IL 60620 | |
| 3056 | DAVIAGE, EVERETT, 4724 6TH PL NE, WASHINGTON, DC 20017 | |
| 3053 | DAVID FISHER, (REPRESENTING: DISTRICT OF COLUMBIA), CORPORATION COUNSEL, DC, 441 4TH ST NW, 6TH FL, WASHINGTON, DC 20001 | |
| 3052 | DAVID GREENE, 3913 23RD PARKWAY, APT 101, TEMPLE HILL, MD 20748 | |
| 3048 | DAVID KAREN, 300 ESPLANADO DR., SUITE 1180, OXNARD, CA 93030 | |
| 3048 | DAVID KING, MD, 4752 EASTERN AVE NE, WASHINGTON, DC 20017-3127 | |
| 3048 | DAVID LIEB, MD, 111 N WABASH AVE STE 2111, CHICAGO, IL 60602-2936 | |
| 3052 | DAVID REAGIN, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | DAVID RING, TAYLOR & RING, 10900 WILSHIRE BLVD., STE 920, LOS ANGELES, CA 90024 | |
| 3048 | DAVID RING, 10900 WILSHIRE BLVD., SUITE 920, LOS ANGELES, CA 90024 | |
| 3048 | DAVID TARTOF, MD, 5511 S KIMBARK AVE, CHICAGO, IL 60637-1618 | |
| 3048 | DAVID WECHTER, 818 N RIDGELAND AVE, OAK PARK, IL 60302-1440 | |
| 3056 | DAVID, IAN, 722 LANGSTON TERR NE, WASHINGTON, DC 20002 | |
| 3056 | DAVIDSON, CYRIL ARTHUR, 2923 HILCREST DR SE, C/O ROWELL,THERESA, WASHINGTON, DC 20020 | |
| 3056 | DAVIDSON, DAWN, 3901 13TH ST SE APT 101, WASHINGTON, DC 20032 | |
| 3056 | DAVIDSON, ETHEL, 17 N STREET SE, WASHINGTON, DC 20003 | |
| 3056 | DAVIDSON, JAMES, 1339 SARATOGA AVE NE #1, WASHINGTON, DC 20010 | |
| 3056 | DAVIDSON, VELMA J, 3510 S RHODES AVE APT 2405, CHICAGO, IL 60653 | |
| 3052 | DAVIDSON, VINCENT, 10722 S INDIANA AVE, CHICAGO, IL 60628-3615 | |
| 3052 | DAVIES SUPPLY COMPANY, 6601 W GRAND AVE, CHICAGO, IL 60707-2203 | |

Doctors Community

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3056 | DAVIN, REGINALD V, 4000 SOUTH CAPITOL ST SE, WASHINGTON, DC 20032 |
| 3052 | DAVIS BUSINESS MACHINES, 1609 N AVENUE 55, LOS ANGELES, CA 90042-1106 |
| 3048 | DAVIS FOX & BERKE, 1925 CENTURY PARK EAST, SUITE 2050, LOS ANGELES, CA 90067 |
| 3048 | DAVIS INSTRUMENTS, PO BOX 751829, CHARLOTTE, NC 28275-1829 |
| 3056 | DAVIS JR, WILLIAM, 3719 2ND STREET SE, WASHINGTON, DC 20032 |
| 3056 | DAVIS, AMANDA R, 7804 S KING DR AVE, CHICAGO, IL 60619 |
| 3057 | DAVIS, ANGELA YVONNE, 2808 GAINESVILLE ST SE, APT #2, WASHINGTON, DC 20020 |
| 3056 | DAVIS, ANNIE, 103 E 58TH ST, #2W, CHICAGO, IL 60637 |
| 3056 | DAVIS, ANTHONY M, 121 GALVESTON ST SW #202, WASHIGNTON, DC 20032 |
| 3052 | DAVIS, ANTONIO, 6541 S ARTESIAN AVE, CHICAGO, IL 60629-1304 |
| 3056 | DAVIS, BARBARA, 6010 CLAY ST NE #202, WASHINGTON, DC 20019 |
| 3056 | DAVIS, BEATRICE, 3325 MLK AVE SE #8, WASHINGTON, DC 20032 |
| 3056 | DAVIS, BENJAMIN, 11726 S PARNELL AVE, CHICAGO, IL 60628 |
| 3056 | DAVIS, BENNIE, 6949 S MAPLEWOOD ST, CHICAGO, IL 60629 |
| 3057 | DAVIS, BETTY A, 8410 S ESSEX ST, CHICAGO, IL 60617 |
| 3056 | DAVIS, BETTY JEAN, 3585 13TH ST NW, WASHINGTON, DC 20011 |
| 3056 | DAVIS, BRITNEY, 7011 S ADA - HOUSE, CHICAGO, IL 60636 |
| 3056 | DAVIS, CARLA R, 11213 S HERMOSA AVE, CHICAGO, IL 60643 |
| 3056 | DAVIS, CHANDA L, 3818 W ST SE, WASHINGTON, DC 20020 |
| 3056 | DAVIS, CHARLIE, 9029 S DREXEL AVE, CHICAGO, IL 60619 |
| 3056 | DAVIS, CHRISTINE B, 9740 S CHAPPEL, CHICAGO, IL 60617 |
| 3056 | DAVIS, CHRISTINE, 14200 FARNSWORTH LANE, UNIT 402, UPPER MARLBORO, MD 20772 |
| 3057 | DAVIS, CHRISTINE, 6827 S ARTESIAN AVE, CHICAGO, IL 60629 |
| 3056 | DAVIS, CHRISTOPHER, 1818 Q ST SE, #6, WASHINGTON, DC 20020 |
| 3056 | DAVIS, DANFORD, 2308 GOODHOPE RD SE #104, WASHINGTON, DC 20020 |
| 3056 | DAVIS, DARIAN Z, 8525 S DANTE AVE, CHICAGO, IL 60619 |
| 3056 | DAVIS, DARREN, 7815 S PEORIA, CHICAGO, IL 60620 |
| 3056 | DAVIS, DEBORAH DENISE, 3036 NASH PL SE, WASHINGTON, DC 20020 |
| 3056 | DAVIS, DELISA, 7011 S ADA ST, CHICAGO, IL 60636 |
| 3057 | DAVIS, DENISE, 537 E 38TH ST APT 910 3RD FL, CHICAGO, IL 60653 |
| 3056 | DAVIS, DOLLY D, 5328 SO DREXEL BLVD 2ND FLR, CHICAGO, IL 60615 |
| 3056 | DAVIS, DOMINIQUE, 720 21ST STREET NE, WASHINGTON, DC 20002 |
| 3056 | DAVIS, DONALD, 93 HAWAII AVE NW #102, WASHINGTON, DC 20010 |
| 3056 | DAVIS, DORA, 5012 LELEAND DR, OXON HILL, MD 20745 |
| 3056 | DAVIS, DWIGHT, 9142 SOCHAPPLE, CHICAGO, IL 60617 |
| 3056 | DAVIS, EARL, 3421 MINNESOTA AVE SE, WASHINGTON, DC 20019 |
| 3056 | DAVIS, ELDRIDGE, 5129 S HARPER #519, CHICAGO, IL 60615 |
| 3056 | DAVIS, ELDRIDGE, 5129 S HARPER-#519, CHICAGO, IL 60615 |
| 3056 | DAVIS, ELIJAH R, 8143 S HARPER, CHICAGO, IL 60619 |
| 3056 | DAVIS, ERNEST WESLEY, 2213 LAKEWOOD STREET, SUITLAND, MD 20746 |
| 3056 | DAVIS, ESSIE, 1053 E HYDE PARK BLVD, APT 2, CHICAGO, IL 60615 |
| 3056 | DAVIS, EUGENE NOLAN, 611 GALVESTON PLACE S E, WASHINGTON, DC 20032 |
| 3056 | DAVIS, GEORGE LEE, 1537 GALES STREET NE, WASHINGTON, DC 20002 |
| 3056 | DAVIS, GLADYS, 3902 28TH AVE, TEMPLE HILL, MD 20748 |
| 3056 | DAVIS, GLORIA A, 4509 KINMOUNT RD, LANHAM, MD 20706 |
| 3056 | DAVIS, HAZEL, 2714 TARRANCE AVE SE #B615, WASHINGTON, DC 20020 |
| 3057 | DAVIS, IMOGENE, 21 E 101ST PL #21, CHICAGO, IL 60628 |
| 3056 | DAVIS, INGRID, 1923 TAYLOR AVE, FT. WASHINGTON, MD 20744 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | DAVIS, JACQUELINE L, 7225 S CALUMET AVE, CHICAGO, IL 60619 | |
| 3056 | DAVIS, JAMES EARL, 3600 ELY PLACE SE #102, WASHINGTON, DC 20019 | |
| 3056 | DAVIS, JAMES, 1914 18TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | DAVIS, JANEY KATRINA, 1967 GRANITES STREET, PHILADELPHIA, PA 19124 | |
| 3056 | DAVIS, JANICE ELIZABETH, 4500 GAULT PLACE NE, WASHINGTON, DC 20019 | |
| 3056 | DAVIS, JASMINE, 4003 ALABAMA AVE SE, WASHINGTON, DC 20020 | |
| 3056 | DAVIS, JOHN JR, 9725 S INDIANA AVE, CHICAGO, IL 60628 | |
| 3056 | DAVIS, JOHN, 1806 2ND ST NW, WASHINGTON, DC 20001 | |
| 3056 | DAVIS, JOHN, 7953 S VERNON AVE 3FL, CHICAGO, IL 60619 | |
| 3056 | DAVIS, JOSEPH, 4951 ROCK CREEK CH RD NE #1, WASHINGTON, DC 20011 | |
| 3056 | DAVIS, JOSHUA DAVID, 10 GALVESTON PLACE SW #2, WASHINGTON, DC 20032 | |
| 3056 | DAVIS, KATEVIA, 1659 11TH PLNE, WASHINGTON, DC 20002 | |
| 3056 | DAVIS, KAY, 3723 O ST SE, WASHINGTON, DC 20019 | |
| 3056 | DAVIS, LAQUEATTA, 5003 HUNT ST NE #34, WASHINGTON, DC 20019 | |
| 3056 | DAVIS, LATONYA, 14442 S SAGINAW, BURNHAM, IL 60633 | |
| 3056 | DAVIS, LEONARD, 3729 W 86TH ST, ASHBURN, IL 60652 | |
| 3056 | DAVIS, LEWIS PAUL, 5131 FITCH ST SE #202, WASHINGTON, DC 200190000 | |
| 3056 | DAVIS, LORENZO, 2112 KEARNEY ST NE, WASHINGTON, DC 20018 | |
| 3056 | DAVIS, LORITA, 318 37TH ST SE #303, WASHINGTON, DC 20019 | |
| 3056 | DAVIS, LYNNE A, 8955 SO ESSEX, CHICAGO, IL 60617 | |
| 3056 | DAVIS, LYNNETTE, 4022 1ST ST SE, #203, WASHINGTON, DC 20032 | |
| 3056 | DAVIS, MABEL, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | DAVIS, MALISSA, 3400 S INDIANA AVE, CHEVY CHASE NRS HOME, CHICAGO, IL 60616 | |
| 3056 | DAVIS, MARGARET, 8600 MIKE SHARPIRO DRIVE, 1103, CLINTON, MD 20734 | |
| 3056 | DAVIS, MATTIE, 756 UPSAL ST SE, WASHINGTON, DC 20032 | |
| 3048 | DAVIS, MERRIEN, 861 BARNABY ST SE, WASHINGTON, DC 20032-3955 | |
| 3056 | DAVIS, MICHELLE B, 2332 AINGER PL SE, WASHINGTON, DC 20020 | |
| 3056 | DAVIS, MICHELLE BERNICE, 3719 2ND ST SE #102, APT B, WASHINGTON, DC 20032 | |
| 3057 | DAVIS, MORRIS, 9409 S VERNON ST, CHICAGO, IL 60619 | |
| 3056 | DAVIS, OLIVIA, 8221 S PAULINA ST, CHICAGO, IL 60620 | |
| 3056 | DAVIS, OTHA, 16145 S SUSSEX AVE, MARKHAM, IL 60426 | |
| 3056 | DAVIS, RALPH, 8636 S MARYLAND, CHICAGO, IL 60619 | |
| 3056 | DAVIS, REGINALD, 1603 BRENTWOOD RD NE, WASHINGTON, DC 20018 | |
| 3056 | DAVIS, ROBERT L, 5112 H STREET SE, WASHINGTON, DC 20019 | |
| 3052 | DAVIS, RONALD O, 10721 FEATHERSTONE DRIVE, FORT WASHINGTON, MD 20744 | |
| 3052 | DAVIS, RONALD, GSE COMMUNITY HOSP, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032-4699 | |
| 3052 | DAVIS, RON, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | DAVIS, RUBY, 1325 STEVENS RD SE, WASHINGTON, DC 20020 | |
| 3057 | DAVIS, RUBY, 1605 E STREET NE, WASHINGTON, DC 20002 | |
| 3056 | DAVIS, SANDRA, 1231 MEIGS PL NE #1, WASHINGTON, DC 20019 | |
| 3056 | DAVIS, SHERMAN, 15 ANACOSTIA AVE NE, WASHINGTON, DC 20019 | |
| 3048 | DAVIS, SYLONDA N, 5490 CEDAR LN APT B4, COLUMBIA, MD 21044-1379 | |
| 3052 | DAVIS, SYLONDA N, 5490 CEDAR LN APT B4, COLUMBIA, MD 21044-1379 | |
| 3056 | DAVIS, THEODORE, 4250 S PRINCETON AVE #1217, CHICAGO, IL 60609 | |
| 3056 | DAVIS, TONIA, 1108 4TH ST SE #12, WASHINGTON, DC 20003 | |
| 3057 | DAVIS, TRACIE N, 121 GALVESTON ST SW #202, WASHINGTON, DC 20032 | |
| 3056 | DAVIS, WANDA FRANCINE, 203 N ST SW, APT 211, WASHINGTON, DC 20024 | |
| 3056 | DAVIS, WILLIE, 1411 W 64TH ST, CHICAGO, IL 60636 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | DAVIS, WILLIE, 802 20TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | DAVIS-BROWN, CLARICE, 7950 S DREXEL, CHICAGO, IL 60619 | |
| 3056 | DAVIS-GREEN, ROSEMARY, 7138 S PRAIRIE, CHICAGO, IL 60619 | |
| 3056 | DAVIS-LOGAN, CYNTHIA, 3012 OXON RUN CT, TEMPLE HILLS, MD 20748 | |
| 3056 | DAVIS-MCLAURIN, CANDASE DENISE, 3341 22ND ST., SE, WASHINGTON, DC 20020 | |
| 3048 | DAVOL INC,, 100 SOCKANOSSET CROSS RD, PO BOX 8500, CRANSTON, RI 02920-5539 | |
| 3048 | DAVOL INC, PO BOX 75767, SURGICAL DIVISION, CHARLOTTE, NC 28275-0767 | |
| 3052 | DAVOL, PO BOX 75767, CHARLOTTE, NC 28275 | |
| 3056 | DAVY, GLORIA M, 1500 S INDIANA AVE #601, CHICAGO, IL 60605 | |
| 3056 | DAWKINS, LIZZIE, 519 17TH ST SE, WASHINGTON, DC 20003 | |
| 3056 | DAWKINS, SHONTEY DEBRAIL, 3723 2ND ST SE APT 203, WASHINGTON, DC 20032 | |
| 3056 | DAWLEY, INDIA S, 1911 BROOKS DR APT T2, HILLSIDE, MD 20743 | |
| 3048 | DAWN V. MARTIN, 1090 VERMONT AVE., NW, SUITE 800, WASHINGTON, DC 20005 | |
| 3048 | DAWOOD, M.D. P.C,, YOUSUF, 14529 SETTLERS LANDING WAY, NORTH POTOMAC, MD 20878-4306 | |
| 3052 | DAWOOD, M.D. P.C,, YOUSUF, 14529 SETTLERS LANDING WAY, NORTH POTOMAC, MD 20878-4306 | |
| 3057 | DAWSON, AYANNA N, 109 E 44TH ST, CHICAGO, IL 60653 | |
| 3056 | DAWSON, BOZIE, 4608 S EVANS ST, CHICAGO, IL 60653 | |
| 3056 | DAWSON, ETHEL, 500 23RD PLACE NE, WASHINGTON, DC 20002 | |
| 3052 | DAWSON, LEON, PO BOX 4427, CAPITAL HEIGHTS, MD 20791 | |
| 3056 | DAWSON, RHODA, 1316 EUCLID ST. N.W.#BA6, WASHINGTON, DC 20009 | |
| 3048 | DAX PUBLICATIONS, 2316 DELAWARE AVE # 280, BUFFALO, NY 14216-2606 | |
| 3056 | DAY, BETTY LOU, 1339 RIDGE PLACE SE, WASHINGTON, DC 20019 | |
| 3056 | DAY, DAMIEN LEVI, 12049 HALLANDALE TERR, MITCHELLVILLE, MD 20721 | |
| 3056 | DAY, DIANE, 926 PALMER RD, FT WASHINGTON, MD 20744 | |
| 3056 | DAY, LETHIA, 6251 OXON HILL RD, OXON HILL, MD 20745 | |
| 3056 | DAY, ZANDONONI, 1339 RIDGE PL SE, WASHINGTON, DC 20020 | |
| 3052 | DAYDOTS INTERNATIONAL L P, 1801 RIVERBEND WEST DRIVE, FT WORTH, TX 76118 | |
| 3056 | DAYORO-YELIBI, JEANNETTE, 64 GALVESTON ST SW, WASHINGTON, DC 20032 | |
| 3052 | DC ALLIANCE NETWORK, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | DC CHAMBER OF COMMERCE, 1213 K ST NW, WASHINGTON, DC 20005-4011 | |
| 3052 | DC DEPT OF HEALTH, MATERNAL & FAMILY HEALTH ADMIN, 825 N CAPITOL ST NE FL 3RD, WASHINGTON, DC 20002-4210 | |
| 3052 | DC DOES, DEPT OF EMPLOYMENT SERVICES, DEPT 96664, WASHINGTON, DC 20090-6664 | |
| 3048 | DC DOES, P.O. BOX 96664, WASHINGTON, DC 20090 | |
| 3052 | DC DOES, PO BOX 96664, WASHINGTON, DC 20090-6664 | |
| 3052 | DC EYE CARE ASSOCIATES, PLLC, 1900 MASSACHUSETTS AVE SE, DC GENERAL HOSPITAL, WASHINGTON, DC 20003-2542 | |
| 3048 | DC EYE CARE, 1900 MASSACHUSETTS AVE SE, WASHINGTON, DC 20003-2542 | |
| 3052 | DC FIRE DEPARTMENT, PO BOX 37433, WASHINGTON, DC 20013 | |
| 3052 | DC FIREFIGHTERS ASSOCIATION, 2120 BLADENSBURG RD NE, SUITE 210, WASHINGTON, DC 20018-1498 | |
| 3052 | DC GOVERNMENT, PO BOX 7792, WASHINGTON, DC 20044-7792 | |
| 3048 | DC HOSPITAL ASSOCIATION, 1250 I ST NW STE 700, WASHINGTON, DC 20005-5928 | |
| 3052 | DC MEDICAL EXAMINERS, 1910 MASSACHUSETTS AVENUE, BUILDING 27, WASHINGTON, DC 20003 | |
| 3048 | DC OFFICE OF THE CHIEF FINANCIAL OFFICER, OFFICE O, 941 N CAPITOL ST NE, WASHINGTON, DC 20002-4259 | |
| 3052 | DC RADIOLOGY ASSOC PC, 10905 BRENT ROAD, POTOMAC, MD 20854 | |
| 3052 | DC RADIOLOGY ASSOCIATES PC, 10905 BRENT RD, POTOMAC, MD 20854-1782 | |
| 3048 | DC TELEC INC, 18565 SOLEDAD CANYON RD, SANTA CLARITA, CA 91351-3700 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | DC TREASURER OFFICE OF DOCUMENTS, 441 4TH ST NW, ROOM 520, WASHINGTON, DC 20001-2714 | |
| 3052 | DC TREASURER, 1910 MASS AVE SE, BLDG 27, WASHINGTON, DC 20003 | |
| 3048 | DC TREASURER, 2100 MARTIN LUTHER KING JR AVE SE STE 203, WASHINGTON, DC 20020-5719 | |
| 3052 | DC TREASURER, 301 C STREET, ROOM 1157 # 2, WASHINGTON, DC 20001 | |
| 3048 | DC TREASURER, 614 H ST NW RM 203, WASHINGTON, DC 20001-3750 | |
| 3052 | DC TREASURER, 614 H STREET NW, ROOM 203, WASHINGTON, DC 20001 | |
| 3052 | DC TREASURER, 614 H STREET, NW RM 200, WASHINGTON, DC 20001 | |
| 3052 | DC TREASURER, 941 NORTH CAPITOL, NE 1ST FL, WASHINGTON, DC 20002 | |
| 3052 | DC TREASURER, ACCOUNTING OFFICE, 300 INDIANA AVE NW, WASHINGTON, DC 20001 | |
| 3052 | DC TREASURER, BEN FRANKIN STATION, PO BOX 7792, WASHINGTON, DC 20044-7792 | |
| 3052 | DC TREASURER, BEN FRANKLIN STATION, P.O. BOX 7792, WASHINGTON, DC 20044-7792 | |
| 3052 | DC TREASURER, BEN FRANKLIN STATION, WASHINGTON, DC 20044 | |
| 3048 | DC TREASURER, PO BOX 679, BEN FRANKLIN STATION, WASHINGTON, DC 20044-0679 | |
| 3048 | DC TREASURER, PO BOX 679, BEN FRANKLIN STATION, WASHINGTON, DC 20044 | |
| 3052 | DC TREASURER, PO BOX 7792, WASHINGTON, DC 20044 | |
| 3052 | DC TREASURER, PO BOX 7792, BEN FRANKLIN STATION, WASHINGTON, DC 20044 | |
| 3052 | DC TREASURER, PO BOX 92660 RM 910, WASHINGTON, DC 20090 | |
| 3048 | DC TRESURER, 301 C ST, RM1157 # 2, WASHINGTON, DC 20044 | |
| 3048 | DC WATER & SEWAGE AUTHORITY, 810 1ST ST NE, WASHINGTON, DC 20002-4227 | |
| 3048 | DC WATER & SEWER COMPANY, PO BOX 97200, CUSTOMER SERVICE DEPT, WASHINGTON, DC 20090-7200 | |
| 3052 | DCDOES, PO BOX 96664, WASHINGTON, DC 20090-6664 | |
| 3048 | DCE CORPORATION, 27 DANBURY RD FL 3RD, WILTON, CT 06897-4405 | |
| 3048 | DCHA, 1250 I ST NW, WASHINGTON, DC 20005-3922 | |
| 3048 | DCHCA EXECUTIVE OFFICE, 6200 OREGON AVE NW, WASHINGTON, DC 20015-1543 | |
| 3052 | DCHCA, 1250 "H" STREET, N.W., SUITE 555, WASHINGTON, DC 20005 | |
| 3052 | DCNA, 5100 WISCONSIN AVENUE, NW, SUITE 306, WASHINGTON, DC 20016 | |
| 3052 | DC-ONE LIAISON, DC HOSPITAL ASSOCIATION SUITE 700, 1250 EYE STREET NW, WASHINGTON, DC 20005 | |
| 3052 | DE LAGE LANDEN FINANCIAL SERVICE, PO BOX 41601, PHILLA, PA 19101-1601 | |
| 3056 | DEACKLEN, TENA, 3500 S LAKE PK #408, CHICAGO, IL 60653 | |
| 3056 | DEADY, JANICE, 6166 VIA REGLA, SAN DIEGO, CA 92122 | |
| 3052 | DEAN SECURITY, 8616 WOODMAN AVE, ARLETA, CA 91331 | |
| 3056 | DEAN, BERNICE, 8114 S INGLESIDE AVE 1ST FL, CHICAGO, IL 60619 | |
| 3056 | DEAN, CHAKINA, 7729 S WOOD ST, CHICAGO, IL 60620 | |
| 3056 | DEAN, FRED, 6125 S KENWOOD AVE, KENWOOD NRS HOME, CHICAGO, IL 60637 | |
| 3056 | DEAN, KARIEN M, 2948 W 99TH ST, EVERGREEN PARK, IL 60805 | |
| 3056 | DEAN, KIMBERLY, 9600 S WENTWORTH AVE, CHICAGO, IL 60628 | |
| 3056 | DEAN, NAADIA, 6223 S UNIVERSITY, CHICAGO, IL 60637 | |
| 3056 | DEAN, ROBERT, 7401 WALDRAN AVE, TEMPLE HILLS, MD 20748 | |
| 3056 | DEANE, BERKELEY ELAINE, 3047 BRINKLEY RD, APT 202, TEMPLE HILLS, MD 20748 | |
| 3056 | DEBERRY, MELISSA, 607 E 41ST ST, ELMWOOD PARK, IL 60653-2820 | |
| 3056 | DEBERRY, TERRYON, 4358 S MICHIGAN ST, CHICAGO, IL 60653 | |
| 3048 | DEBIS FINANCIAL SERVICES, INC, 201 MERRITT 7, STE 700, NORWALK, CT 06851-1056 | |
| 3052 | DEBIS FINANCIAL SERVICES, INC, 201 MERRITT 7, SUITE 700, NORWALK, CT 06856-5425 | |
| 3048 | DEBORAH A WILLIAMS, 2041 GEORGIA AVE NW, STE 600, WASHINGTON, DC 20060-0001 | |
| 3048 | DEBORAH HELLER, 200 WEST MADISON STREET, SUITE 3660, CHICAGO, IL 60606 | |
| 3052 | DEBORAH SCHRAN, 2415 POWDERHORN WAY, GAMBRILLS, MD 21054 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | DEBRA TAYLOR, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | DECAMP, TYRONE, 1024 50TH ST NE, WASHINGTON, DC 20019 | |
| 3052 | DECISION ONE CORPORATION, PO BOX 8500 S-5495, PHILADELPHIA, PA 19178 | |
| 3052 | DECO BUSINESS STRATEGIES, LLC, P.O. BOX 2214, EASTON, MD 21601 | |
| 3048 | DECO BUSINESS STRATEGIES, PO BOX 2214, EASTON, MD 21601-8944 | |
| 3052 | DECO BUSINESS STRATEGIES, PO BOX 2214, EASTON, MD 21601-8944 | |
| 3052 | DECO GARD PRODUCTS, P.O. BOX 85005-1730, PHILADELPHIA, PA 19178 | |
| 3048 | DECO RECOVERY MANAGEMENT, 8603 COMMERCE DR STE 6, EASTON, MD 21601-4207 | |
| 3052 | DECO RECOVERY MANAGEMENT, 8603 COMMERCE DR STE 6, EASTON, MD 21601-4207 | |
| 3056 | DECOSTA, MICHAEL, 4911 GLASSMANOR DRIVE #102, OXON HILL, MD 20745 | |
| 3048 | DECRISCE, DEAN, 24754 CALVERT ST, WOODLAND HILLS, CA 91367-1019 | |
| 3048 | DEDJA, MIRANDA, 11101 GAINSBOROUGH CT APT 10, FAIRFAX, VA 22030-4940 | |
| 3052 | DEER PARK SPRING WATER PROCESSING CENTER, PO BOX 52271, PHOENIX, AZ 85072-2271 | |
| 3048 | DEER PARK, 2767 E IMPERIAL HWY, BREA, CA 92821-6713 | |
| 3056 | DEER, WALTER, 11030 S WALLACE, CHICAGO, IL 60628 | |
| 3056 | DEERE, SHANITTA L, 7845 S MARYLAND AVE, HSE, CHICAGO, IL 60619 | |
| 3056 | DEGU, TIGIST, 1909 FEATHER ST, SILVER SPRINGS, MD 20904 | |
| 3056 | DEHART, FRANKLIN, 8502 MIMOSA AVE, CLINTON, MD 20735 | |
| 3056 | DEJECACION, PAZ, 3930 N PINE #813, CHICAGO, IL 60613 | |
| 3056 | DEJESUS, BOY TARA, 2951 S KING DR AVE APT 808, CHICAGO, IL 60616 | |
| 3056 | DEJESUS, CARLOS SANTIAGO, 2525 FAIRHILL DR, SUITLAND, MD 20746 | |
| 3056 | DEJESUS, TARA, 3104 MADISON ST, BELLWOOD, IL 60104-2220 | |
| 3052 | DEKA, INC, 416 ALDO AVE, SANTA CLARA, CA 95054 | |
| 3056 | DEKOVEN, ANNABEL L, 5000 S WOODLAWN AVE, CHICAGO, IL 60615 | |
| 3052 | DEL GRANADO, MD, ALPHONSO F, GRANADO CONSULTING SERVICES, | |
| 3052 | DEL J STEELE, PO BOX 63762, WASHINGTON, DC 20029 | |
| 3052 | DEL MAR MEDICAL SYSTEMS, AVIONICS FILE # 55187, LOS ANGELES, CA 90074-5187 | |
| 3052 | DELANCY STREET CHRISTMAS SALES, 400 N VERMONT AVE, LOS ANGELES, CA 90004 | |
| 3057 | DELANEY, JUSTIN, 8804 S LOWE AVE 2ND FL, CHICAGO, IL 60620 | |
| 3056 | DELANEY, PHYLLIS MARIA, 1224 TALBERT STREET SE, WASHINGTON, DC 20020 | |
| 3056 | DELANTY, KATHERINE M, 3441 N BELL, CHICAGO, IL 60618 | |
| 3048 | DELAWARE SECRETARY OF STATE, 401 FEDERAL ST STE, DOVER, DE 19901-3639 | |
| 3056 | DELEY, DIONYSSIA, 2801 S KING DR APT 818, CHICAGO, IL 60616 | |
| 3048 | DELFI MEDICAL INNOVATIONSINC, 544-2660 OAK ST, VANCOUVER, BC V6H3Z6CANADA | |
| 3056 | DELGADO, SONIA, 2310 S DAMEN, CHICAGO, IL 60608 | |
| 3052 | DELGRANADO, ALFONSO, 3501 E 106TH ST, CHICAGO, IL 60617-6625 | |
| 3056 | DELOATCH, VIRGINIA, 5036 SILVER HILL TERR #T2, DISTRICT HEIGHT, MD 20747 | |
| 3052 | DELREY MARINE ANDIND, 2120 ZENO PLACE, VENICE, CA 90201 | |
| 3052 | DELTA DENTAL PLAN OF CA, P O  BOX 429086, SAN FRANCISCO, CA 94142-9086 | |
| 3052 | DELTA DENTAL PLANOF CALIFORNIA, POBOX 429086, SAN FRANCISCO, CA 94142-9086 | |
| 3048 | DELTA INDUSTRIAL SERVICES, 5562 TUXEDO RD, HYATTSVILLE, MD 20781-1326 | |
| 3052 | DELTA INDUSTRIAL SERVICES, 5562 TUXEDO RD, HYATTSVILLE, MD 20781-1326 | |
| 3052 | DELTA-T GROUP LOS ANGELES, INC, ATTN SCOTT MCANDREWS, 101 S BRYN MAWR AVE STE 270, BRYN MAWR, PA 19010-3123 | |
| 3052 | DELTA-T GROUP LOSANGELES INC, PO BOX 884, BRYN MAWR, PA 19010-0884 | |
| 3052 | DELTA-T GROUP, VIRGINIA INC, PO BOX 884, BYRN MAWR, PA 19010-0884 | |
| 3056 | DEMARCO, ISAIAH, 7809 S HAMILTON, CHICAGO, IL 60620 | |
| 3056 | DEMAREE, TINA, 6040 S HARPER APT1504, CHICAGO, IL 60637 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | DEMATTE-D'AMICO, MD, JANE, 720 W. WALNUT, HINSDALE, IL 60521 | |
| 3052 | DEMETRIUS COLE, 1918 MARTIN LUTHER KING SE, WASHINGTON, DC 20020 | |
| 3056 | DEMITRO, MICHAEL, 6010 DIX ST NE, VOCA GROUP HOME, WASHINGTON, DC 20019 | |
| 3056 | DENDY, JEROME, 1900 H STREET NE #102, WASHINGTON, DC 20002 | |
| 3052 | DENDY, PAULETTE, 3010 BRODKIN AVENUE, FORT WASHINGTON, MD 20744 | |
| 3052 | DENES, MD, PABLO, 5830 STONEY ISLAND AVE, CHICAGO, IL 60637 | |
| 3048 | DENISE CAMERON, 1300 N DAMEN AVE, CHICAGO, IL 60622-1935 | |
| 3056 | DENNE, ALEXANDER, 554 E 103RD PL 1ST FL, CHICAGO, IL 60628 | |
| 3048 | DENNIS LEVISON, MD, 3755 CHARLES DR, NORTHBROOK, IL 60062-4256 | |
| 3056 | DENNIS, CHARLENE, 4625 S ST LAWRENCE, CHICAGO, IL 60653 | |
| 3056 | DENNIS, DEANGLOE, 222 35TH STREET SE #303, WASHINGTON, DC 20019 | |
| 3056 | DENNY, CHRISTINA DIONNE, 4337 4TH STREET SE, APT 12, WASHINGTON, DC 20032 | |
| 3052 | DENRAM PRODUCTS, 236 W MAPLE AVE, MONROVIA, CA 91016-3330 | |
| 3052 | DENRAM PRODUCTS, 236 WEST MAPLE AVE, MONROVIA, CA 91016-3392 | |
| 3052 | DENSLAW, DAVID, DOCTORS COMMUNITY HEALTHCARE, 6720 N SCOTTSDALE ROAD, SCOTTSDALE, AZ 85253 | |
| 3056 | DENSON, KEVIN, 501 E 32ND ST #1804, CHICAGO, IL 60619 | |
| 3056 | DENSUA, YAA, 9509 UTICA PL, SPRINGDALE, MD 20774 | |
| 3056 | DENT, CELESTINE MARY, 4215 28TH AVE #303, TEMPLE HILLS, MD 20748 | |
| 3056 | DENT, ICINA LOUISE, 3909 23RD PLACE, APT 21, TEMPLE HILLS, MD 20748 | |
| 3056 | DENT, MARY, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | DENT, SARAH, 5430 B STREET SE, WASHINGTON, DC 20019 | |
| 3052 | DENVER BIOMEDICAL INC, 14998 W. 6TH AVENUE, BUILDING E-700, GOLDEN, CO 80401 | |
| 3048 | DENVER BIOMEDICALINC, PO BOX 17124, DENVER, CO 80217-0124 | |
| 3048 | DENVER BIOMEDICAL, PO BOX 17124, DENVER, CO 80217-0124 | |
| 3052 | DENVER DEVELOPMENTAL MATERIALS INC, NOT AVAILABLE AT TIME OF FILING, DENVER CO, CO 80237-5075 | |
| 3052 | DEPARTMENT OF ASSESSMENTS AND TAXATION, PERSONAL PROPERTY DIVISION, 301 WEST PRESTON STREET, ROOM 801, BALTIMORE, MD 21201-2395 | |
| 3052 | DEPARTMENT OF CHILD SUPPORT SERVICE, PO BOX 60000 DEPT 6634, SAN FRANCISCO, CA 94160-6634 | |
| 3052 | DEPARTMENT OF CONSUMER & REGULATORY, 51 N ST NE, SUITE 6025, WASHINGTON, DC 20002 | |
| 3048 | DEPARTMENT OF CONSUMER & REGULATORY, PO BOX 93160, WASHINGTON, DC 20090 | |
| 3052 | DEPARTMENT OF HEALTH & HUMAN SVCS, HEALTH CARE FINANCING ADMINSTRATION, P.O. BOX 105422, ATLANTA, GA 30348-5422 | |
| 3052 | DEPARTMENT OF HEALTH LICENSING REG, 825 W CAPITAL ST NE , 2ND FLOOR, WASHINGTON, DC 20002 | |
| 3052 | DEPARTMENT OF HEALTH SERVICES, 600 N 10TH ST STE 230-C, SACRAMENTO, CA 95814-0393 | |
| 3052 | DEPARTMENT OF HEALTH SERVICES, P O BOX 942833, SACRAMENTO, CA 94234-2833 | |
| 3052 | DEPARTMENT OF HEALTH SERVICES, PO BOX 15508, SACRAMENTO, CA 95852-1508 | |
| 3048 | DEPARTMENT OF HEALTH SERVICES, PO BOX 1988, BERKELEY, CA 94701-1988 | |
| 3048 | DEPARTMENT OF HEALTH, 51 N ST NE STE 6025, WASHINGTON, DC 20002-3348 | |
| 3048 | DEPARTMENT OF LABOR, PO BOX 371088M, PITTSBURGH, PA 15251-7000 | |
| 3052 | DEPARTMENT OF MENTAL HEALTH, 2415 W 6TH ST, LOS ANGELES, CA 90057-3123 | |
| 3052 | DEPARTMENT OF MENTAL HEALTH, 505 S VIRGIL AVE, LOS ANGELES, CA 90020-1406 | |
| 3052 | DEPARTMENT OF MENTAL HEALTH, 550 S VERMONT AVE, LOS ANGELES, CA 90020-1991 | |
| 3052 | DEPARTMENT OF MENTAL HEALTH, ST ELIZABETHS HOSPITAL CAMPUS, | |
| 3052 | DEPARTMENT OF MOTOR VEHICLES, 301 C STREET N.W., WASHINGTON, DC 20001 | |
| 3052 | DEPARTMENT OF PEDIATRICS, P.O. 800386, UNIVERSITY OF VA. MEDICAL CENTER, CHARLOTTESVILLE, VA 22908 | |
| 3052 | DEPARTMENT OF PUBLIC WORKS, 4950 COLORADO BLVD, LOS ANGELES, CA 90039 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   DEPARTMENT OF SOCIAL SERVICES, PO BOX 3066, FREDERICK, MD 21705

3052   DEPARTMENT OF TREASURY, INTERNAL REVENUE SERVICE, PHILADELPHIA, PA 19255

3052   DEPARTMENT OF TREASURY, NOT AVAILABLE AT TIME OF FILING,

3052   DEPENDABLE AUTO SHIPPERS, INC, 18004 S BROADWAY, GARDENA, CA 90248

3052   DEPENDABLE AUTO SHIPPERS, INC, 18004 S. BROADWAY, GARDENA, CA 90248

3052   DEPENDABLE DODGEINC, 21415 ROSCOE BLVD, CANOGA PARK, CA 91304

3052   DEPENDABLE DODGEINC, 21415 ROSCOE BLVD, CANOGA PARK, CA 91304-4143

3048   DEPENDABLE MEDICAL, 18342 GAULT ST, RESEDA, CA 91335-4414

3052   DEPENDABLE STERILIZER, PO BOX 189, WINTHROP HARBOR, IL 60096-0189

3052   DEPT  OF MENTAL HEALTH, 1600 NINTH ST ROOM 150, SACRAMENTO, CA 95814

3052   DEPT OF EMPLOYMENT SERVICES, 500 C ST NW, OFFICE OF UNEMPLOYMENT COMPENSATION, WASHINGTON, DC 20001-2104

3052   DEPT OF HEALTH SERVICES, PO BOX 2946, SACRAMENTO, CA 95812-2946

3052   DEPT OF HEALTH SERVICES, PO BOX 942833, RADIOLOGIC HLTH BR/MACHINE REG., SACRAMENTO, CA 94234-2833

3052   DEPT OF HEALTH, ADMINISTRATION FOR HIV/AIDS, NOT AVAILABLE AT TIME OF FILING,

3052   DEPT OF JUSTICE, 535 FOURTH ST NW, WASHINGTON, DC 20001

3052   DEPT OF LABOR AND EMPLOYMENT UNEMPLOYMENT INSURANC, ACCOUNTING, PO BOX 8789, DENVER, CO 80201-8789

3052   DEPT OF MENTAL HEALTH, 505 S VIRGIL AVE FL 2ND, LOS ANGELES, CA 90020-1406

3052   DEPT OF MENTAL HEALTH, 550 S VERMONT AVE, LOS ANGELES, CA 90020-1991

3048   DEPT OF REVENUE, PO BOX 4956, CHICAGO, IL 60680-4956

3052   DEPT OF TOXIC SUBSTANCES, PO BOX 806, SACRAMENTO, CA 95812-0806

3048   DEPT OF WATER & POWER, PO BOX 10324, VAN NUYS, CA 91410-0324

3052   DEPTOF MENTAL HEALTH, 550 S VERMONT AVE, LOS ANGELES, CA 90020-1991

3056   DEPUE, PATRICIA LOUISE, 3509 26TH AVE, HILLCREST HGHTS, MD 20748

3048   DEPUY INC, 700 ORTHOPAEDIC DR, WARSAW, IN 46582-3994

3048   DEPUY ORTHOPAEDICS INC, 700 ORTHOPAEDIC DR, WARSAW, IN 46582-3994

3052   DEPUY ORTHROPEDICS INC, PO BOX 905566, CHARLOTTE, NC 28290-5566

3056   DEROLF, CHARLES, 523 W 31ST ST, CHICAGO, IL 60616

3056   DEROSE, FRANK MICHAEL, 1919 16TH ST NW, WASHINGTON, DC 20007

3056   DERSTINE, VAMSEE, 1245 4TH ST SW #E711, WASHINGTON, DC 20024

3053   DERYCK A PALMER, (REPRESENTING: COUNSEL FOR THE DEBTORS), WEIL GOTSHAL & MANGES, 767 FIFTH AV, NEW YORK, NY 10153

3052   DES - UNEMPLOYMENT TAX, PO BOX 52027, PHOENIX, AZ 85072

3056   DESANTIAGO, KEVIN, 5722 S RICHMOND, CHICAGO, IL 60629

3052   DESERT DENTAL CLINIC, 745 WEST AVE K SUITE C, LANCASTER, CA 93534

3048   DESIGN & CONSTRUCTION RESOURCES AND, PO BOX 52470, IRVINE, CA 92619-2470

3048   DESIGN VISUAL, 7410 E BRISA DR, ATTN: CAROL KAMINSKY, SCOTTSDALE, AZ 85262-4254

3048   DESIGNNVISUAL, 7410 E BRISA DR, SCOTTSDALE, AZ 85262-4254

3052   DESIGNVISUAL, 7410 E BRISA DR, SCOTTSDALE, AZ 85262-4254

3048   DESKS & FURNISHINGS, 3208 DUKE ST, ALEXANDRIA, VA 22314-4521

3052   DESOTO SALES INC, 20940 LASSEN ST, CHATSWORTH, CA 91311-4227

3052   DEVAUGHN J BURKE, 101 SWISS GAP ROAD, UPPER MARLBORO, MD 20774

3056   DEVAUGHN, LAKISHA PRECOLA, 4319 POND ST NE, WASHINGTON, DC 20019

3056   DEVINE, NAZARIS A, 2823A S MICHIGAN, CHICAGO, IL 60616

3056   DEVORE, LENTON WILLIE, 1222 SOUTHERN AVE SE #303, WASHINGTON, DC 20032

3052   DEVROUAX & PURNELL ARCHITECTS, PLANNERS, PC, 717 D STREET, NW, WASHINGTON, DC 20004

3052   DEVROUAX AND PURCELL, NOT AVAILABLE AT TIME OF FILING,

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | DEW, ANGEL, 1717 A STREET SE, WASHINGTON, DC 20003 | |
| 3056 | DEW, DERRICK DWIGHT, 1511 19TH ST SE, #101, WASHINGTON, DC 20020 | |
| 3056 | DEW, JESSE, 1406 MASS AVENUE SE, WASHINGTON, DC 20002 | |
| 3056 | DEWBERRY, HERBERT, 4519 S KING DR 1FL, CHICAGO, IL 60653 | |
| 3056 | DEWBERRY, MARTHA HENDERSON, 1641 W STREET SE #102, WASHINGTON, DC 20020 | |
| 3056 | DEYOUNG, JEANETTA, 3846 S LAKE PARK AVE, CHICAGO, IL 60653 | |
| 3052 | DHAR, GHULAM, 511 AURORA AVE, NAPERVILLE, IL 60540-6239 | |
| 3052 | DHMH-LABORATORY LICENSING PROGRAM, 4201 PATTERSON AVENUE, 4TH FLOOR, BALTIMORE, MD 21215 | |
| 3048 | DIA PHARMA GROUP, INC, PO BOX 145568, CINCINNATI, OH 45250-5568 | |
| 3048 | DIAGNOSTIC IMAGING INC, 11158 VENTURE DR, MIRA LOMA, CA 91752-1194 | |
| 3052 | DIAGNOSTIC IMAGING INC, 8015 ROUTE 130 SOUTH, DELRAN, NJ 08075 | |
| 3048 | DIAGNOSTIC IMAGING INC, 8105 BURDEN RD, MACHESNEY PARK, IL 61115-8208 | |
| 3048 | DIAGNOSTIC IMAGING STAFF, FILE #54318, LOS ANGELES, CA 90074-4318 | |
| 3048 | DIAGNOSTIC IMAGING, INC, 8015 ROUTE 130, DELRAN, NJ 08075-1870 | |
| 3048 | DIAGNOSTICA STAGO INC, PO BOX 34056, NEWARK, NJ 07189-0001 | |
| 3048 | DIAL MEDICAL SUPPLY OF PA, PO BOX 109, CHESTER SPRINGS, PA 19425-0109 | |
| 3056 | DIALOGO, ERNESTO, 1328 MORRIS RD SE, WASHINGTON, DC 20020 | |
| 3048 | DIALYSIS CENTER OF AMERICA, PO BOX 71766, CHICAGO, IL 60694-1766 | |
| 3052 | DIALYSIS CENTERS OF AMERICA, 161 N CLARK ST STE 1200, CHICAGO, IL 60601-3275 | |
| 3048 | DIAMOND PAPER, 21955 CASCADES PKWY, STERLING, VA 20167-9211 | |
| 3052 | DIANA BROWN, 3516 COM. JOS. BARNEY DR., #404, WASHINGTON, DC 20018 | |
| 3048 | DIANE-CAROLE REPORTING, 200 N DEARBORN ST APT 4106, CHICAGO, IL 60601-1627 | |
| 3056 | DIARRA, SOUARE, 230 RHODE ISLAND AVE NE #605, WASHINGTON, DC 20002 | |
| 3056 | DIAZ, DELIA, 5340 S ROCKWELL, CHICAGO, IL 60632 | |
| 3056 | DIAZ, ENRIQUE, 3707 W 68 PL, CHICAGO, IL 60629 | |
| 3052 | DIAZ, HAROLD, 5924 N CHRISTIANA AVE, CHICAGO, IL 60659-3506 | |
| 3056 | DIAZ, JOSE, 1300 HARFARD ST NW #2, WASHINGTON, DC 20009 | |
| 3056 | DIAZ, PATRICIA, 2921 STANTON RD SE, WASHINGTON, DC 20020 | |
| 3056 | DIAZ, SALVADOR, 7219 S MILLARD, CHICAGO, IL 60629 | |
| 3056 | DIAZ, SOMIA, 3435 HOMMER PL. NW #201, WASHINGTON, DC 20010 | |
| 3056 | DICIOCCO, DOMINIC, 1044 N OAK PARK, OAK PARK, IL 60302 | |
| 3056 | DICKENS, JANICE N, 166 MISS AVE SE #201, WASHINGTON, DC 20032 | |
| 3056 | DICKENS, LATRISA, 633 CAPTIOL HEIGHTS BLVD, CAPITAL HEIGHTS, MD 20743 | |
| 3056 | DICKENS, PATRICIA CARRIE, 1111 VINSON STREET, OXON HILL, MD 20748 | |
| 3056 | DICKENS, TIARIA, 3835 S KING DR #381, CHICAGO, IL 60653 | |
| 3056 | DICKERSON, ADDIE, 4030 S LAKE PARK #213, CHICAGO, IL 60653 | |
| 3056 | DICKERSON, ANDREA LYNETT, 68 P STREET SW, APT 11, WASHINGTON, DC 20024 | |
| 3056 | DICKERSON, FRED, 635 EDGEWOOD ST NE, APT 703, WASHINGTON, DC 20017 | |
| 3056 | DICKERSON, KENA A, 1445 SOUTHVIEW DR #203, OXON HILL, MD 20745 | |
| 3056 | DICKERSON, TERLETA VONDALIER, 5029 AYERS PL SE, WASHINGTON, DC 20019 | |
| 3056 | DICKERSON, VANESSA, 3516 B STREET SE #101, WASHINGTON, DC 20019 | |
| 3056 | DICKERSON, YASSMEN, 2030 S STATE ST #1305, CHICAGO, IL 60616 | |
| 3056 | DICKEY, MARY, 2330 GOODHOPE ROAD SE #719, WASHINGTON, DC 20020 | |
| 3056 | DICKSON, PHILLIP, 3118 DYNASTY DR, FORESTVILLE, MD 20747 | |
| 3056 | DICKSON, WARREN E, 4040 ALABAMA AVE SE, WASHINGTON, DC 20020 | |
| 3048 | DICTAPHONE, PO BOX 856120, LOUISVILLE, KY 40285-6120 | |
| 3052 | DIEHLPAUL M D, 7320 WOODLAKE AVE, SUITE 270, WEST HILLS, CA 91307 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | DIENER'S AUTOPSY SERVICE, PO BOX 55253, WASHINGTON, DC 20011 | |
| 3052 | DIENER'S AUTOPSY SERVICES, INC, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | DIETLIN, STEVEN, DOCTORS COMMUNITY HEALTHCARE, 6720 N SCOTTSDALE ROAD, SCOTTSDALE, AZ 85253 | |
| 3056 | DIGGS, DEDRA, 3904 COLE BLVD SE, WASHINGTON, DC 20032 | |
| 3056 | DIGGS, JAMES ESPY, 1730 7TH ST NW, APT 709, WASHINGTON, DC 20001 | |
| 3056 | DIGGS, MAMIE, 662 24TH ST NE, APT 38, WASHINGTON, DC 20019 | |
| 3056 | DIGGS, PAMELA SERITA, 2432 ELVANS RD SE #302, WASHINGTON, DC 20020 | |
| 3056 | DIGGS, ROLAND C, 3998 BLAINE ST NE, WASHINGTON, DC 20019 | |
| 3056 | DIGGS, TIMOTHY, 4357 S PRINCETON AVE, CHICAGO, IL 60609 | |
| 3056 | DIGIOVANNI, MARGUERITE, 2711 33RD STREET SE, WASHINGTON, DC 20020 | |
| 3048 | DIGITAL YELLOW PAGES, INC, PO BOX 12409, ATLANTA, GA 30355-2409 | |
| 3056 | DIIORIO, HELEN, 5601 LAWN DR, WESTERN SPRINGS, IL 60558 | |
| 3056 | DILLARD, ANGELA, 625B CHESAPEAKE ST SE, APT 108, WASHINGTON, DC 20032 | |
| 3056 | DILLARD, BOY TRACEY, 1652 BUENA VISTA, SOUTH CHICAGO HEIGHT, IL 60411 | |
| 3056 | DILLARD, NEAL, 2140 32ND ST SE, WASHINGTON, DC 20020 | |
| 3056 | DILLARD, SAMELLA, 8129 S EVANS, CHICAGO, IL 60619 | |
| 3056 | DILLON, MARIE, 741 E 105TH ST, CHICAGO, IL 60628 | |
| 3052 | DIMENSIONS HEALTH CORPOATION, BOX 630915, BALTIMORE, MD 21263-0915 | |
| 3056 | DINGLE, PATRICIA ANN, 1412 PERRELL LANE, MITCHEVILLE, MD 20716 | |
| 3056 | DINGUS, KRISTY, RT 1 BOX 416E, TAZEWELL, VA 24651 | |
| 3052 | DINSAY, ROSELYN, 2304 TEAKWOOD CIR APT B, HIGHLAND, IN 46322-5503 | |
| 3048 | DIRECT OPINIONS, 23600 MERCANTILE RD, BEACHWOOD, OH 44122-5932 | |
| 3048 | DIRECT DELIVERY SYSTEMS, INC, 1510 U ST NW, WASHINGTON, DC 20009-3912 | |
| 3048 | DIRECT DELIVERY SYSTEMS, 1510 U ST NW, LOWER LEVEL, WASHINGTON, DC 20009-3912 | |
| 3048 | DIRECT FRAGRANCE INC, PO BOX 18525, NEWARK, NJ 07191-8525 | |
| 3052 | DIRECT MERCHANTS BANK, PO BOX 17836, BALTIMORE, MD 21297-0448 | |
| 3048 | DIRECT SUPPLY, 6767 N INDUSTRIAL RD, MILWAUKEE, WI 53223-5815 | |
| 3052 | DIRECT SUPPLY, BIN 201, MILWAUKEE, WI 53288 | |
| 3052 | DIRECTV, P O BOX 100746, PASADENA, CA 91189-0746 | |
| 3052 | DIRTCHEAPCIG, 895 BOLGER CT, FENTON, MO 63026 | |
| 3048 | DISABILITY, INC/SIGN LANGUAGE USA, PO BOX 149, MC LEAN, VA 22101-0149 | |
| 3048 | DISANTE, DONNA, 10932 MORRISON ST APT 204, NORTH HOLLYWOOD, CA 91601-5113 | |
| 3048 | DISCOUNT MOVING & STORAGE CO, INC, 7079 OAKLAND MILLS RD, COLUMBIA, MD 21046-1669 | |
| 3052 | DISCOUNT PRINTING, 22311 VENTURA BLVD, SUITE 114, WOODLANDHILLS, CA 91364 | |
| 3056 | DISMUKE, HORACE, 3609 DUNLAP STREET, TEMPLE HILLS, MD 20748 | |
| 3048 | DIST OF COLUMBIA OFFICE OF TAX & REVENUE, PO BOX 601, BEN FRANKLIN STATION, WASHINGTON, DC 20044-0601 | |
| 3052 | DISTRICT OF COLUMBIA CHAMBER OF, 1213 K STREET, NW, WASHINGTON, DC 20005 | |
| 3052 | DISTRICT OF COLUMBIA GOVERNMENT, 941 NORTH CAPITOL STNE 6TH FLOOR, WASHINGTON, DC 20002 | |
| 3052 | DISTRICT OF COLUMBIA PRIMARY CARE, 1411 K STREET, NW SUITE 400, WASHINGTON, DC 20005 | |
| 3048 | DISTRICT OF COLUMBIA, DEPARTMENT OF HEALTH, 825 NORTH CAPITOL ST, NW, WASHINGTON, DC 20001 | |
| 3052 | DISTRICT TLC TRUST 1996, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | DIVER, JOSEPH, 39 EVERGREEN ROAD, TORRINGTON, CT 06790 | |
| 3048 | DIVERSEY LEVER INSTITUTIONAL, 200 CROWNE POINT PL, SHARONVILLE, OH 45241-5426 | |
| 3048 | DIVERSIFIED TIME, 2621 GREEN RIVER RD STE 105, CORONA, CA 92882-7454 | |
| 3048 | DIVERSIFIELD DIAG PROD INC, 11603 WINDFERN RD, HOUSTON, TX 77064-4801 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3057   DIVIGGIANO, MARY, 738 OGDEN, DOWNERS GROVE, IL 60515

3056   DIXON, ANNA VIRGINIA, 1559 FT DUPONT ST SE, WASHINGTON, DC 20020

3056   DIXON, DELORES, 4413 23RD PKWY #104, TEMPLE HILLS, MD 20748

3056   DIXON, FRED, 7646 S CHAPPEL, CHICAGO, IL 60649

3056   DIXON, KEITH, 3684 HAYES ST NE#203, WASHINGTON, DC 20019

3056   DIXON, LAJUAN, 1614 21ST PLACE SE, WASHINGTON, DC 20003

3056   DIXON, MARGARET, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020

3056   DIXON, MARGARET, 3951 ALABAMA AVE SE, WASHINGTON, DC 20020

3056   DIXON, MARTIN, 1630 G ST SE, WASHINGTON, DC 20003

3056   DIXON, NORMAN, 12144 S PERRY AVE, CHICAGO, IL 60628

3056   DIXON, SHIRELLE WILLIAMS, 937 OWENS ROAD, OXON HILL, MD 20745

3056   DIXON, VESTA SR, 5740 S WOOD ST, CHICAGO, IL 60636

3056   DJURIC, SCANA, 3048 30TH ST SE, WASHINGTON, DC 20020

3052   DMV RENEWAL, PO BOX 942894, SACRAMENTO, CA 94294-0894

3048   DO WEAVER, 565-C NUCLA WAY, AURORA, CO 80011

3056   DOBBS, JUANITA, 534 W DIVISION ST #1503, CHICAGO, IL 60610

3056   DOBBS, LUJEAN, 2504 POMEROY RD SE #304, WASHINGTON, DC 20032

3056   DOBSON, RAYMOND AVERY, 425 2ND ST NE, CCNV SHELTER, WASHINGTON, DC 20020

3048   DOCHSIN, 5371 CLEBURNE LN, WOODBRIDGE, VA 22192-6035

3056   DOCK, AITRELL, 2532 14TH ST NE, WASHINGTON, DC 20018

3052   DOCK, GLORIA J, 3026 BRINKLEY ROAD  #102, TEMPLE HILLS, MD 20748

3056   DOCKERY, DECARRA R, 4708 S DREXEL - #208, CHICAGO, IL 60653

3056   DOCKERY, ESTELLE S, 5000 N H BURROUGHS AVE NE, GRANT PARK NURSING FACILITY, WASHINGTON, DC 20032

3056   DOCKERY, JOSEPH R SR, 4408 HAYES ST NE, WASHINGTON, DC 20019

3048   DOCTORS' CHOICE MEDICAL, 4630 47TH ST NW, WASHINGTON, DC 20016-4437

3052   DOCTORS' CHOICE MEDICAL, 4630 47TH ST NW, WASHINGTON, DC 20016-4437

3053   DOCTORS COMMUNITY HEALTHCARE CORP, 6730 N SCOTTSDALE RD, #290, SCOTTSDALE, AZ 85253

3052   DOCTORS COMMUNITY HEALTHCARE CORPORATION, 6720 N SCOTTSDALE RD STE 390, SCOTTSDALE, AZ 85253-4421

3052   DOCTORS COMMUNITY HEALTHCARE GROUP HOME, 6730 N SCOTTSDALE RD STE 200, SCOTTSDALE, AZ 85253-4446

3052   DOCTORS COMMUNITY HEALTHCARE, 6720 N SCOTTSDALE RD STE 390, SCOTTSDALE, AZ 85253-4421

3052   DOCTOR'S CORNER, DEPT# 4077, LOS ANGELES, CA 90096-4077

3048   DOCTORS OXYGEN SERVICE INC, 9760 S 60TH ST, FRANKLIN, WI 53132-8644

3048   DOCUMENT DESTRUCTORS, 7370 LOCKPORT PL STE C, LORTON, VA 22079-1597

3052   DODSON, JD, PARADISE VALLEY POLICE DEPT./ 6433 E. LINCOLN DR., PARADISE VALLEY, AZ 85253

3056   DODSON, MICHELLE, 865 CHESAPEAKE ST SE #401, WASHINGTON, DC 20032

3056   DOERFLLINGER, STACEY, 5131 HANNA PLACE SE, WASHINGTON, DC 20019

3048   DOGAIN INSTRUMENT INC, 1765 SCOTT BLVD STE 105, SANTA CLARA, CA 95050-4138

3056   DOHAWK, TANEIKA, 2317 16TH ST SE #202, WASHINGTON, DC 20020

3052   DOHENY EYE AND TISSUE, 1450 SAN PABLO STREET # 3600, LOS ANGELES, CA 90033

3057   DOLES, MARY, 6360 S MINERVA AVE, 7343 S CAMPBELL AVE, CHICAGO, IL 60637

3056   DOLLEY, UNA, 351A E 91ST ST, CHICAGO, IL 60619

3048   DOMINGUEZ, ARTURO, 13850 BESSEMER ST APT 1, VAN NUYS, CA 91401-2906

3056   DOMINGUEZ, CRISPIN, 1500 W 17TH ST, CHICAGO, IL 60608

3056   DOMINGUEZ, SHARON, 3709 STREAMWOOD DR, HAZELCREST, IL 60429

3048   DOMPENCIA JR, JOHN M, 15108 KALMIA DR, LAUREL, MD 20707-3634

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|---------------------------|
| 3052 | DON HAGOPIAN PHOTOGRAPHY, 4415 COLDWATER CANNYON AVE, STUDIO CITY, CA 91604 | |
| 3048 | DON LA FORCE ASSOCIATES INC, 2453 E DEL AMO BLVD, RANCHO CORDOVA, CA 90220 | |
| 3052 | DON RICHARDS ASSOCIATES, PO BOX 631220, BALTIMORE, MD 21263-1220 | |
| 3048 | DON SOWERS, 120 N. LASALLE ST., SUITE 2500, CHICAGO, IL 60602 | |
| 3053 | DONALD A WORKMAN, FOLEY & LARDNER, WASHINGTON HARBOUR, 3000 K ST NW #500, WASHINGTON, DC 20007-5109 | |
| 3048 | DONALD L CHATMAN, MD, 111 N WABASH AVE STE 1017, CHICAGO, IL 60602-1905 | |
| 3056 | DONES, ERIE, 3301 S CLAREMONT, CHICAGO, IL 60608 | |
| 3056 | DONES, NITZA M., 3301 S CLAREMONT, CHICAGO, IL 60608 | |
| 3052 | DONNA EDWARDS, 12919 DUNKIRK DRIVE, UPPER MARLBORO, MD 20772-9303 | |
| 3052 | DONNA L EDWARDS, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | DONNA LEWIS JOHNSON, 2920 "W" STREET S.E., WASHINGTON, DC 20020 | |
| 3048 | DONOVAN & BRODERICK, PC, 110 N. WASHINGTON STREET, SUITE 360, ROCKVILLE, MD 20805 | |
| 3048 | DON'S DEPOSITION REPORTERS, INC., 1688 E GUDE DR STE 204, ROCKVILLE, MD 20850-6500 | |
| 3056 | DOOBAY, LANKESHWAR, 2202 FLAGLER PL. NW, WASHINGTON, DC 20001 | |
| 3052 | DOOR CLOSER SERVICE CO, 3730 10TH STREET, NE, WASHINGTON, DC 20017 | |
| 3048 | DOR O MATIC, 75 REMITTANCE DR DEPT 1925, CHICAGO, IL 60675-1925 | |
| 3048 | DORCEY, SANDRA, 10379 E PERSHING AVE, SCOTTSDALE, AZ 85260-7279 | |
| 3052 | DORCEY, SANDRA, 10379 E PERSHING AVE, SCOTTSDALE, AZ 85260-7279 | |
| 3052 | DORIS COLLINS, 2603 FOURLADON STREET, TEMPLE HILLS, MD 20748 | |
| 3048 | DORN, MD, WILLIAM, 713 LOCH NESS CIR, FORT WASHINGTON, MD 20744-7008 | |
| 3056 | DORN, TAFOUNYA ROCHELLE, 4234 4TH ST SE, APT 102, WASHINGTON, DC 20032 | |
| 3056 | DORN, TRAVIS, 1431 PARKWOOD PL NW, WASHINGTON, DC 20010 | |
| 3048 | DOROTHY RHODES, 6839 SOUTH CHAPPEL, CHICAGO, IL 60649 | |
| 3056 | DORR, ALICIA CUNNINGHAM, 3155 WESTDALE CT, WALDORF, MD 20601 | |
| 3056 | DORSEY, BARBARA OLINDA, 1710 TRENTON PLACE SE #304, WASHINGTON, DC 20020 | |
| 3056 | DORSEY, BETTYE J, 3942 W 85TH PLACE, CHICAGO, IL 60652 | |
| 3056 | DORSEY, CHARLES, 5757 E CAPITOL ST SE, WASHINGTON, DC 20019 | |
| 3056 | DORSEY, DEON LEMELLE, 513 FRANKLIN ST NE #3, WASHINGTON, DC 20017 | |
| 3056 | DORSEY, ELAINE, 4425 NANNIE HELEN BURR AVE NE, APT 113, WASHINGTON, DC 20019 | |
| 3056 | DORSEY, EMERSON, 1618 TAYLOR AVE, FT WASHINGTON, MD 20744 | |
| 3056 | DORSEY, LAVAUGHN CARL, 3412 25TH ST SE #23, WASHINGTON, DC 20020 | |
| 3057 | DORSEY, LILLIAN, 410 M ST SE #601, WASHINGTON, DC 20003 | |
| 3056 | DORSEY, SABRINA, 4300 12TH ST SE #A23, WASHINGTON, DC 20032 | |
| 3056 | DORSEY, TERESA LOUISE, 4706 23RD PRKWY #3, TEMPLE HILLS, MD 20748 | |
| 3056 | DORSEY, WILLIE, 1374 SAVANNAH ST SE, APT 1, WASHINGTON, DC 20032 | |
| 3056 | DORTCH, LORRAINE, 8610 S RHODES AVE, CHICAGO, IL 60619 | |
| 3056 | DOSS, VASANTA, 1628 W 101ST PLACE, CHICAGO, IL 60643 | |
| 3056 | DOSUNMU, SILIFAT, 2311 RANDOLPH ST NE, WASHINGTON, DC 20018 | |
| 3048 | DOTSON, LORRAINE D, 3538 2ND STREET SE, WASHINGTON, DC 20020 | |
| 3056 | DOTTEN, BRUCE, 2656 E 73RD ST #2N, CHICAGO, IL 60649 | |
| 3056 | DOTY, RONALD C, 601 E 32ND ST, CHICAGO, IL 60616 | |
| 3052 | DOUBLE TREE HOTELS, 5401 N SCOTTSDALE ROAD, SCOTTSDALE, AZ 85250 | |
| 3048 | DOUG BROWN & ASSOCIATES, PO BOX 901, HUNTINGTON BEACH, CA 92648-0856 | |
| 3056 | DOUGHTY, STANLEY, 10401 S WALLACE, CHICAGO, IL 60628 | |
| 3056 | DOUGLAS, ANGEALICA DELYNN, 1518 7TH STREET NW #2A, WASHINGTON, DC 20001 | |
| 3056 | DOUGLAS, ANGELA, 1628 W SHERWIN AVE APT# 501, CHICAGO, IL 60626 | |
| 3056 | DOUGLAS, ARABELLA, 9230 S ESSEX, CHICAGO, IL 60617 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | DOUGLAS, ATHELINE, 3909 9TH ST SE, WASHINGTON, DC 20032 | |
| 3056 | DOUGLAS, BRENDA ANN, 852 21ST ST NE, WASHINGTON, DC 20002 | |
| 3056 | DOUGLAS, FRED, 2801 S KING DR #1008, CHICAGO, IL 60616 | |
| 3056 | DOUGLAS, LORAY, 7861 S EGGLESTON, CHICAGO, IL 60620 | |
| 3056 | DOUGLAS, MILTON EDWARD SR, 3909 9TH STREET SE, WASHINGTON, DC 20032 | |
| 3056 | DOUGLAS, RHODIE J, 1722 INDEPENDENCE AVE SE, WASHINGTON, DC 20003 | |
| 3056 | DOUGLAS, SHALITA MICHELLE, 142 WAYNE PLACE SE, APT 202, WASHINGTON, DC 20032 | |
| 3056 | DOUGLAS, WILLIE A, 1441 SOUTHERN AVE, APT P2, OXON HILL, MD 20745 | |
| 3056 | DOUYON-WEBB, MARGARETH, 10123 S RACINE AVE, CHICAGO, IL 60643 | |
| 3056 | DOWD, COLLETTE ELIZABETH, 1748 GALES ST NE, WASHINGTON, DC 20002 | |
| 3056 | DOWE, FELICE MELVA, 3424 13TH ST SE #6, WASHINGTON, DC 20032 | |
| 3056 | DOWLING, CHARLES, 401 E 32ND ST APT 714, CHICAGO, IL 60616 | |
| 3056 | DOWLING, DELORES, 401 E 32ND ST, CHICAGO, IL 60616 | |
| 3056 | DOWLING, JOANN, 1354 W 94TH COURT, CROWN POINT, IN 46307 | |
| 3056 | DOWLING, SUMMER, 401 E 32ND ST #714, CHICAGO, IL 60616 | |
| 3056 | DOWNING, RUBY LEE, 1456 OAK ST NW #405, WASHINGTON, DC 20010 | |
| 3057 | DOWNING, SHIRLEY, 134 SOUTH HURON DR, FOREST HEIGHTS, MD 20745 | |
| 3048 | DOWNS, LINDA, 2801 OCEAN PARK BLVD, #282, SANTA MONICA, CA 90405-2968 | |
| 3056 | DOWTIN, KENNA L, 1008 4TH ST SE #21, WASHINGTON, DC 20003 | |
| 3056 | DOWTIN, TRACEY NICOLE, 1900 16TH ST SE #305, WASHINGTON, DC 20020 | |
| 3056 | DOXIER, HILDA, 627 ORLEANS PL NE, WASHINGTON, DC 20002 | |
| 3056 | DOY, BARBARA JUNE, 2932 M PLACE SE, WASHINGTON, DC 20019 | |
| 3056 | DOY, GEORGIA, 706 CHESAPEAKE ST SE, WASHINGTON, DC 20032 | |
| 3056 | DOY, VERA MELETTA, 726 CHESAPEAKE ST SE, WASHINGTON, DC 20032 | |
| 3056 | DOZIER, JERELEAN, 8846 S BUFFALO #2, CHICAGO, IL 60617 | |
| 3056 | DOZIER, THEODORA, 1101 KENNEBEC ST #712, OXON HILL, MD 20745 | |
| 3056 | DOZIER-LOWE, BERNICE E, 210 E 83RD ST, CHICAGO, IL 60619 | |
| 3052 | DPT OF BUILDING AND SAFETY, FILE 54563, LOS ANGELES, CA 90074 | |
| 3052 | DPT OF HEALTH SERVICES, ACCTG SECTION FACILITIES LIC UNIT, PO BOX 942832, SACRAMENTO, CA 94234-0009 | |
| 3052 | DPT OF TRANSPORTATION, 221 N FIGUEROA ST, SUITE 400, LOS ANGELES, CA 90012 | |
| 3052 | DR KHOSROW DAVACHI, 4605 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3052 | DR VINITA SINGH, 112 N. MAIN STREET, HOMER, NY 13077 | |
| 3052 | DR. WILLIAM M. SCHOLL COLLEGE OF PODIATRIC MEDICIN, 2929 S. ELLIS AVE, CHICAGO, IL 60616 | |
| 3048 | DRAGIN, MICHAE, 7148 FOREST HILLS RD, WEST HILLS, CA 91307-1339 | |
| 3048 | DRAIN ROOTER EXPRESS, PO BOX 5895, SHERMAN OAKS, CA 91413-5895 | |
| 3056 | DRAIN, CECELIA, 8415 S VINCENNES, APT C2, CHICAGO, IL 60620 | |
| 3056 | DRAKE, PAULA, 1320 LONFELLOW ST NW, WASHINGTON, DC 20011 | |
| 3056 | DRAKE, VIVIAN, 313 17TH ST SE, WASHINGTON, DC 20003 | |
| 3056 | DRAKE, ZACHARY ISAIAH ELI, 5502 ASHLEY PL, CAPITAL HEIGHTS, MD 20743 | |
| 3056 | DRAKEFORD, ALICIA ALNITA, 2941 CHARRED WOOD CT, FORESTVILLE, MD 20747 | |
| 3056 | DRAKEFORD, JOHNNY, 2413 23RD STREET SE, WASHINGTON, DC 20019 | |
| 3056 | DRANE, CHARLES, 11151 KING DR, CHICAGO, IL 60628 | |
| 3048 | DRAP, BARRY, 30304 SUNROSE PL, CANYON COUNTRY, CA 91387-1556 | |
| 3056 | DRAYTON, LAURETTA C, 1130 S MICHGAN 1003, CHICAGO, IL 60615 | |
| 3056 | DRAYTON, MICHAEL A, 767 WHEELER HILL DRIVE SE, WASHINGTON, DC 20032 | |
| 3056 | DREHER, KALA CHANEL, 2814 BELLBROOKE ST, TEMPLE HILLS, MD 20748 | |
| 3056 | DRENON, JOANN, 2430 ST ANDREWS DR, OLYMPIA FIELDS, IL 60461 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | DREW, GREGORY HOWARD, 1314 8TH ST SE #201, WASHINGTON, DC 20032 | |
| 3056 | DREW, MIRIAM, 7625 S YATES AVE, CHICAGO, IL 60649 | |
| 3048 | DREYFUS MEDICAL SERVICES, INC, 1S 376 SUMMIT AVE COURT E, OAK BROOK TERRACE, IL 60181 | |
| 3052 | DREYFUS, PH.D., DEBORAH, 23123 VENTURA BLVD STE 203, WOODLAND HILLS, CA 91364-1172 | |
| 3048 | DREYFUSS PHD, DEBORAH, 23123 VENTURA BLVD, SUITE 203, WOODLANDHILLS, CA 91364 | |
| 3056 | DRIVER, LOUISE, 3414 PARKWAY TR DR, #4, SUITLAND, MD 20746 | |
| 3056 | DRIVER, TERESA, 4718 BASS PL SE, WASHINGTON, DC 20019 | |
| 3056 | DRIVER, WILLIAM MAURICE, 5515 B ST SE, WASHINGTON, DC 20019 | |
| 3056 | DRIVER, WILLIE, 7725 EAST END 2ND FLR, CHICAGO, IL 60649 | |
| 3056 | DROBNI, PAUL, PO BOX 70802 SW, WASHINGTON, DC 20024 | |
| 3052 | DRUG ENFORCEMENT ADMINISTRATION, PO BOX 28083, WASHINGTON, DC 20038-8083 | |
| 3052 | DRUG ENFORCEMENT AGENCY, PO BOX 105616, ATLANTA, GA 30348-5616 | |
| 3052 | DRUG ENFORCEMENTADMINISTRATION, PO BOX 105616, ATLANTA, GA 30348-5616 | |
| 3052 | DRUG PACKAGING COMPANY, 901 DRUG PACKAGE LANE, O'FALLON, MO 63366 | |
| 3056 | DRUMGOOLE, SHARON, 3120 MASS AVENUE SE #104, WASHINGTON, DC 20019 | |
| 3056 | DRUMMOND, JOSEPH, 1837 KENDALL ST NE #1, WASHINGTON, DC 20019 | |
| 3056 | DRUMMOND, KIANNA, 1748 E 83RD ST, CHICAGO, IL 60617 | |
| 3056 | DRUMMOND, LIZZIE L, 3300 6TH ST SE #102, WASHINGTON, DC 20032 | |
| 3052 | DRUMMOND, MD, MELVIN, 7015 HUNTER LANE, HYATTSVILLE, MD 20782 | |
| 3056 | DRYE-BOWLES, THELMA B, 1133 E 83RD ST UNIT#173, CHICAGO, IL 60619 | |
| 3052 | DSI NURSING SERVICES, INC, P.O. BOX 1001, LANHAM, MD 20703 | |
| 3052 | DSI NURSING SERVICES, INC, PO BOX 1001, LANHAM, MD 20703 | |
| 3052 | DSS ACS, 744 "P" STREET MS 19-47, SACRAMENTO, CA 95814 | |
| 3052 | DTEC L P, PO BOX 381496, GERMAN TOWN, TN 38183-1496 | |
| 3052 | DUANE GOODE, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | DUANE MOODY, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | DUARTE, DENNIS, 7047 E GREENWAY PARKWAY, SUITE 250, SCOTTSDALE, AZ 85254 | |
| 3056 | DUARTE, MANUELA, 2716 W FRANCIS PLACE, CHICAGO, IL 60647 | |
| 3048 | DUBE-SMITH, MARIE, 4201 TOPANGA CANYON BLVD, APT. 19, WOODLAND HILLS, CA 91364-5253 | |
| 3052 | DUBIN MEDICAL INC, 5951 ENCINA RD STE 209, SANTA BARBARA, CA 93117-6252 | |
| 3056 | DUBOSE, DOROTHY, 901 NEW JERSEY AVE NW, APT 702, WASHINGTON, DC 20001 | |
| 3056 | DUCKETT, ROVENIA ELIZABETH, 1626 KENILWORTH AVENUE NE, APT 201, WASHINGTON, DC 20019 | |
| 3056 | DUDLEY, ANDRIA K, 3205 BUENA VISTA TERR SE #2, WASHINGTON, DC 20019 | |
| 3056 | DUDLEY, ANTHONY, 425 2ND ST NW, WASHINGTON, DC 20001 | |
| 3056 | DUDLEY, KELLIE, 2634 BOWEN RD SE, APT 102, WASHINGTON, DC 20020 | |
| 3048 | DUDLEY, LATONYA, 129 JOYCETON TER, UPPER MARLBORO, MD 20774-1471 | |
| 3056 | DUDLEY, SAMUEL, 75 I ST SW, WASHINGTON, DC 20024 | |
| 3056 | DUDLEY, SHARON, 7801 S WINCHESTER AVE, CHICAGO, IL 60620 | |
| 3056 | DUFFY, ANN, 1704 BAY STREET SE, WASHINGTON, DC 20003 | |
| 3056 | DUGAR, CHARLES, 6904 AVON STREET, SEAT PLEASANT, MD 20743 | |
| 3056 | DUGAR, COURTNEY, 9611 S INDIANA, CHICAGO, IL 60628 | |
| 3056 | DUGAR, DANIELLE, 1330 7TH ST NW, APT 804, WASHINGTON, DC 20001 | |
| 3056 | DUGUMA, HORDOFFA, 1442 SOMMERSET PL NW#103, WASHINGTON, DC 20011 | |
| 3056 | DUKES, BARBARA LYNN, 1515 NEAL ST NE, WASHINGTON, DC 20002 | |
| 3056 | DUKES, DAQUAN, 2001 S MICHIGAN AVE #4H, CHICAGO, IL 60616 | |
| 3056 | DUKES, JAMES, 3400 S INDIANA, CHEVY CHASE NRS HOME, CHICAGO, IL 60616 | |
| 3056 | DUMAS, JANIE, 3757 S PRINCETON AVE #352, CHICAGO, IL 60609 | |
| 3056 | DUMAS, WILLIE, 1732 E 92ND PL HSE, CHICAGO, IL 60617 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | DUMLAO RAMOS, VIRGINIA, 1102 S GROVE AVE, OAK PARK, IL 60304-1909 | |
| 3052 | DUMLAO, ELVIRA, 1819 N 73RD AVE, ELMWOOD PARK, IL 60707-3704 | |
| 3052 | DUMLAO-RAMOS, VIRGINIA, 1102 S GROVE AVE, OAK PARK, IL 60304-1909 , | |
| 3048 | DUNBAR ARMORED, INC, PO BOX 333, BALTIMORE, MD 21203-0333 | |
| 3056 | DUNBAR, KEEA J, 2358 E 70ST ST #1D, CHICAGO, IL 60649 | |
| 3056 | DUNBAR, NIKKY, 3555 S COTTAGE GR AVE #808, CHICAGO, IL 60653 | |
| 3056 | DUNBAR, SERAPHINE, 7826 S MARYLAND, CHICAGO, IL 60619 | |
| 3056 | DUNCAN, ANGELA RENEE, 2652 MLK JR AVE SE #403, WASHINGTON, DC 20020 | |
| 3056 | DUNCAN, ANGELA, 3839 S MICHIGAN AVE, CHICAGO, IL 60653 | |
| 3056 | DUNCAN, CHARLES, 1520 N. CAROLINA AV NE, WASHINGTON, DC 20002 | |
| 3056 | DUNCAN, LAVERN, 7218 S UNIVERSITY AVE BSMT, CHICAGO, IL 60619-1327 | |
| 3056 | DUNCAN, RAINNA MICHELLE, 2412 AINGER PL SE, APT B1018, WASHINGTON, DC 20032 | |
| 3056 | DUNCAN, ROSELYN, 113 KENNEDY ST NW #11, WASHINGTON, DC 20011 | |
| 3056 | DUNCAN, TINA M, 4007 WHEELER RD SE, WASHINGTON, DC 20032 | |
| 3048 | DUNELAND QUALITY CONTRACTING, 601 E SIBLEY ST, HAMMOND, IN 46320-1629 | |
| 3056 | DUNGEE, CLARKE, 4629 DAVIS AVE, SUITLAND, MD 20746 | |
| 3056 | DUNHAM, FRED, 7406 S MERRILL AVE, CHICAGO, IL 60649 | |
| 3056 | DUNIGAN, KARISMA, 6207 S KIMBARK AVE, CHICAGO, IL 60637-3719 | |
| 3056 | DUNLAP, CAROLINE S, 6748 S ST LAWRENCE AVE 2ND FL, CHICAGO, IL 60637 | |
| 3056 | DUNLAP, CAROLYN, 400 CHESAPEAKE ST SE #101, WASHINGTON, DC 20032 | |
| 3056 | DUNLAP, CASSANDRA, 551 E 68TH ST, 2ND FL, CHICAGO, IL 60637 | |
| 3056 | DUNLAP, RONALD, 2851 S KING DR #1716, CHICAGO, IL 60616 | |
| 3056 | DUNLAP-BLACKMON, BARBARA, 3925 PENN AVE SE, APT 201, WASHINGTON, DC 20020 | |
| 3056 | DUNN, DARIUS ANDRE, 101 58TH PLACE NE, WASHINGTON, DC 20019 | |
| 3056 | DUNN, NATHAN, 1648 W 61 ST, CHICAGO, IL 60636 | |
| 3048 | DUNN-EDWARDS CORPORATION, PO BOX 30389, LOS ANGELES, CA 90030-0389 | |
| 3052 | DUNNER DEBBRA, 424 OAKS ST #335, GLENDALE, CA 91204 | |
| 3048 | DUNNER, DEBBRA, 424 OAK ST UNIT 335, GLENDALE, CA 91204-1289 | |
| 3056 | DUNSON, ARLEAN, 7002 TAYLOR MANOR AVENUE, TEMPLE HILLS, MD 20748 | |
| 3056 | DUPREE, ANITA, 3725 W GRENSHAW ST, CHICAGO, IL 60644 | |
| 3056 | DUPREE, CAROL, 3238 31ST AVE, TEMPLE HILLS, MD 20748 | |
| 3056 | DUPREE, CATHERINE M, 1362 CONGRESS ST SE, APT 10, WASHINGTON, DC 20032 | |
| 3056 | DUPREE, WANDA LEE, 2801 QUAY AVE, FORESTVILLE, MD 20747 | |
| 3048 | DURAIRAJ, MD, S.K., 575 PALMERSTONE DR, FLINTRIDGE, CA 91011-4166 | |
| 3052 | DURAIRAJ, MD, S.K., 575 PALMERSTONE DR, FLINTRIDGE, CA 91011-4166 | |
| 3048 | DURAWAX COMPANY INC, 4101 W ALBANY ST, MCHENRY, IL 60050-8390 | |
| 3048 | DURAY/JF DUNCANINDRUSTRIES INC, 9301 STEWART AND GRAY RD, DOWNEY, CA 90241-5315 | |
| 3056 | DURKIN, FRANCES, 6607 N OTTAWA ST, NORWOOD PARK, IL 60631 | |
| 3052 | DURON PAINTS & WALLCOVERINGS, PO BOX 651, BELTSVILLE, MD 20704-0651 | |
| 3056 | DURR, BARBARA, 4902 ALABAMA AVE SE, WASHINGTON, DC 20019 | |
| 3056 | DURR, PINKIE, 3916 W 83RD ST, HSE, CHICAGO, IL 60652 | |
| 3056 | DURR, TANYA, 503 E 37TH ST, CHICAGO, IL 60653 | |
| 3056 | DUTCH, THOMAS, 4348 SOUTHERN AVE SE, APT 3, WASHINGTON, DC 20019 | |
| 3052 | DUTTON & DUTTON P C, 4747 LINCOLN MALL DRL. STE 405, MATTESON, IL 60443 | |
| 3052 | DUVAL, JUDE, 60 N ISLAND AVE, BATAVIA, IL 60510-1929 | |
| 3048 | DVI CAPITAL COMPANY, 6611 ROCKSIDE RD STE 110, INDEPENDENCE, OH 44131-2344 | |
| 3048 | DVI FINANCIAL SERVICES INC, 2500 YORK RD, JAMISON, PA 18929-1042 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | DVI STRATEGIC PARTNER GROUP A DIVISION OF DVI FINA, 6611 ROCKSIDE RD STE 110, INDEPENDENCE, OH 44131-2344 | |
| 3048 | DVI STRATEGIC PARTNER GROUP, 1751 LAKE COOK RD STE 650, DEERFIELD, IL 60015-5286 | |
| 3052 | DVI STRATEGIC PARTNER GROUP, 707 SKOKIE BLVD, NORTHBROOK, IL 60062-2857 | |
| 3056 | DYE, ANTHONY, 4018 S WABASH, CHICAGO, IL 60653 | |
| 3056 | DYER, DARLENE ANNETTE, 1644 KRAMER ST NE, WASHINGTON, DC 20002 | |
| 3056 | DYER, KATHERINE, 1329 ORREN STREET NE #1, WASHINGTON, DC 20002 | |
| 3056 | DYKES, BESSIE IDELL, 1000 MISSISSIPI AVE SE, WASHINGTON, DC 20032 | |
| 3056 | DYKES, LEROY, 1719 SAVANNAH ST SE #202, WASHINGTON, DC 20020 | |
| 3052 | DYNA MED INC, NOT AVAILABLE AT TIME OF FILING, ELLICOTT CITY, MD 21043 | |
| 3052 | DYNA MED, INC, 7756 CHATFIELD LANE, ELLICOT CITY, MD 21043 | |
| 3052 | DYNA SYSTEMS, 2322 N COMMONWEALTH AVE, CHICAGO, IL 60614-3448 | |
| 3048 | DYNAMIC HEALTHCARE TECHNOLOGIES, 615 CRESCENT EXECUTIVE CT, FIFTH FL, LAKE MARY, FL 32746-2116 | |
| 3052 | DYNAMIC HEALTHCARE TECHNOLOGIES, 615 CRESCENT EXECUTIVE CT, FIFTH FL, LAKE MARY, FL 32746-2116 | |
| 3056 | DYSON, HELEN V, 223 TENN. AVE NE, WASHINGTON, DC 20002 | |
| 3056 | DYSON, JAMES L, 1679 W ST SE #301, WASHINGTON, DC 20020 | |
| 3056 | DYSON, MARCUS, 8431 S SEELEY, CHICAGO, IL 60620 | |
| 3056 | DYSON, RICARDO, 1163 FIRST PL NW, WASHINGTON, DC 20001 | |
| 3052 | E - CENTRAL CREDIT UNION, P O BOX 50170, PASADENA, CA 91115-0170 | |
| 3048 | E G BRENNAN & CO, 16116 RUNNYMEDE ST, VAN NUYS, CA 91406-2912 | |
| 3048 | E Z STAFFING INC, 500 E OLIVE AVE STE 710, BURBANK, CA 91501-2184 | |
| 3052 | E Z STAFFING, 500 E OLIVE AVE, SUITE 850, BURBANK, CA 91501 | |
| 3048 | EAGAN, MELISSA, 2740 WOODHAVEN DR., HOLLYWOOD, CA 90068 | |
| 3048 | EAGLE INTERNATIONAL ENTERPRISES, 14540 SYLVAN ST STE B, VAN NUYS, CA 91411-2324 | |
| 3048 | EAGLE POOL SERVICES, PO BOX 7286, THOUSAND OAKS, CA 91359-7286 | |
| 3056 | EAGLIN, MARSHA, 10835 S HERMOSA AVE, CHICAGO, IL 60643 | |
| 3056 | EALEY, RUBEN, SNFC/4601 MLK JR AVE SW, WASHIGNTON, DC 20032 | |
| 3056 | EALEY, SARAH ESTELLE, 3304 PENNSYLVANIA AVE SE #12, WASHINGTON, DC 20020 | |
| 3056 | EALY, JACQUELINE M, 178 BAKER AVE, COUNTRY CLUB HILLS, IL 60478 | |
| 3057 | EALY, MAGGIE, 5933 S PRAIRIE 2ND FL, CHICAGO, IL 60637 | |
| 3052 | EAPA, PO BOX 8079, VAN NUYS, CA 91409-8079 | |
| 3056 | EARL, QUAMAYNE DELONTE, 206 ELMYRA STREET; S.W. #424, WASHINGTON, DC 20032 | |
| 3056 | EARL, ROBERT T JR, 8453 S COLFAX ST, APT 1, CHICAGO, IL 60617 | |
| 3048 | EARL'S AUTOMOTIVE, 232 N MACLAY AVE, SAN FERNANDO, CA 91340 | |
| 3056 | EARLY, MICHELE, 7851 S INDIANA AVE #309, CHICAGO, IL 60619 | |
| 3056 | EARL-YOUNGER, DENISE DARCEL, 907 BARNABY ST SE, WASHINGTON, DC 20032 | |
| 3056 | EARNEST, THERMAN, 7931 S LASALLE ST, CHICAGO, IL 60620 | |
| 3056 | EARWOOD, WILLIAM KENNETH, 3113 MLK JR AVENUE SE, WASHINGTON, DC 20032 | |
| 3056 | EASLEY, RONALD EUGENE JR, 8206 ROANOKE AVENUE #103, SILVER SPRING, MD 20912 | |
| 3056 | EASON, DEJA, 14723 S MYRTLE ST, HARVEY, IL 60426 | |
| 3056 | EASON, TORREY DANIEL, 3275 15TH PL SE, APT 102, WASHINGTON, DC 20020 | |
| 3048 | EAST COAST CT SERVICE, 129 JENNIFER LANE, STAFFORD, VA 22554 | |
| 3056 | EASTERLIN, MILDRED MAXINE, 3202 CURTIS DRIVE, #811, TEMPLE HILLS, MD 20748 | |
| 3048 | EASTERN ISOTOPES, PO BOX 75396, BALTIMORE, MD 21275-5396 | |
| 3048 | EASTERN RAIL SYSTEMS, INC, 2014 FORD RD STE G, BRISTOL, PA 19007-6743 | |
| 3048 | EASTMAN KODAK COMPANY, 1756 SOLUTIONS CTR, CHICAGO, IL 60677-1007 | |

Doctors Community

Svc Lst Name and Address of Served Party                                                          Mode of Svc (if different)

| | |
|---|---|
| 3048 | EASTMAN KODAK COMPANY, 343 STATE STREET, ROCHESTER, NY 14650 |
| 3056 | EASTON, ALVINA, 2249 SAVANNAH ST SE #21, WASHINGTON, DC 20020 |
| 3056 | EASTON, JOAN, 115 JOLIET ST SW #A, WASHINGTON, DC 20032 |
| 3056 | EASTON, JONNICA SHARRON, 1425 SARATOGA AVE NW #5, WASHINGTON, DC 20018 |
| 3052 | EASY RETURNS, 100 TEDUKE COURT, ST CHARLES, MO 63301 |
| 3052 | EBI MEDICAL SYSTEMS, 6 UPPER POND ROAD, PARSIPPANY, NJ 07054 |
| 3052 | EBI MEDICAL SYSTEMS, P.O. BOX 346, PARSIPPANY, NJ 07054 |
| 3048 | EBI MEDICAL SYSTEMS, PO BOX 346, PARSIPPANY, NJ 07054-0346 |
| 3048 | EBI, PO BOX 8500-9845, PHILADELPHIA, PA 19178-9845 |
| 3048 | EBONDO MPINGA, 106 IRVING ST NW STE 204, WASHINGTON, DC 20010-2993 |
| 3048 | EBSCO SUBSRCIPTION SERVICES, 1163 SHREWSBURY AVE, STE E, SHREWSBURY, NJ 07702-4321 |
| 3048 | ECFMG, PO BOX 820424, PHILADELPHIA, PA 19182-0424 |
| 3056 | ECHOLS, JEANETTE, 9120 S KING DR, CHICAGO, IL 60619 |
| 3052 | ECI, P.O. BOX 659508, SAN ANTONIO, TX 78265 |
| 3048 | ECKERT & ASSOCIATES, 3313 OCEAN PARK BLVD, SANTA MONICA, CA 90405-3203 |
| 3052 | ECO-AIR PRODUCTSINC, PO BOX 26340, SAN DIEGO, CA 92196-0340 |
| 3048 | ECOLAB INC, ECOLAB CENTER, ST PAUL, MN 55102 |
| 3048 | ECOLAB, INC, PO BOX 905327, CHARLOTTE, NC 28290-5327 |
| 3052 | ECOLAB, ECOLAB CENTER NORTH, ST PAUL, MN 55102 |
| 3048 | ECOLAB, P O BOX 100512, PASADENA, CA 91189-0524 |
| 3052 | ECOLAB, PO BOX 6007, GRAND FORKS, ND 58206-6007 |
| 3052 | ECONALYSIS, INC, 6399 WILSHIRE BLVD, SUITE 704, LOS ANGELES, CA 90048 |
| 3048 | ECONOMY MAINTENANCE SUPPLY CO, PO BOX 349, FAIRFAX STATION, VA 22039-0349 |
| 3052 | ECRI, PO BOX 637, PLYMOUTH MEETING, PA 19462 |
| 3057 | ECTOR, SHEILA, 6032 S COTTAGE GR, APT 2W, CHICAGO, IL 60637 |
| 3048 | ED FOX & ASSOC., 134 N. LASALLE STREET SUITE 1908, CHICAGO, IL 60602 |
| 3048 | EDD, PO BOX 826276, SACRAMENTO, CA 94230-6276 |
| 3048 | EDD-STATE OF CALIFORNIA, PO BOX 826276, SACRAMENTO, CA 94230-6276 |
| 3056 | EDELIN, EARL, 1901 E ST SE, WASHINGTON, DC 20003 |
| 3052 | EDELMAN MARLA, 2520 WEST 76TH, ENGLEWOOD, CA 90305 |
| 3052 | EDFUND, A/R - AWGOFFICE, PO BOX 419040, RANCHO CORDOVA, CA 95741-9040 |
| 3048 | EDGAR POTTER, MD, 12017 FORT WASHINGTON RD, FORT WASHINGTON, MD 20744-6004 |
| 3052 | EDGAR POTTER, MD, 1328 SOUTHERN AVE SE, SUITE 210, WASHINGTON, DC 20032 |
| 3052 | EDGAR POTTER, MD, SUITE 210, WASHINGTON, DC 20032 |
| 3056 | EDGEWORTH, KEVIN, 8053 S BLACKSTONE, CHICAGO, IL 60619 |
| 3056 | EDINBURG, SHIRLEY, 10949 S KING DR 3RD FL, CHICAGO, IL 60628 |
| 3056 | EDJANG, NAQUINNA, 6418 S DREXEL AVE, CHICAGO, IL 60637 |
| 3056 | EDMOND, GILBERT, 912 EAST 40TH ST, HOUSE, CHICAGO, IL 60653 |
| 3056 | EDMONDS, ANGELA M, 3547 JAY ST NE #202, WASHINGTON, DC 20019 |
| 3056 | EDMONDS, CAROLYN LAVERNE, 1908 9TH ST NW #B, WASHINGTON, DC 20001 |
| 3056 | EDMONDS, JAMES HENRY, 1725 ERIE ST SE, WASHINGTON, DC 20020 |
| 3056 | EDMONDS, ROBERT LEE, 4415 23RD PL, TEMPLE HILLS, MD 20748 |
| 3056 | EDMONDS, STEPHANIE MATTHEW, 2633 STANTON ROAD SE #203, WASHINGTON, DC 20020 |
| 3052 | EDMONDSBARBARA R N   C I C, 2021 NORTH WILLIAMS ST, SANTA ANA, CA 92705 |
| 3056 | EDMONDSON, GLADYS, 1108 21ST PL NE #5, WASHINGTON, DC 20002 |
| 3056 | EDMONDSON, PAMELA, 14436 S HOXIE, BURNHAM, IL 60633 |
| 3056 | EDMONDSON, RONALD, 210 ORANGE ST SE #B, WASHINGTON, DC 20032 |
| 3056 | EDON, CAROL Y, 2726 LANGSTON PL SE #103, WASHINGTON, DC 20020 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | EDON, MICHAEL, 1400 W MONROE, CHICAGO, IL 60607 | |
| 3048 | EDS CORPORATION, PO BOX 14947, ST LOUIS, MO 63150 | |
| 3052 | EDS, 3215 PROSPECT PARK DR, RANCHO CORDOVA, CA 95670-6017 | |
| 3048 | EDUCATIONAL COMMISSION FOR FOREIGN, PO BOX 13679, PHILADELPHIA, PA 19101-3679 | |
| 3048 | EDWARD D. GONSALVES, 1111 BONIFANT STREET, SILVER SPRING, MD 20910 | |
| 3048 | EDWARD DON & COMPANY, 2500 HARLEM AVE, NORTH RIVERSIDE, IL 60546-1415 | |
| 3048 | EDWARD LAWLOR, 297 S NEWTOWN ST. ROAD, NEWTOWN SQUARE, PA 19073 | |
| 3048 | EDWARDS LIFE SCIENCES LLC, 1 EDWARDS WAY, IRVINE, CA 92614-5688 | |
| 3048 | EDWARDS LIFE SCIENCES, 1 EDWARDS WAY, IRVINE, CA 92614-5688 | |
| 3052 | EDWARDS LIFESCIENCES LLC, ONE EDWARDS WAY, IRVINE, CA 92614 | |
| 3048 | EDWARDS SYSTEM TECHNOLOGY, PO BOX 277752, ATLANTA, GA 30384-7752 | |
| 3048 | EDWARDS SYSTEMS TECHNOLOGY, PO BOX 277752, ATLANTA, GA 30384-7752 | |
| 3057 | EDWARDS, ARTHUR, 8119 S MERRILL, CHICAGO, IL 60617 | |
| 3056 | EDWARDS, BETTY FRANCES, 2239 MT VIEW PL SE, WASHINGTON, DC 20020 | |
| 3056 | EDWARDS, BOBBY, 1342 EASTERN AVE NE #305, WASHINGTON, DC 20019 | |
| 3057 | EDWARDS, BRUCE, 501 W SURF ST # 206, CHICAGO, IL 60657 | |
| 3056 | EDWARDS, CAROL, 7321 S S SHORE DR #7A, CHICAGO, IL 60649 | |
| 3048 | EDWARDS, CHERYL, 7511 ALABAMA AVE APT 1, CANOGA PARK, CA 91303-4106 | |
| 3056 | EDWARDS, CHRISTOPHER A, 6817 SO CRANDON AVE, CHICAGO, IL 60649 | |
| 3056 | EDWARDS, DAVID, 3222 10TH PL SE, WASHINGTON, DC 20032 | |
| 3056 | EDWARDS, DERREK, 6711 VALLEY PARK RD, CAP HGTS, MD 20743 | |
| 3057 | EDWARDS, DEVANTE, 8329 S PAXTON AVE, CHICAGO, IL 60616 | |
| 3056 | EDWARDS, EBONY, 487 ORANGE STREET SE, WASHINGTON, DC 20032 | |
| 3056 | EDWARDS, ELOUISE, 2700 JASPER ST SE #352, WASHINGTON, DC 20020 | |
| 3056 | EDWARDS, EUNICE EYVONNIE, 2622 1ST STERLING AVE SE, WASHINGTON, DC 20020 | |
| 3056 | EDWARDS, FRANK, 4250 S PRINCETON AVE APT 718, CHICAGO, IL 60609 | |
| 3056 | EDWARDS, HAROLD ANTHONY, 401 K ST NW #716, WASHINGTON, DC 20001 | |
| 3056 | EDWARDS, JAMES, 303 34TH STREET NE, WASHINGTON, DC 20019 | |
| 3056 | EDWARDS, JANIE, 5246 S SANGAMON ST, CHICAGO, IL 60609 | |
| 3056 | EDWARDS, JARVIS, 3656 S INDIANA AVE 3FL, CHICAGO, IL 60653 | |
| 3056 | EDWARDS, KATHERINE, 5620 S ABERDEEN, CHICAGO, IL 60621 | |
| 3056 | EDWARDS, KERMIT, 1359 OAK ST NW, WASHINGTON, DC 20010 | |
| 3056 | EDWARDS, LAVERNE, 1430 L STREET S.E. #210, WASHINGTON, DC 20003 | |
| 3056 | EDWARDS, LAVORIS, 18615 NEAL CR, COUNTRY CLUB H, IL 60478 | |
| 3056 | EDWARDS, NATHANIEL, 9308 S VERNON AVE, CHICAGO, IL 60619 | |
| 3056 | EDWARDS, SAMUEL GARY, 425 2ND STREET NW, WASHINGTON, DC 20019 | |
| 3056 | EDWARDS, SELINA, 8800 BISMARK DR, FORT WASHINGTON, MD 20744 | |
| 3057 | EDWARDS, SHAUNTE, 8122 1/2 S INDIANA ST #1W, CHICAGO, IL 60619 | |
| 3056 | EDWARDS, THELMA, 1439 E 83RD ST, CHICAGO, IL 60619 | |
| 3056 | EDWARDS, THOMAS M, 8228 S CHAMPLAIN AVE, CHICAGO, IL 60619 | |
| 3057 | EDWARDS, TINA, 3656 S INDIANA, CHICAGO, IL 60653 | |
| 3052 | EGAN, NARCISA, 19841 CARMANIA LN., HUNTINGTON BEACH, CA 92646 | |
| 3056 | EGERTON, LARRY, 1404 YOUNG ST SE, APT B, WASHINGTON, DC 20032 | |
| 3056 | EGGERT, LOUIS, 6189 N PRESCOTT, HSE, CHICAGO, IL 60646 | |
| 3057 | EGGLESTON, FRANCES R, 6545 S CALIFORNIA AVE #1W, CHICAGO, IL 60629 | |
| 3048 | EH BUTLAND DEVELOPMENT CORP, 6100 YOLANDA AVE, TARZANA, CA 91335-0817 | |
| 3056 | EHDEGO, SEIUM, 1221 M ST NW #514, WASHINGTON, DC 20005 | |
| 3056 | EICHELBERGER, SHAVON, 7106 S WOODLAWN BSMT APT, CHICAGO, IL 60619 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056    EILAND, MARY JO, 2334 KENTON PLACE, TEMPLE HILLS, MD 20748

3048    EILEEN UNFRIED, 5744 OAK BEND LN UNIT # 204, OAK PARK, CA 91377-5654

3052    EIPE MD, JOSEPH, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418

3048    EIPE, JOSEPH, MD, 20035 NORTHRIDGE RD, CHATSWORTH, CA 91311-1823

3052    EIRAC, 15456 VENTURA BLVD, SUITE 400, SHERMAN OAKS, CA 91403

3056    EJIGU, KINDE MAMO, 3355 16TH ST NW #407, WASHINGTON, DC 20010

3048    EKA HEALTH & MOBILITY SYSTEMS, INC, 9151 HAMPTON OVERLOOK, CAPITOL HEIGHTS, MD 20743-3839

3048    EKCC, 100 KINGS HWY S, ROCHESTER, NY 14617-5504

3048    EKG CHARGES, NOT AVAILABLE AT TIME OF FILING,

3052    EL POLLO LOCO, 6752 RESEDA BLVD, RESEDA, CA 91335

3052    EL PROYECTO DEL BARRIO CLINIC, 8902 WOODMAN AVE, ARLETA, CA 91331-6456

3048    ELA MEDICAL, LLC, 2950 XENIUM LN N STE 120, PLYMOUTH, MN 55441-2623

3052    ELAHI, MD, RIAZ, ONCOLOGY HEMATOLOGY PARTNERS, LLC, 2800 SOUTH VERNON AVE, CHICAGO, IL 60616

3052    ELAM, GLORIA, 820 S WOOD ST, CHICAGO, IL 60612-7310

3056    ELAM, LASHAWN M, 4114 CANDY APPLE LN, SUITLAND, MD 20746

3056    ELBERT, NICOLE, 606 E WOODLAND PARK #1002, CHICAGO, IL 60616

3056    ELDER, DANIEL, 18653 E 3000 N RD, GRIDLEY, IL 61744

3048    ELECTRO-CAP INTERNATIONALINC, 1011 W LEXINGTON RD, P O BOX 87, EATON, OH 45320-9290

3048    ELECTRONIC DATA SYSTEM CORP, PO BOX 13029, ATTN: CASH CONTROL, SACRAMENTO, CA 95813-4029

3052    ELECTRONIC INTEL, THE SYSTEM PEOPLE, 9414 E SAN SALVADOR DR, # 105, SCOTTSDALE, AZ 85258

3048    ELECTRONIC LASER FORMS INC, P.O. BOX 26009, FRASER, MI 48026

3052    ELECTRONIC LASER FORMS INC, P.O. BOX 26009, FRASER, MI 48026

3052    ELECTRONIC LASER FORMS, INC, PO BOX 26009, FRASER, MI 48026-6009

3052    ELECTRONIC LASERFORMS INC, PO BOX 26009, FRAISER, MI 48026-6009

3048    ELECTRONIC REGISTRY SYSTEMS, INC, 270 NORTHLAND BLVD STE 111, CINCINNATI, OH 45246-3629

3056    ELEY, GENEVA, 220 R ST NW #103, WASHINGTON, DC 20001

3048    ELI RESEARCH, 2327 ENGLERT DR STE 202, DURHAM, NC 27713-4448

3048    ELI RESEARCH, PO BOX 14082, RESEARCH TRIANGLE PARK, NC 27709-4082

3052    ELI RESEARCH, PO BOX 14082, RESEARCH TRIANGLE PARK, NC 27709

3048    ELI RESEARCH, PO BOX 9132, CHAPEL HILL, NC 27515-9132

3052    ELIGIBILITY SERVICES, INC. (ESI), 245 E OLIVE AVE STE 300, BURBANK, CA 91502-1214

3048    ELITE CO, 19360 RINALDI ST SUITE#158, NORTHRIDGE, CA 91326

3048    ELK GROVE GRAPHICS, 1200 CHASE AVE, ELK GROVE VILLAGE, IL 60007-4826

3056    ELKERSON, PEGGY, 1036 6TH ST NE, APT 4, WASHINGTON, DC 20002

3052    ELLEN CRAMPTON, NOT AVAILABLE AT TIME OF FILING,

3052    ELLEN W COSBY, TRUSTEE, P.O. BOX 1838, MEMPHIS, TN 38101

3048    ELLENBY, MILTON Q, 4032 DOBSON ST, SKOKIE, IL 60076-3721

3052    ELLENI TESFAYE, 13251 VENETIAM ROAD, SILVER SPRING, MD 20904

3056    ELLER, CLIFFORD, 3635 W 58TH PLACE, CHICAGO, IL 60629

3056    ELLERBE, RUTH MAE, 1235 U ST SE, WASHINGTON, DC 20020

3052    ELLIOTT JAY MARSDEN, 1 N. CHARLES STREET #1501, BALTIMORE, MD 21201

3056    ELLIOTT, DOLORES, 1451 EAST 55TH ST #817N, CHICAGO, IL 60615

3056    ELLIOTT, JOSEPH, 2700 MLK AVENUE SE, ST ELIZABETH HOSP, WASHINGTON, DC 20032

3056    ELLIOTT, LINDA ANN, 724 21ST ST NE, WASHINGTON, DC 20002

3056    ELLIS, APRIL ANISHIA, 2514 POMEROY ROAD SE #201, WASHINGTON, DC 20020

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | ELLIS, APRIL, 21732 JEFFREY AVE, SAUK VILLAGE, IL 60411 | |
| 3056 | ELLIS, DELORES, 2633 BOWEN RD SE #30, WASHINGTON, DC 20020 | |
| 3057 | ELLIS, EMMA Z, 3616 S STATE, CHICAGO, IL 60609 | |
| 3056 | ELLIS, ERIC ANTOINE, 2530 36TH PL SE, WASHINGTON, DC 20020 | |
| 3056 | ELLIS, GEORGE, 5208 3RD STREET NW #2, WASHINGTON, DC 20011 | |
| 3057 | ELLIS, LANESHA, 2117 E 219TH PL, SAUK VILLAGE, IL 60411 | |
| 3057 | ELLIS, LOUISE, 5600 S KING DR APT 88, CHICAGO, IL 60637 | |
| 3056 | ELLIS, LUCILLE, 4601 MLK JR AVE SW, WASHINGTON, DC 20024 | |
| 3057 | ELLIS, MALLIE V, 8354 S THROOP ST, CHICAGO, IL 60620 | |
| 3056 | ELLIS, MARQUETT DEANGELO, 1233 VALLEY AVE SE, #103, WASHINGTON, DC 20032 | |
| 3056 | ELLIS, SAMMIE, 465 ROCKHURST RD, BOLINGBROOK, IL 60440 | |
| 3056 | ELLIS, SHIRLEY, 7339 S RICHMOND, CHICAGO, IL 60629 | |
| 3056 | ELLISON, ERIC C, 3342 MT PLESANT ST NW #6, WASHINGTON, DC 20010 | |
| 3056 | ELLISON, JOAN L, 6927 S WENTWORTH AVE HSE, CHICAGO, IL 60621 | |
| 3056 | ELLISON, MAE HELEN, 2510 BRANCH AVE SE, WASHINGTON, DC 200200000 | |
| 3056 | ELSAYED, MOHALIA, 1507 NEWTON ST NW #506, WASHINGTON, DC 200100000 | |
| 3048 | ELSEVIER HEALTH SCIENCES, 11830 WESTLINE INDUSTRIAL DR, ATTN: CUSTOMER SERVICE, SAINT LOUIS, MO 63146-3313 | |
| 3052 | ELSEVIER SCIENCE B U, P.O. BOX 7247-7682, PHILADELPHIA, PA 19170-7682 | |
| 3048 | ELSEVIER SCIENCE, 655 AVE OF AMERICAS, NEW YORK, NY 10010 | |
| 3052 | ELSIE GILLEY, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | ELSON, ALEX, 5642 S DORCHESTER ST, CHICAGO, IL 60637 | |
| 3052 | ELTON CORPORATION, 380 ROMA JEAN PKWY, STREAMWOOD, IL 60107-2933 | |
| 3052 | ELVIRA LANCASTER, 489 SUN BURST COURT, GAITHERSBURG, MD 20877 | |
| 3048 | ELY, DANIEL, 18407 DEARBORN ST APT 110, NORTHRIDGE, CA 91325-2250 | |
| 3052 | EMAWAYISH GERIMA, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | EMBASSY CAMERA CENTER INC, 1735 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20009 | |
| 3056 | EMBIL, DIANA, 2701 TURTLECREEK DR, HSE, HAZEL CREST, IL 60429 | |
| 3056 | EMBRY, KENNETH, 9205 S PRINCETON AVE, CHICAGO, IL 60620 | |
| 3048 | EMC 2, PO BOX 840442, DALLAS, TX 75284-0442 | |
| 3052 | EMC, 844 WEST PARK DRIVE, SUITE 900, MCLEAN, VA 22102 | |
| 3048 | EMC, PO BOX 65138, CHARLOTTE, NC 28265-0138 | |
| 3052 | EMED TECHNOLOGIESCORP, 25 HARTWELL AVE, LEXINGTON, MA 02421-3102 | |
| 3052 | EMERGENCY CARE PHYSICIAN SERVICES, 1100 JORIE BLVD, STE 2600, OAK BROOK, IL 60523-2242 | |
| 3048 | EMERGENCY CARE PHYSICIAN SVCS LTD, 2000 SPRING RD STE 200, OAK BROOK, IL 60523-1956 | |
| 3052 | EMERGENCY SERVICES CONSULTANTS INC, 4020 MCEWEN RD STE 120, DBA T-SYSTEM, INC, DALLAS, TX 75244-5091 | |
| 3048 | EMILIO RODRIGUEZ, 3820 RELSTAR CT, NAPERVILLE, IL 60564-7110 | |
| 3052 | EMILY CARE CENTER II, 11937 STRATHERN ST, NORTH HOLLYWOOD, CA 91605-1413 | |
| 3052 | EMILY CARE INC, 11937 STRATHERN ST, NORTH HOLLYWOOD, CA 91605-1413 | |
| 3052 | EMILY CARE INC, 8983 TELFAIR AVE, SUN VALLEY, CA 91352-2441 | |
| 3052 | EMILY MENDOZA, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | EMILY SURMAN-TREASURER, 10694 JOHN AYRES DRIVE, FAIRFAX, VA 22032 | |
| 3048 | EMINENCE HOME HEALTH CARE, PO BOX 39497, LOS ANGELES, CA 90039-0497 | |
| 3048 | EMMANUEL ATIEMO, MD, 4400 STAMP RD, TEMPLE HILLS, MD 20748-6716 | |
| 3052 | EMMANUEL BROWN, 7323-A HANOVER PKWY, GREENBELT, MD 20770 | |
| 3048 | EMPI INC, 5999 CARDIGAN RD, ST PAUL, MN 55112 | |
| 3052 | EMPI, PO BOX 33402, CHICAGO, IL 60694-3402 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3048 | EMPLOYERS HEALTH PLAN, 1100 EMPLOYERS BLVD, GREEN BAY, WI 54344-0001 | |
| 3048 | EMPLOYMENT DEVE DPT - TAX PAYMENT, PO BOX 826276, SACRAMENTO, CA 94230-6276 | |
| 3052 | EMR, NOT AVAILABLE AT TIME OF FILING, BALTIMORE, MD 21218 | |
| 3048 | EMS, 9017 RED BRANCH RD STE 208, COLUMBIA, MD 21045-2112 | |
| 3052 | EMS, 9017 RED BRANCH RD STE 208, COLUMBIA, MD 21045-2112 | |
| 3052 | EMS, 9401 MATHY DRIVE, FAIRFAX, VA 22031 | |
| 3048 | EMSAR MARYLAND, 1912 LIBERTY RD, ELDERSBURG, MD 21784-6602 | |
| 3052 | EMSAR, INC  CHICAGO, 17-3 SAINT THOMAS COLONY, FOX LAKE, IL 60020-2239 | |
| 3056 | EMSHWILLER, DEBORAH J., 1014 PINE LANE, ACCOKEEK, MD 20607 | |
| 3052 | EMT MEDICAL COMPANY, 28570 MARGUERITE PARKWAY, MISSION VIEJO, CA 92692 | |
| 3048 | EMTS, LLC, 8200 S AKRON ST STE 108, CENTENNIAL, CO 80112-3505 | |
| 3052 | EMTS, LLC, 8200 S AKRON ST STE 108, CENTENNIAL, CO 80112-3505 | |
| 3048 | ENCARNACION, BERNADETTE, 4 ALLEGHENY CT, BOLINGBROOK, IL 60440-1450 | |
| 3048 | ENCHANTED  PETALS FLORIST, 300 E LOMBARD ST, BALTIMORE, MD 21202-3219 | |
| 3052 | ENCINO MEDICAL CENTER, P O BOX #31001-0152, PASADENA, CA 91101 | |
| 3052 | ENCINO/TARZANA MEDICAL GROUP, 18321 CLARK ST, TARZANA, CA 91356 | |
| 3052 | ENCIRCLE INSURANCE SERVICES & EDUCATION, INC, CONTACT: RICK CREBS, CPCU, ARM, P.O. BOX 988, ST. HELENA, CA 94574 | |
| 3048 | ENCOMPAS UNLIMITED  INC, PO BOX 516, TALLEVAST, FL 34270-0516 | |
| 3048 | ENCOMPAS UNLIMITED, INC, 2219 WHITFIELD PARK DR, SARASOTA, FL 34243-4095 | |
| 3048 | ENCOMPASS UNLIMITED, 2219 WHITFIELD PARK DR, SARASOTA, FL 34243-4095 | |
| 3052 | ENCORE MEDICAL TECHNOLOGIES, 12804 SOUTH SPRING ST, LOS ANGELES, CA 90061 | |
| 3052 | ENCORE ORTHOPEDIC, 9800 METRIC BLVD, AUSTIN, TX 78758 | |
| 3048 | ENCORE ORTHOPEDICS, 9800 METRIC BLVD, AUSTIN, TX 78758-5445 | |
| 3048 | ENCORE TECHNICAL SERVICES INC, 270 CENTRE ST UNIT C, HOLBROOK, MA 02343-1073 | |
| 3048 | ENDIUS, 23 WEST BACON STREET, PLAINVILLE, MA 02762 | |
| 3052 | ENDOCARE, NOT AVAILABLE AT TIME OF FILING, EDEN PRAIRIE, MN 55344 | |
| 3048 | ENDOCARE, SDS 12-1735, P O BOX 86, MINNEAPOLIS, MN 55486 | |
| 3052 | ENDOLAP INC, PO BOX 550727, TAMPA, FL 33655-0727 | |
| 3048 | ENDOPLUS INC, 3025 COMMERCIAL AVE, NORTHBROOK, IL 60062-1912 | |
| 3048 | ENDOSCOPIC SURGICAL SPECIALIST, 2828 COCHRAN ST # 323, SIMI VALLEY, CA 93065-2780 | |
| 3052 | ENDOSCOPIC SURGICAL SPECIALISTS, 2828 COCHRAN ST, STE 323, SIMI VALLEY, CA 93065-2780 | |
| 3056 | ENG, RONALD, 2700 MLK AVE SE, ST ELIZABETH, WASHINGTON, DC 20032 | |
| 3052 | ENGELHARD, MARK, 12029 N 123RD WAY, SCOTTSDALE, AZ 85259-3352 | |
| 3052 | ENGELHARD, SUSAN, 12029 N 123RD WAY, SCOTTSDALE, AZ 85259-3352 | |
| 3056 | ENGLISH, DERRICK, 514 CRITTENDEN ST NW, WASHINGTON, DC 20011 | |
| 3056 | ENGLISH, LOIS, 8848 S DAUPHIN AVE, CHICAGO, IL 60619 | |
| 3052 | ENID CHEESEBORO, PO BOX 60827, WASHINGTON, DC 20039 | |
| 3057 | ENNIS, ELSIE, 8409 FORT FOOTE RD, FT WASHINGTON, MD 20744 | |
| 3057 | ENNIS, ELSIE, 8409 FORT FOOTE RD, FORT WASHINGTON, MD 20744 | |
| 3056 | ENNIS, OTELIA RUTH, 4244 MARNE PLACE NE, WASHINGTON, DC 20019 | |
| 3056 | ENOS, EDITH, 9811 UPAS RD, PLYMOUTH, IN 46563 | |
| 3052 | ENRIQUEZ, MD, RICARDO V., 736 W 35TH ST, CHICAGO, IL 60616-3438 | |
| 3052 | ENSERCH ENERGY SERVICES INC, 1601 BRYAN ST, DALLAS, TX 75201-3411 | |
| 3052 | ENTA COMMUNICATIONS, 3023 NORTH CLARK ST STE# 744, CHICAGO, IL 60657-5200 | |
| 3052 | ENTECH, NOT AVAILABLE AT TIME OF FILING, TEMPE, AZ 85382 | |
| 3052 | ENTERPRISE PAPER/FPC, 6630 AMBERTON DRIVE, ELKRIDGE, MD 21075 | |
| 3052 | ENV SERVICES INC, PO BOX 13700, PHILADELPHIA, PA 19191-1145 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   ENV SERVICES, 2950E ADVANCE LANE,, COLMAR, PA 18915

3052   ENV SERVICES, NOT AVAILABLE AT TIME OF FILING,

3048   ENVIROBATE GLOBAL, 707 EDGEWOOD ST, NE, WASHINGTON, DC, VA 20017

3048   ENVIROGUARD LTD, PO BOX 13666, RESEARCH TRIANGLE PARK, NC 27709

3048   ENVIRO-GUARD, LTD, PO BOX 13666, RESEARCH TRIANGLE PARK, NC 27709-3666

3052   ENVIROMED, INC, PO BOX 13666, RESEARCH TRIANGLE PK, NC 27709-3666

3048   ENVIROMENTAL MANAGEMENT SERVICES, 1688 EAST GUIDE DR, ROCKVILLE, MD 20850

3048   ENVIRONMENT OF CARE LEADER, 11300 ROCKVILLE PIKE STE 1100, ROCKVILLE, MD 20852-3012

3048   ENVIRONMENTAL COMPLIANCE TESTING, 565 ROUNSEVILLE RD, ROCHESTER, MA 02770-2020

3048   ENVIRONMENTAL CONTROL INC, 7611 185TH ST, TINLEY PARK, IL 60477-6267

3052   ENVIRONMENTAL MANAGEMENT SERVICES,, 1688 EAST GUDE DR., STE 301, ROCKVILLE, MD 20850

3048   ENVIRONMENTAL SUPPORT SOLUTIONS, IN, PO BOX 53229, PHOENIX, AZ 85072-3229

3048   ENVIROTECH, 5846 BELAIR RD, BALTIMORE, MD 21206-2611

3052   ENVISION INC, 1111 16TH AVE S, NASHVILLE, TN 37212-2304

3052   ENVOY - PROFESSIONAL OFFICE SYSTEMS, 3702 PENDER DRIVE, SUITE 305, FAIRFAX, VA 22030

3052   ENVOY-PROFESSIONAL OFFICE SYSTEMS, INC, 3702 PENDER DR STE 305, FAIRFAX, VA 22030-6066

3052   EP TECHNOLOGIES INC, 2710 ORCHARD PKWY, SAN JOSE, CA 95134-2012

3052   EPICUREAN WINE SERVICE, 7101 E THUNDERBIRD RD STE 101, SCOTTSDALE, AZ 85254-4008

3052   EPIMED INTERNATIONAL, INC, PO BOX 1128, GLOVERSVILLE, NY 12078

3056   EPPERSON, EMMITT W, 234 OAKWOOD ST.  SE #4, WASHINGTON, DC 20020

3056   EPPS, ADA, 411 OAKWOOD ST SE, WASHINGTON, DC 20032

3056   EPPS, DENISE ANNE, 1233 VALLEY AVE SE 102, WASHINGTON, DC 20032

3056   EPPS, EVELYN M, 1010 SOUTHERN AVE SE, WASHINGTON, DC 20032

3056   EPPS, JOHN EDWARD, 1711 THORNTON DR, FT. WASHINGTON, MD 20744

3056   EPPS, JUWAN DALLAS, 2657 STANTON ROAD SE, APT 304, WASHINGTON, DC 20032

3056   EPPS, LELIA FRANCES, 2524 25TH ST SE, WASHINGTON, DC 20020

3048   EPS INC, PO BOX 467, HUNTINGDON VALLEY, PA 19006-0467

3048   EPS, 1785 STOUT DR, WARMINSTER, PA 18974-3863

3052   EPSTEIN BECKER & GREEN PC, 1227 25TH ST NW, WASHINGTON, DC 20037-1156

3048   EPSTEIN BECKER & GREEN, 1227 25TH ST NW, WASHINGTON, DC 20037-1156

3048   EPSTEIN, BECKER & GREEN, 1227 25TH STREET, NW, WASHINGTON, DC 20010

3048   EPSTEIN, R.N., ESTHER W, 9 DANDELION CT, OWINGS MILLS, MD 21117-4518

3052   EQUAL DIAGNOSTICS, 115 SUMMIT DRIVE, EXTON, PA 19341

3048   EQUITY RESEARCH CORP., 5 THOMAS CIR NW, WASHINGTON, DC 20005-4104

3048   EQUITY RESEARCH CORPORATION, 5 THOMAS CIR NW FL 5TH, WASHINGTON, DC 20005-4104

3052   EQUITY RESEARCH CORPORATION, 5 THOMAS CIR NW FL 5TH, WASHINGTON, DC 20005-4104

3056   ERBY, HOSIE, 1200 DELAWARE AVENUE SW, APT #726, WASHINGTON, DC 20024

3056   ERICKSON, JOHN, 2184 WESTWOOD DR, WALDORF, MD 20601

3048   ERICKSON, TAD R, 5542 N 15TH ST, PHOENIX, AZ 85014-2472

3057   ERICSON, JANICE L, 2020 N LINCOLN PARK WEST, CHICAGO, IL 60614

3052   ERIE COUNTY SCU, PO BOX 15314, ALBANY, NY 12212-5314

3052   ERNST & YOUNG LLP, FILE #98594, LOS ANGELES, CA 90074-8594

3052   ERROL NEWPORT, NOT AVAILABLE AT TIME OF FILING,

3056   ERSERY, MAUREEN, 6814 S PEORIA ST, CHICAGO, IL 60620

3048   ERSKINE, EDWARD, 6110 NEVADA AVE APT D309, WOODLAND HILLS, CA 91367-3428

3056   ERVINE, JOE WILLIE, 4023 KANSAS AVE NW #2, WASHINGTON, DC 20011

3048   ESCALON MEDICAL CORP, 1015 SOLUTIONS CTR, CHICAGO, IL 60677-1000

3056   ESCOBAR, ALEXANDER, 1464 SPRING RD NW, WASHINGTON, DC 20010

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | ESDALE COMMERCIAL SOUND INC, 1596 OLD SKOKIE VALLEY RD, HIGHLAND PARK, IL 60035-2700 | |
| 3048 | ESI LEDERLE INC, PO BOX 41502, PHILADELPHIA, PA 19101-1502 | |
| 3048 | ESKIND BIOMEDICAL LIBRARY, DOCUMENT DELIVERY SERVICE, 2209 GARLAND AVE, NASHVILLE, TN 37232-8340 | |
| 3056 | ESPEUT, TAMARRA E, 9748 WYMAN WAY, UPPER MARLBORO, MD 20772 | |
| 3048 | ESQUIVEL, THERESA, 8328 SHARP AVE, SUN VALLEY, CA 91352-3827 | |
| 3056 | ESTEP, DIANE, 2322 5TH STREET, OWINGS, MD 20736 | |
| 3056 | ESTER, JAMYA, 8008 S LAFETTE, CHICAGO, IL 60620 | |
| 3048 | ESTRADA, DANIEL J, 18300 NAPA ST, APT. E, NORTHRIDGE, CA 91325-3653 | |
| 3056 | ESTRADA, RONALD DEMETRES, 2348 AINGER PLACE SE, APT #B204, WASHINGTON, DC 20020 | |
| 3048 | ESTUPINIAN, FRANKLIN, 5111 DENNY AVE, APT. #2, NORTH HOLLYWOOD, CA 91601-4034 | |
| 3048 | ETHRIDGE, CHERYL, 583 FAIFIELD ROAD, SIMI VALLEY, CA 93065 | |
| 3056 | ETIENNE, MONICA LAFAE, 925 48TH PL NE #203, WASHINGTON, DC 20019 | |
| 3048 | ETI, PO BOX 7988, VAN NUYS, CA 91409-7988 | |
| 3048 | ETSU MEDICAL LIBRARY, PO BOX 70693, EAST TENNESSEE STATE UNIVERSITY, JOHNSON CITY, TN 37614-1710 | |
| 3056 | EUBANKS, KATHY DELORES, 602 46TH PLACE SE, APT 33, WASHINGTON, DC 20019 | |
| 3056 | EUBANKS, MARIA VIRGINIA, 3518 STANTON RD SE, WASHINGTON, DC 20020 | |
| 3056 | EUBANKS, RUTH FRANCES, 3001 BLADENSBURG RD NE, #301, WASHINGTON, DC 30019 | |
| 3056 | EUBANKS, STANLEY ALLEN, 810 5TH ST NW, WASHINGTON, DC 20001 | |
| 3056 | EUBANKS, THELMA JANET, 2003 COLEBROOKE DRIVE, TEMPLE HILLS, MD 207480000 | |
| 3048 | EUCLID CO, 339 MILL ST, BOX 458, APPLE CREEK, OH 44606-9541 | |
| 3052 | EUFROSINA CAPILI, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | EUGENE WILLIAMS, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | EUROPEAN CHALET BANQUETS, 5445 S HARLEM AVE, CHICAGO, IL 60638-2205 | |
| 3052 | EVA D RETENER, 13327 FORT WASHINGTON RD, FORT WASHINGTON, MD 20744 | |
| 3052 | EVANS MEDICAL SYSTEMS, INC, 16 CLEARWATER COURT, DAMASCUS, MD 20872 | |
| 3056 | EVANS, ANN, 5517 MARLBORO PIKE, APT 10, DIST HGTS/FRSTVILLE, MD 20747 | |
| 3056 | EVANS, CLEAVE, 7129 S PRAIRIE AVE 1ST FLR, CHICAGO, IL 60619 | |
| 3056 | EVANS, DANETTA, 537 E 44TH ST, CHICAGO, IL 60653 | |
| 3056 | EVANS, DIANE PATRICIA, 678 ATLANTIC STREET SE, WASHINGTON, DC 20020 | |
| 3056 | EVANS, JEFFERY, 1140 NORTH CAP ST NW, SAFE HAVEN OUTREACH/STE 1024, WASHINGTON, DC 20001 | |
| 3056 | EVANS, LAURA THOMPSON, 3405 ANDOVER PL, SUITLAND, MD 20746 | |
| 3056 | EVANS, MAMIE, 6450 S KING DR 3B, CHICAGO, IL 60637 | |
| 3056 | EVANS, MICHAEL, 1521 SPENCER AVE, BERKLEY, IL 60163 | |
| 3056 | EVANS, NAJEE, 9717 SO HOXIE AVE, CHICAGO, IL 60617 | |
| 3056 | EVANS, NEVONIA, 5518 LIVINGSTON TER  APT 101, OXON HILL, MD 20745 | |
| 3056 | EVANS, RICKEY, 901 FRENCH ST NW, WASHINGTON, DC 20001 | |
| 3056 | EVANS, SYRETHA, 7831 S CREGIER APT #1, CHICAGO, IL 60649 | |
| 3056 | EVANS, TAMMY, 771549364276 SOUTHERN AVE, SE    WASHINGTON, | |
| 3056 | EVANS, TYRONE, 7306 S MAY ST, CHICAGO, IL 60621 | |
| 3052 | EVELYN FONSECA RIVERA, 4601 ML KING AVE SW, WASHINGTON, DC 20032 | |
| 3052 | EVENTS ON THE MOVE, 402 1168-HAMILTON, VANCOUVER, BC V6B 2S2CANADA | |
| 3048 | EVERETT, STEPHEN D, 1303 CONGRESS ST SE APT 30, WASHINGTON, DC 20032-5058 | |
| 3056 | EVERETTE, OYCE MITCHELL, 3438 24TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | EVERHART-HARVILLE, AUDREY, 6504 S WOODLAWN, CHICAGO, IL 60637 | |
| 3048 | EVERLIGHTS/EVERGREEN SUPPLY, 9901 S TORRENCE AVE, CHICAGO, IL 60617-5369 | |

Doctors Community

**Svc Lst Name and Address of Served Party**                                                              **Mode of Svc (if different)**

3056  EWELL, MARVIN RICHARD JR, 2713 ROBINSON PLACE SE, APT #103, WASHINGTON, DC 20020

3056  EWING, ANTONIO, 2613 M.L.K. AV SE #102, WASHINGTON, DC 20020

3056  EWING, GWENDOLYN J, 309 54TH ST NE, WASHINGTON, DC 20019

3048  EWING, KATHLEEN A, 22109 LEADWELL ST, CANOGA PARK, CA 91303-1109

3056  EWING, MARY E, 9661 S LUELLA AVE, HSE, CHICAGO, IL 60617

3048  EXACTECH, 2320 NW 66TH CT, GAINESVILLE, FL 32653-1630

3048  EXCEL ANSWERING SERVICE, 5742 S PULASKI RD, CHICAGO, IL 60629-4437

3052  EXCEL ANSWERING SERVICE, 5742 S PULASKI RD, CHICAGO, IL 60629-4437

3052  EXCEL ANSWERING SERVICE, P.O. BOX 23122, CHICAGO, IL 60623

3048  EXCELL ELECTRIC SERVICE, 2415 W 19TH ST, CHICAGO, IL 60608-2448

3052  EXCELLATRONIX, NOT AVAILABLE AT TIME OF FILING,

3048  EXCHANGE CART ACCESORIES, PO BOX 160, FREEBURG, IL 62243-0160

3048  EXCHANGE CART ACCESSORIES, INC, PO BOX 160, FREEBURG, IL 62243-0160

3048  EXECUSTAY, 7595 RICKENBACKER DRIVE, GAITHERSBURG, MD 20879

3052  EXECUTIVE BUSINESS SOLUTIONS, 14505 N. HAYDEN #300, SCOTTSDALE, AZ 85243

3052  EXECUTIVE COMMUNICATION SYSTEMS, 1891 GOODYEAR AVE STE 612, VENTURA, CA 93003-8003

3048  EXECUTIVE FURNITURE CENTRE, PO BOX 79657, BALTIMORE, MD 21279-0657

3048  EXECUTIVE LOCK SYSTEM, PO BOX 441607, FORT WASHINGTON, MD 20749-1607

3052  EXECUTIVE LOCK SYSTEM, PO BOX 441607, FORT WASHINGTON, MD 20749-1607

3052  EXP  PHARMACEUTICAL WASTE MGMT, PO BOX 90460, SAN JOSE, CA 95109

3048  EXP PHARMACEUTICAL WASTE MGMT INC, 30017 AHERN AVE, UNION CITY, CA 94587-1234

3052  EXP PHARMACEUTICAL WASTE MGT INC, 30017 AHERN AVE, UNION CITY, CA 94587-1234

3052  EXPERIMUR LLC, 504 E 29TH ST, CHICAGO, IL 60616-3493

3048  EXPERT PEST CONTROL INC, 14800 RINALDI ST # 1, MISSION HILLS, CA 91345-1230

3048  EXPRESS SYSTEMS & PARTS NETWORK,INC, 11415 CHAMBERLAIN RD, AURORA, OH 44202-9306

3052  EXTEM-PREP SYSTEMS INC, LOCK BOX 467, HUNTINGTON VALLEY, PA 19006-0467

3056  EXUM, EVETTE, 5012 MEAD ST NE, WASHINGTON, DC 20019

3056  EXUM, MARGIE, 204 21ST ST NE #3, WASHINGTON, DC 20002

3056  EXUM, VERONICA ANGELA, 1629 TRINIDAD AVE NE #4, WASHINGTON, DC 20002

3052  EXXON/GECC, P.O. BOX 4317, HOUSTON, TX 77001

3052  EZ STAFFING INC., 500 E OLIVE AVE STE 710, BURBANK, CA 91501-2184

3052  EZ STAFFING INC, 500 E OLIVE AVE STE 710, BURBANK, CA 91501-2184

3057  EZELL, ALMA, 4030 S LAKE PARK AVE #501, CHICAGO, IL 60653

3052  E-Z-EM, INC., 717 MAIN ST, WESTBURY, NY 11590-5021

3048  F DOHMEN CO, 35180 EAGLE WAY, CHICAGO, IL 60678-1351

3048  F Y I  HEALTH SERVICE (CMRS), 4232-1 LAS VIRGENES RD STE# 200, CALABASAS, CA 91302

3048  F. DOHMEN DRUG CO., W194 N11381 MCCORMICK DR, GERIDANTOWN, WI 53022

3048  FABRICATOR'S SUPPLY COMPANY, PO BOX 6253, EDISON, NJ 08818-6253

3052  FACTS & COMPARISONS, PO BOX 460090, SAINT LOUIS, MO 63146-7090

3048  FACTS AND COMPARISONS, 111 WESTPORT PLZ STE 300, PO BOX 460090, SAINT LOUIS, MO 63146-3014

3052  FACTS AND COMPARISONS, NOT AVAILABLE AT TIME OF FILING,

3052  FACTS AND COMPARISONS, PO BOX 460090, SAINT LOUIS, MO 63146-7090

3052  FACTS PAPER CO, 727 E PAULDING RD, FT WAYNE, IN 46816

3048  FAHEY, M.D., PATRICK J, 301 S KENILWORTH AVE, ELMHURST, IL 60126-3409

3056  FAIR, MICHAEL ANTHONY, 7124 BRANCHWOOD DRIVE, CLINTON, MD 20735

3056  FAIR, WILLEAN, 8405 S VINCENNES AVE, CHICAGO, IL 60620

3052  FAIRFIELD FARMS, 316 CASTLE RD, ROCHESTER, NY 14623-4024

Doctors Community

Exhibit 4 - BDN/POC

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | FAIRFIELD SCIENTIFIC, PO BOX 369, OLD GREENWICH, CT 06870 | |
| 3056 | FAIRLEY, VIOLEE, 202 K ST SW, WASHINGTON, DC 20024 | |
| 3048 | FAITH OFFICE PRODUCTS, 733 15TH ST NW, WASHINGTON, DC 20005-2112 | |
| 3057 | FAJEN, WINIFRED, 1106 LINDSAY RD, OXON HILL, MD 20745 | |
| 3048 | FALKE, JEREMY, 11333 N 92ND STREET, #1103, SCOTTSDALE, AZ 85213 | |
| 3052 | FALKE, JEREMY, 11333 N. 92ND STREET, #1103, SCOTTSDALE, AZ 85213 | |
| 3056 | FALLS, CHIQUITA, 695 MORRIS ST, HILLSIDE, IL 60162 | |
| 3057 | FALLS, DIAVANDRA, 2901 S STATE ST, APT 201, CHICAGO, IL 60616 | |
| 3056 | FAMBRO, JOHNNY, 1010 W 95TH ST WHNH, WASHINGTON HTS NRS HOME, CHICAGO, IL 60643 | |
| 3052 | FAMILY HEALTH NETWORK, 910 W VAN BUREN ST FL 6TH, CHICAGO, IL 60607-3523 | |
| 3056 | FAN, JAMES, 2823 S EMERALD AVE, CHICAGO, IL 60616 | |
| 3056 | FANT, LESLIE, 5223 S KIMBARK AVE, CHICAGO, IL 60615 | |
| 3052 | FANTASIA GREETINGS, 53 FISHER STREET, WESTVILLE, NJ 08093 | |
| 3052 | FANTASY BLINDS, 14645 1/2 TITUS ST, PANORAMA CITY, CA 91402-4945 | |
| 3052 | FAR SOUTHEAST FAMILY STRENGTHENING COLLABORATIVE, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | FARAHMAND, DAMARIS, 11450 ANDASOL AVE, GRANADA HILLS, CA 91344-3403 | |
| 3052 | FARAHMAND, DAMARIS, 11450 ANDASOL AVE, GRANADA HILLS, CA 91344-3403 | |
| 3052 | FARAHMAND, DAMARIS, 11450 ANDASOL AVENUE, GRANADA HILLS, CA 91344 | |
| 3052 | FARAHMAND, RN, DENNIS, 11450 ANDASOL AVE, GRANADA HILLS, CA 91344-3403 | |
| 3048 | FARAMARZ SALIMI, MD, SC, 6420 LYONS ST, MORTON GROVE, IL 60053-1421 | |
| 3056 | FARIAS-BARRAGAN, ELADIA, 631 W 16TH ST, CHICAGO, IL 60616 | |
| 3057 | FARLEY, ANNIE MAE, 1824 KNOLL DR, OXON HILL, MD 20745 | |
| 3057 | FARLEY, THARA C, 11357 SO CALUMET, CHICAGO, IL 60628 | |
| 3048 | FARMER BROS COMPANY, FILE 55172, LOS ANGELES, CA 90074-5172 | |
| 3048 | FARMER BROTHERS COFFEE, FILE 55172, LOS ANGELES, CA 90074-5172 | |
| 3056 | FARMER, JOHN C, 4200 FT DUPONT ST SE, WASHINGTON, DC 20020 | |
| 3052 | FARMER, JOHN, 2650 N LAKEVIEW AVE, CHICAGO, IL 60614-1840 | |
| 3056 | FARMER, VERONICA, 21796 S PETERSON AVE, SAUK VILLAGE, IL 60411 | |
| 3056 | FARMER, WILLIE, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032 | |
| 3048 | FARMERS INSURANCEGROUP OFCO, PO BOX 4998, LOS ANGELES, CA 90051-4998 | |
| 3056 | FARMER-SUD, BRENDA, 4706 COLONEL DARNELL PL., UPPER MARLBORO, MD 20772 | |
| 3052 | FARRAG HASSAN, 18546 ROSCOE BLVD, NORTHRIDGE, CA 91324 | |
| 3052 | FARRAG MD, HASSAN, 18546 ROSCOE BLVD STE 210, NORTHRIDGE, CA 91324-5454 | |
| 3048 | FARRAG, HASSAN, MD, 18546 ROSCOE BLVD # 20, NORTHRIDGE, CA 91324-4663 | |
| 3056 | FARRALL, TERETHA, 1610 K ST NE, WASHINGTON, DC 20002 | |
| 3056 | FARRELL, OLIVIA, 2472 ALABAMA AVE SE #7, WASHINGTON, DC 20020 | |
| 3056 | FARRELL, REGINALD, 3748 HAYES ST NE #3, WASHINGTON, DC 20019 | |
| 3052 | FARRIS GROUP, 514 EARTH CITY PLAZA, ST. LOUIS, MO 63101 | |
| 3052 | FASHINA OLUSHOLA, 9720 COUNTRY MEADOWS, LAUREL, MD 20723 | |
| 3048 | FAST FORWARD CONCRETE CUTTING, INC, 7657 WINNETKA AVE # 343, CANOGA PARK, CA 91306-2677 | |
| 3052 | FATCH, CASEY, PACIFICA OF THE VALLEY CORPORATION, 9449 SAN FERNANDO RD, SUN VALLEY, CA 91352-1421 | |
| 3052 | FATCH, KATHRYN LOUISE, PO BOX 1296, FRAZIER, CA 93225 | |
| 3052 | FATCH, TINA, 2459 AUTUMN PLACE, STEVENSON RANCH, CA 91381 | |
| 3056 | FATOYINBO, OLUMBUNMI, 3780 HAYES ST NE #8, WASHINGTON, DC 20019 | |
| 3056 | FAULKNER, BERNITA MAE, 6900 STIRLING ST, FT WASHINGTON, MD 20744 | |
| 3052 | FAULKNER, MAXINE B, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | FAULKNER, WILLIAM, 1913 GAITHER STREET, TEMPLE HILLS, MD 20748 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 FAUNTROY, DENIA, 2102 MARYLAND AV NE#9, WASHINGTON, DC 20015

3056 FAUNTROY, MICHELLE R, 920 MARCY AVE #T2, OXON HILL, MD 20745

3056 FAVOR, ANALISA, 3017 SOUTHGROVE CIRCLE, UPPER MARLBORO, MD 20774

3052 FAVORITE NURSES/FAVORITE TEMPS, PO BOX 7250, SHAWNEE MISSION, KS 66207-0250

3052 FAVORITE NURSES, P.O. BOX 803356, KANSAS CITY, MI 64180

3052 FAVORITE NURSES, PO BOX 803356, KANSAS CITY, MO 64180-3356

3048 FAX CONNECTION, 4009 WILLIAMSBURG CT, FAIRFAX, VA 22032

3048 FCI OPTHALMIC INC, PO BOX 465, MARSHFIELD HILLS, MA 02051-0465

3052 FDA - MQSA PROGRAM, PO BOX 277055, ATLANTA, GA 30384-7055

3052 FDA-MQSA PROGRAM, P.O. BOX 277055, ATLANTA, GA 30384-7055

3048 FDA-MQSA PROGRAM, PO BOX 277055, ATLANTA, GA 30384-7055

3056 FEASTER, RUBYE YVONNE, 3011 SOUTHERN AVENUE, TEMPLE HILLS, MD 20748

3048 FEDER REPORTING COMPANY, 810 CAPITOL SQUARE PL SW, WASHINGTON, DC 20024-2493

3052 FEDERAL EXPRESS CORPORATION, P O  BOX 1140, MEMPHIS, TN 38101-1140

3048 FEDERAL EXPRESS CORPORATION, PO BOX 1140, DEPARTMENT A, MEMPHIS, TN 38101-1140

3048 FEDERAL EXPRESS CORPORATION, PO BOX 1140, MEMPHIS, TN 38101-1140

3048 FEDERAL EXPRESS, PO BOX 1140, MEMPHIS, TN 38101-1140

3048 FEDERATION OF AMERICAN HOSPITALS, PO BOX 97051, WASHINGTON, DC 20090-7051

3048 FEDEX, PO BOX 1140, MEMPHIS, TN 38101-1140

3052 FEEL GOOD GLOBAL, 2930 S MICHIGAN AVE, CHICAGO, IL 60616-3270

3052 FEIGENBAUM, MD, LEONARD, 540 S MARENGO AVE, PASADENA, CA 91101-3130

3057 FEJARANG, ROSEMARIE, 11308 TRAFALGAR CT, FORT WASHINGTON, MD 20744

3056 FELIX, EVANGELINE, 5649 S JUSTINE ST, CHICAGO, IL 60636

3057 FELIX, HERBERT L, 6735 S CONSTANCE AVE, HSE, CHICAGO, IL 60649

3056 FENNELL, LINETT CHARLENE, 5325 B ST SE, WASHINGTON, DC 20019

3056 FENWICK, DERRICK, 3331 22ND ST SE, APT C, WASHINGTON, DC 20020

3056 FENWICK, TROY, 3255 23RD STREET, SE #14, WASHINGTON, DC 20020

3052 FERGUSON ENTERPRISES, 4430 BEECH ROAD, MARLOW HGHTS, MD 20748

3056 FERGUSON, ALBERT, 113 1/2 TENN AVE NE, WASHINGTON, DC 20002

3056 FERGUSON, CECIL, 11638 S ARTESIAN ST, CHICAGO, IL 60655

3056 FERGUSON, FRANCES, 7928 S INGLESIDE ST, CHICAGO, IL 60619

3056 FERGUSON, KEN RENE, 2502 DAWSON CT, TEMPLE HILLS, MD 20748

3056 FERGUSON, MABLE L, 6304 SOUTH LAKE CRT, BRYANS RD, MD 20616

3056 FERGUSON, MARVIN EMMAUNEL, 1910 14TH STREET SE, WASHINGTON, DC 20020

3056 FERGUSON, SARAH FRANCES, 5715 BLAINE ST NE, WASHINGTON, DC 20019

3056 FERGUSON, WALTER, 1836 A STREET SE, WASHINGTON, DC 20003

3056 FERNANDES, FRANCES, 5104 LINETTE LA, ANNANDALE, VA 22003

3056 FERRELL, DORIS, 3827 HALLEY TERR, WASHINGTON, DC 200320000

3056 FERRELL, JEAN, 1417 NORTH CAROLINA AVE NE, WASHINGTON, DC 20002

3056 FERRO, TANNER, 3347 S UNION AVE 2ND FL, CHICAGO, IL 60616

3056 FERSNER, PATRICIA TALLEY, 2431 ST CLAIR DR, TEMPLE HILLS, MD 20748

3048 FEUER, JANICE, 5455 SYLMAR AVE, SHERMAN OAKS, CA 91401-5100

3052 FFF ENTERPRISES,INC, 41093 COUNTY CDENTER DRIVE, TEMECULA, CA 92591

3048 FFF ENTERPRISESINC, DEPT 70150, LOS ANGELES, CA 90084-0150

3052 FIC CORPORATION, 12216 PARKLAWN DRIVE, ROCKVILLE, MD 20852-1766

3056 FIEDOR, CARL, 5200 S BLACKSTONE, CHICAGO, IL 60615

3048 FIELDS, ALICE, 318 VINEHILL DR, ALTADENA, CA 91001-4038

3056 FIELDS, ANTON XAVIER, 9633 FORT FOOT RD, FORT WASHINGTON, MD 20744

Doctors Community

**Svc Lst Name and Address of Served Party**                                                                 **Mode of Svc (if different)**

| | |
|---|---|
| 3057 | FIELDS, DEBRA, 2961 S DEARBORN ST APT 706, CHICAGO, IL 60616 |
| 3052 | FIELDS, GARY, 7831 MILL CREEK ROAD, P.O. BOX 58, BENEDICT, MD 20612 |
| 3052 | FIELDS, GWENDOLYN, 1422 34TH STREET, S.E., WASHINGTON, DC 20020 |
| 3048 | FIELDS, GWENDOLYN, 1422 34TH STREET, SE, WASHINGTON, DC 20020 |
| 3056 | FIELDS, LAWRENCE, 5074 JAY ST NE, WASHINGTON, DC 20019 |
| 3056 | FIELDS, MARSHALL, 1886 HOMESTEAD PL, APT T3, WALDORF, MD 20601 |
| 3056 | FIELDS, MICHAEL, 1616 E STREET SE, WASHINGTON, DC 20003 |
| 3057 | FIELDS, PHILLIP, 6125 S PRAIRIE AVE 2ND FL, CHICAGO, IL 60637 |
| 3052 | FIELDS, REBECCA, 458 GLEN MAR RD, GLEN BURNIE, MD 21061 |
| 3056 | FIELDS, WILLIE EDWARD, 3304 PENN AVENUE SE #102, WASHINGTON, DC 20020 |
| 3056 | FIELDS, YOLANDA, 320 N LOCKWOOD AVE, CHICAGO, IL 60644 |
| 3056 | FIESTER, BARBARA, 3510 S MICHIGAN AVE UNIT 120, CHICAGO, IL 60653 |
| 3056 | FIGUEROA, LAURA, 2146 W CULLERTON ST, CHICAGO, IL 60618 |
| 3056 | FIKES, EVELYN, 7524 S DORCHESTER ST, CHICAGO, IL 60619 |
| 3056 | FILARDO, ROSALINDA, 2901 S KING DR, APT 313, CHICAGO, IL 60616 |
| 3052 | FILTER PRODUCTS, NOT AVAILABLE AT TIME OF FILING, RICHMOND, VA 23224 |
| 3048 | FILTER SERVICE ILLINOIS, 2555 UNITED LN, ELK GROVE VILLAGE, IL 60007-6820 |
| 3052 | FINCK-BOYLE, JANINE S, 422 5TH ST NE, WASHINGTON, DC 20002-5242 |
| 3048 | FINCUN-MANCINI, 1801 E 9TH ST STE 1720, CLEVELAND, OH 44114-3198 |
| 3052 | FINDLEY, MD, ALFONSO, NOT AVAILABLE AT TIME OF FILING, |
| 3048 | FINEBERG, SHARON, 4535 ALTA TUPELO DR, CALABASAS, CA 91302-2516 |
| 3052 | FINEX SYSTEMS, 1611 N SAN FERNANDO BLVD, BURBANK, CA 91504-4152 |
| 3048 | FINK & CARNEY, 39 WEST 37TH STREET SIXTH FLOOR, NEW YORK, NY 10018 |
| 3056 | FINLEY, EXZAVIA, 443 E 70TH ST #2W, CHICAGO, IL 60637 |
| 3056 | FINNEY, ANTHONY, 839 N LOMBARD AVE HSE, OAK PARK, IL 60302 |
| 3048 | FIRAZA, MERLY, 10942 KESWICK ST APT 7, SUN VALLEY, CA 91352-4581 |
| 3048 | FIRE BUTLER, PO BOX 1001, BURBANK, CA 91507-1001 |
| 3052 | FIREMASTER LOS ANGELES SERVICE, 2684 LACY ST, LOS ANGELES, CA 90031-1836 |
| 3048 | FIRE-PRO, PO BOX 219, FRANKLIN PARK, IL 60131-0219 |
| 3052 | FIRST ASSIST, INC, 4720 MONTGOMERY LANE, SUITE 300, BETHESDA, MD 20814 |
| 3052 | FIRST ASSISTS, INC, 7475 WISCONSIN AVENUE, BETHESDA, MD 20814 |
| 3052 | FIRST COLONY LIFE INSURANCE CO, PO BOX 1280, LYNCHBURG, VA 24505-1280 |
| 3048 | FIRST CORP, FPC FUNDINIG II, LLC NW 7668, P.O. BOX 1450, MINNEAPOLIS, MN 55485 |
| 3048 | FIRST DATA BANK, 8425 WOODFIELD CROSSING BLVD STE 500, INDIANAPOLIS, IN 46240-4338 |
| 3048 | FIRST DATA BANK, PO BOX 2303, INDIANAPOLIS, IN 46206-2303 |
| 3048 | FIRST DATA BANK, PO BOX 40930, INDIANAPOLIS, IN 46240-0930 |
| 3052 | FIRST DATABANK INC, 1111 BAYHILL DR, SAN BRUNO, CA 94066-3027 |
| 3052 | FIRST HEALTH GROUP CORP, 750 RIVERPOINT DR, WEST SACRAMENTO, CA 95605-1625 |
| 3052 | FIRST HEALTH, 122 C STREET, SUITE 600, WASHINGTON, DC 20001 |
| 3048 | FIRST HEALTHCAREPRODUCTS, 6125 LENDELL DR, SANBORN, NY 14132-9455 |
| 3052 | FIRST PRODUCTS, 6125 LENDELL DR, SANBORN, NY 14132-9199 |
| 3052 | FIRST RESPONSE NURSE CORPORATION, 1605 W OLYMPIC BLVD STE 9039, LOS ANGELES, CA 90015-3829 |
| 3048 | FIRST SECURITY SYSTEMS, INC, 1743 QUINCY AVE STE 155, NAPERVILLE, IL 60540-3995 |
| 3052 | FIRST STATE BANKOF CA, ATTN: BUSINESS MGR, PO BOX 33547, GRANADA HILLS, CA 91394 |
| 3052 | FIRST STATE BANKOF CA, PO BOX 33547, GRANADA HILLS, CA 91394-3547 |
| 3052 | FIRST TOUCH DISPOSABLES, P.O.BOX 10111, WILMINGTON, NC 28404-0111 |
| 3048 | FIRSTAT NURSING SERVICE, 1100 LAKE ST STE 265, OAK PARK, IL 60301 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   FIRSTCORP, 45 SW VARNS STREET, PORTLAND, OR 97223

3057   FISCHER, RHONDA, 740 E 43RD ST - #804, CHICAGO, IL 60653

3048   FISHER & FISHER, 120 N. LASALLE STREET, SUITE 2520, CHICAGO, IL 60602

3048   FISHER HEALTHCARE, 4500 TURNBERRY DR, HANOVER PARK, IL 60133-5491

3048   FISHER HEALTHCARE, 9999 VETERANS MEMORIAL DR, HOUSTON, TX 77038-2401

3048   FISHER HEALTHCARE, ACCT #478497-001, DEPT LA 21160, PASADENA, CA 91185-1160

3048   FISHER HEALTHCARE, PO BOX 360153, PITTSBURGH, PA 15250-6153

3052   FISHER SCIENTIFIC COMPANY, 8955 GILFORD ROAD, BLDG 260, COLUMBIA, MD 21046

3056   FISHER, FRANCES B, 1818 NEWTON ST NW, STODDARD NURSING HOME, WASHINGTON, DC 20010

3056   FISHER, HERBERT H, 1000 LAKE SHR DR APT 1209, CHICAGO, IL 60611

3056   FISHER, KESHAWNNA, 4011 S ELLIS #312, CHICAGO, IL 60653

3056   FISHER, LATARSHA R, 4301 3RD ST SE #102, WASHINGTON, DC 20032

3056   FISHER, LATARSHA RENEE, 4301 3RD STREET SE #102, WASHINGTON, DC 20032

3056   FISHER, LEE, 14226 S DREXEL, DOLTON, IL 60419

3056   FISHER, QUWANDRA, 14226 S DREXEL, DOLTON, IL 60419

3048   FITCH COMPANY, 2201 RUSSELL ST, BALTIMORE, MD 21230-3126

3056   FITCH, SHERINE M, 1916 TRENTON PLACE SE, WASHINGTON, DC 20020

3052   FITCH, VALERIE OR STEPHEN M, UNKNOWN,

3052   FITNESS DEPOT, 22045 VENTURA BL, WOODLAND HILLS, CA 91364

3052   FITNESS DEPOT, 22045 VENTURA BLVD, WOODLAND HILLS, CA 91364-1646

3048   FITNESS SERVICE CENTER, PO BOX AB, TUJUNGA, CA 91043-0701

3056   FITZGERALD, ANNIE BELL, 620 ELMIRA STREET SE, WASHINGTON, DC 20032

3056   FITZGERALD, BRANDY, 3428 13TH ST SE #6, APT 101, WASHINGTON, DC 20032

3056   FITZGERALD, SUSAN, 3314 13TH STREET SE #301, WASHINGTON, DC 20032

3056   FITZGERALD, SUSIE REE, 4067 MLK AVE SW, WASHINGTON, DC 20032

3056   FITZHUGH, EDUARDO, 507 58TH STREET NE, WASHINGTON, DC 20019

3056   FITZHUGH, HOWARD, 225 14TH ST NE, WASHINGTON, DC 20001

3056   FITZPATRICK, CLARA, 416 E 46TH ST, CHICAGO, IL 60653

3048   FITZSIMMONS HOSPITAL SERVICES, PO BOX 497, OAK FOREST, IL 60452-0497

3052   FIVESTAR RUBBER STAMP ETC, 9911 PARAMOUNT BLVD # 291, DOWNEY, CA 90240-3856

3056   FIZER, RENEE JEANICE, 1336 MISSOURI AVE NW #504, WASHINGTON, DC 20011

3056   FLACK, DEBORAH MARIE, 4145 SOUTHERN AVE, APT 202, CAPITOL HGTS, MD 20743

3056   FLACK, JERALDINE, 1375 FAIRMONT ST NW #307, WASHINGTON, DC 20009

3056   FLAGLER, DEBRA, 7949 S ST LAWRENCE #2E, CHICAGO, IL 60619

3056   FLAKES, RANSOLINE, 6205 S ALBANY AVE #1, CHICAGO, IL 60659

3048   FLEET BANK NA, AS AGENT, 500 HYDE PARK, DOYLESTOWN, PA 18901-6604

3056   FLEET, WILLIAM, 716 12TH ST SE #11, WASHINGTON, DC 20003

3048   FLEETCAPITALLEASING HEALTHCARE FINANCE, A DIVISION, 500 HYDE PARK, DOYLESTOWN, PA 18901-6604

3056   FLEMING, CAROLYN, 2412 FRANKLIN ST NE #301, WASHINGTON, DC 20019

3056   FLEMING, JAMAREE D, 3510 S RHODES AVE, APT 1709, CHICAGO, IL 60653-1371

3056   FLEMING, LAMONT, 1901 D STREET SE, DEPT OF CORRECTIONS, WASHINGTON, DC 20019

3056   FLEMING, LAURA ANN, 2119 I STREET NE #9, WASHINGTON, DC 20002

3056   FLEMING, LAWRENCE, 322 E 46TH ST, APT #1A, CHICAGO, IL 60653

3056   FLEMING, LEROY, 1355 NEW YORK AVE NE, WASHINGTON, DC 20002

3056   FLEMING, MICHELLE CAROLYN, 1411 RIDGE PL SE, APT 4, WASHINGTON, DC 20019

3056   FLEMING, RHONDA MICHELLE, 3018 GAINESVILLE ST SE #479C, WASHINGTON, DC 20003

3056   FLEMING, ROBERT CHARLES, 3310 12TH ST SE, WASHINGTON, DC 20032

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3048 | FLEMING, ROY C, 5204 56TH AVE, HYATTSVILLE, MD 20781-2903 | |
| 3056 | FLEMING, RUBYE FRANCES, 5306 DEAL DRIVE, OXON HILL, MD 20745 | |
| 3056 | FLEMING, TEMEKA, 4234 4TH ST SE, #302, WASHINGTON, DC 20032 | |
| 3056 | FLEMING, TERELL, 3618 S STATE, #1002, CHICAGO, IL 60609 | |
| 3056 | FLEMING, WILLIE D, 1536 E 68TH ST #2, CHICAGO, IL 60637 | |
| 3056 | FLETCHER, CHARLES, 8547 S KOSTNER, CHICAGO, IL 60652 | |
| 3056 | FLETCHER, JOHN, 4073 MINNESOTA AVENUE NE #7, WASHINGTON, DC 20019 | |
| 3056 | FLETCHER, NATHANIEL, 5019 12TH ST NE, WASHINGTON, DC 20017 | |
| 3056 | FLETCHER, THOMAS LINWOOD, 212 OAKWOOD ST SE, APT 311, WASHINGTON, DC 20032 | |
| 3056 | FLETHCHER, FRED, 7834 HAMILTON, CHICAGO, IL 60620 | |
| 3056 | FLINT, THOMAS 11, 11595 TERRAC DR, WALDORF, MD 20602 | |
| 3056 | FLODSTROM, MAJKEN, 1205 HACKBARRY RD, DEERFIELD, IL 60015 | |
| 3048 | FLOOD, JULIE, 23129 VANOWEN ST, WEST HILLS, CA 91307-2550 | |
| 3048 | FLORENCE FILTER CORP, 530 W MANVILLE ST, COMPTON, CA 90220-5510 | |
| 3056 | FLORENCE, CYNTHIA, 2016 E 171ST PL, HSE, SOUTH HOLLAND, IL 60473 | |
| 3056 | FLORENCE, MICHELLE, 51 PHEASANT RD, MATTESON, IL 60443 | |
| 3056 | FLORES, AUTUMN, 700 W 47TH ST, CHICAGO, IL 60609 | |
| 3056 | FLORES, HECTOR, NO FIXED ADDRESS, WASHINGTON, DC 20003 | |
| 3048 | FLORES, MARIA DE JESUS, 74281/2 VINELAND AVE, SUN VALLEY, CA 91352-4835 | |
| 3052 | FLORES, MD, CARLOS, 10486 ROSCOE BLVD, #304, PANORAMA CITY, CA 91042 | |
| 3056 | FLORES, OBDULIA, 1816 W 21ST PLACE, CHICAGO, IL 60608 | |
| 3052 | FLORES, RAMON, 2222 W DIVISION ST STE 230, CHICAGO, IL 60622-2989 | |
| 3056 | FLORES-MONTOYA, ALFONZO, 1665 LAMONT ST NW #4, WASHINGTON, DC 20010 | |
| 3056 | FLOWERS, ANDRE, 6143 S WOODLAWN, CHICAGO, IL 60637 | |
| 3056 | FLOWERS, ERIN, 9250 DUBOIS RD, CHALOTTE HALL, MD 20622 | |
| 3056 | FLOWERS, JAMES, 6420 S STONY ISLAND #2106, CHICAGO, IL 60637 | |
| 3056 | FLOWERS, JAMIE ARNEZ, 12511 LANGNER DR, FT.WASHINGTON, MD 20744 | |
| 3056 | FLOWERS, KIMBERLY, 4747 S KING DR APT #409, CHICAGO, IL 60615 1354 | |
| 3056 | FLOWERS, REGINA, 6143 S WOODLAWN, CHICAGO, IL 60637 | |
| 3056 | FLOWERS, ROMAYNE, 1117 MCCOLLOUGH CT NW, 301, WASHINGTON, DC 20001 | |
| 3056 | FLOWERS, TAMERA, 6436 S KING DR, CHICAGO, IL 60605 | |
| 3056 | FLOWERS-COX, GRACE, 1204 E 46TH ST UN#2, CHICAGO, IL 60653 | |
| 3056 | FLOYD, BARBARA, 4301 13TH STREET NE, WASHINGTON, DC 20017 | |
| 3056 | FLOYD, BRENDA, 1000 12TH ST SE #109, WASHINGTON, DC 20003 | |
| 3056 | FLOYD, SIRDENA, 310 13TH STREET NE #2, WASHINGTON, DC 20002 | |
| 3056 | FLOYD, VERBENA ANTOINETTE, 3400 PRKWAY TERR DR #3, SUITLAND, MD 20746 | |
| 3048 | FLUID PUMP SERVICE, INC, 435 BENNETT RD, ELK GROVE VILLAGE, IL 60007 | |
| 3056 | FLYTHE, JOYCE, 3327 14TH PL SE #202, WASHINGTON, DC 20032 | |
| 3052 | FLYTHE, STACEY L, UNKNOWN, | |
| 3052 | FMC BIO PRODUCTS, 191 THOMASTON ST, ROCKLAND, ME 04841-2130 | |
| 3048 | FOCUS MARKETING INC, 68-60 106TH STREET, SUITE 4J, FOREST HILLS, NY 11375 | |
| 3052 | FOCUS TECHNOLOGIES INC., P O BOX 966, LA MIRADA, CA 90637-0966 | |
| 3052 | FOGELFELD, MD, LEON, 3913 RADCLIFFE DR, NORTHBROOK, IL 60062-4219 | |
| 3056 | FOISTER, GINGI DANIELLE, 125 SO REYNOLDS ST, APT J313, ALEXANDRIA, VA 22304 | |
| 3056 | FOLARIN, CHRISTOPHER, 97 HAWAII AV NE#204, WASHINGTON, DC 20011 | |
| 3056 | FOLK, ARLENE, 1209 VALLEY AVE SE, #304, WASHINGTON, DC 20032 | |
| 3056 | FOLKS, BRENDA C, 1125 E 81ST PL, CHICAGO, IL 60619 | |
| 3056 | FOLKS, EUGENE, 1125 EAST 81ST PLACE, CHICAGO, IL 60619 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | FOLLETTE CORPORATION, 801 CHURCH LN, PO BOX D, EASTON, PA 18040-6637 | |
| 3056 | FOLSOM, MARCINE YVONNE, 2439 25TH ST SE, APT 1, WASHINGTON, DC 20020 | |
| 3048 | FONDA & FRASER, 1888 CENTURY PARK E STE 1777, LOS ANGELES, CA 90067-1721 | |
| 3052 | FONT, GUILLERMO, 1425 JACKSON AVE, RIVER FOREST, IL 60305-1111 | |
| 3048 | FONTANILLA, FRANKLIN, 3819 VISTA CT, LA CRESCENTA, CA 91214-1647 | |
| 3048 | FOOD & NUTRITIONMANAGEMENT SERVICE, 12435 OXNARD ST, NORTH HOLLYWOOD, CA 91606-4519 | |
| 3052 | FOOD MEDICATION INTERACTIONS, PO BOX 204, BIRCHRUNVILLE, PA 19421 | |
| 3052 | FOOD MEDICATION INTERACTIONS, PO BOX 204, BIRCHRUNVILLE, PA 19421-0204 | |
| 3052 | FOOD SERVICE ASSOCIATES, PO BOX 253, DUNKIRK, NY 14048 | |
| 3052 | FOODSTAFF, P.O. BOX 12850, CHARLESTON, SC 29422 | |
| 3052 | FOOT AND ANKLE CLINIC, 2623 N HALSTED ST, CHICAGO, IL 60614-2393 | |
| 3056 | FOOTMAN, DOROTHY, 312 K ST SE, WASHINGTON, DC 20003 | |
| 3048 | FORAN GLENNON PALANDECH & PONZI PC, 150 S WACKER DR, 11TH FL, CHICAGO, IL 60606-4103 | |
| 3048 | FORAN GLENNON PALANDECH & PONZI PC, 150 S WACKER DR FL 11TH, CHICAGO, IL 60606-4103 | |
| 3052 | FORD CREDIT, AC A511 5288, PO BOX 219686 AC, KANSAS CITY, MO 64121-9686 | |
| 3052 | FORD ISAAC SR, 7814 PONCE AVE, WEST HILLS, CA 91304 | |
| 3048 | FORD MOTOR CREDIT COMPANY, PO BOX 1581, KING OF PRUSSIA, PA 19406-0981 | |
| 3052 | FORD MOTOR CREDIT COMPANY, PO BOX 1581, KING OF PRUSSIA, PA 19406-0981 | |
| 3056 | FORD, ANGELEE, 4037 S FEDERAL ST #510, CHICAGO, IL 60609 | |
| 3056 | FORD, ANTONIO, 4725 QUADRANT STREET, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | FORD, BARBARA ANN, 5307 LUDLOW DR, TEMPLE HILLS, MD 20748 | |
| 3056 | FORD, BARBARA JEAN, 2012 FT DAVIS ST SE #101, WASHINGTON, DC 200200000 | |
| 3056 | FORD, BARBARA, 3508 SILVER PARK DRIVE, APT 11, SUITLAND, MD 20746 | |
| 3056 | FORD, BRENDA, 559 EAST BROWNING ST, CHICAGO, IL 60653 | |
| 3056 | FORD, CHARLES, 6105 S ELIZABETH, CHICAGO, IL 60636 | |
| 3056 | FORD, DEEA LIZETTE, 2844 HARTFORD STREET SE, WASHINGTON, DC 20020 | |
| 3056 | FORD, ELMER, 3217 CULVER STREET, TEMPLE HILLS, MD 20748 | |
| 3056 | FORD, FANNIE, 12124 S STEWART RIDGE 1ST FLR, CHICAGO, IL 60628 | |
| 3056 | FORD, FRANK, 7324 S PRINCETON AVE, CHICAGO, IL 60621 | |
| 3056 | FORD, HARRIETT J, 2344 PITTS PLACE SE #303, WASHINGTON, DC 20020 | |
| 3056 | FORD, JAJUAN, 5441 S CLAREMONT AVE, CHICAGO, IL 60609 | |
| 3056 | FORD, KAMRIE ALEXIS, 2715 AFTON STREET, TEMPLE HILLS, MD 20748 | |
| 3056 | FORD, KEVIN, 654 L ST. NE, WASHINGTON, DC 20002 | |
| 3048 | FORD, LIZZIE M, 7001 WALDRAN AVE, TEMPLE HILLS, MD 20748-5329 | |
| 3056 | FORD, LORENZO, 1511 BENNING RD NE #3, WASHINGTON, DC 20002 | |
| 3056 | FORD, MONICA MONIQUE, 2504 POMEROY ROAD SE #302, WASHINGTON, DC 20020 | |
| 3056 | FORD, PAMELA SHEILA, 4601 MLK AVE. S.W., WASHINGTON, DC 20032 | |
| 3057 | FORD, PATRICIA A, 9540 S CONSTANCE ST #201D, CHICAGO, IL 60617 | |
| 3056 | FORD, REGENIA, 6511 S BELL ST, CHICAGO, IL 60636 | |
| 3056 | FORD, ROSSLYN SABRINA, 2732 LANGSTON PL SE, APT 304, WASHINGTON, DC 20032 | |
| 3056 | FORD, SADIE, 1380 SOUTHERN AVE SE, WASHINGTON, DC 20032 | |
| 3056 | FORD, SAMUEL CURTIS, 2100 LAKEWOOD STREET, SUITLAND, MD 20746 | |
| 3056 | FORD, SEAN, 2001 RIDGECREST CT SE, APT 204, WASHINGTON, DC 20020 | |
| 3056 | FORD, WILLIAM JAMES, 6577 PENN AVE SE, APT 202, DIST HGTS/FRSTVILLE, MD 20747 | |
| 3056 | FORDE, EFFIE, 4809 6TH ST NE, WASHINGTON, DC 20017 | |
| 3056 | FORD-RAYFORD, CORINNA, 7714 S TROY ST, CHICAGO, IL 60652 | |
| 3056 | FOREMAN, BLANCHE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3057 | FOREMAN, JOHN, 12238 S CARPENTER HSE, CHICAGO, IL 60643 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 FOREMAN, LATONYA RENEE, 901 VARNEY ST #F, WASHINGTON, DC 20032

3056 FOREMAN, QUEENIE LEE, 2310 SOUTHERN AVE SE, WASHINGTON, DC 20020

3052 FOREST MEDICAL, 108 WEST NAKOMA, SAN ANTONIA, TX 78216

3052 FORGHANI, MEHRDAD, 1802 W CHICAGO AVE, CHICAGO, IL 60622-5512

3052 FORGHANI-ARANI, MEHRDAD, 9912 W 58TH ST, UNIT B5, COUNTRYSIDE, IL 60525-4024

3048 FOROUTAN, IREN S, 6107 COUSTEAU PL, HAYMARKET, VA 20169-3255

3056 FORREST, ALAN, 5328 5TH ST NW, WASHINGTON, DC 20011

3048 FORT WASHINGTON HOSPITAL, 11711 LIVINGSTON RD, FORT WASHINGTON, MD 20744-5151

3056 FORTE, CURMET, 4425 N H BURROUGHS AVE NE, #102, WASHINGTON, DC 200190000

3056 FORTE, MONICA, 1400 FAIRMONT ST N.W. #207, WASHINGTON, DC 20011

3048 FORTEC FIBERS INC, 10125 WELLMAN RD, STREETSBORO, OH 44241-1614

3052 FORTEC MEDICAL INC, PO BOX 951147, CLEVELAND, OH 44193

3052 FORTIS BENEFIT INSURANCE COMPANY, 13450 POND FIELD COURT, HIGHLAND, MD 20777

3056 FOSKEY, LEROY THOMAS, 3432 PINK BLOWWOM CIRCLE, WINTERVILLE, NC 28590

3056 FOSKEY, SUSIE MAE, 4500 BROOKS ST NE, WASHINGTON, DC 20019

3056 FOSTER, AMOS L SR, 10231 S PRAIRIE AVE, CHICAGO, IL 60628

3056 FOSTER, ANDREA, 928 E HYDE PARK BLVD #101, CHICAGO, IL 60615

3056 FOSTER, AUDREY, 3530 S KING DR #2F, CHICAGO, IL 60616

3056 FOSTER, CORTELYOU, 7218 S CRANDON AVE, CHICAGO, IL 60649

3056 FOSTER, DRUSILLA, 557 LEMBAUM ST.SE.#203, WASHINGTON, DC 20032

3056 FOSTER, GLOSTER, 6540 S DREXEL BLVD #1, CHICAGO, IL 60637

3056 FOSTER, JACQUELINE, 1620 19TH ST SE #2, WASHINGTON, DC 20020

3056 FOSTER, JANAE AMANI, 48 GALVESTON ST SW #101, WASHINGTON, DC 20032

3056 FOSTER, JERROL, 9124 ALLENTOWN ROAD, FT WASHINGTON, MD 20744

3056 FOSTER, JOYFAY G, 8539 S BENNETTE 1ST FL, CHICAGO, IL 60617

3052 FOSTER, LORRAINE, NOT AVAILABLE AT TIME OF FILING,

3056 FOSTER, MELANIE R, 7836 S LUELLA AVE, CHICAGO, IL 60649

3056 FOSTER, MYA CHANTELL, #1 DC VILLAGE LANE SW, POTOMAC JOB CORP, WASHINGTON, DC 20032

3056 FOSTER-EL, AKEYLA, 5232 S DREXEL BLVD #1W, CHICAGO, IL 60615

3056 FOUCH, ELAINE C, 5078 BENNING RD SE, APT 3, WASHINGTON, DC 20019

3056 FOUCHER, YVETTE, 700 7TH ST SW #325, WASHINGTON, DC 20024

3052 FOUNDATION HEALTH, 333 S ARROYO PKWY, PASADENA, CA 91105-2515

3052 FOUNDATION HEALTH, 3400 DATA DR, RANCHO CORDOVA, CA 95670-7956

3056 FOUNTAIN, MARY, 4922 LASALLE RD, ST THOMAS MORE, HYATTSVILLE, MD 20782

3048 FOUR STAR MARKETING, INC, 3732 W MORSE AVE, LINCOLNWOOD, IL 60645

3052 FOUR-S BAKING COMPANYINC, 1771 BLAKE AVE, LOS ANGELES, CA 90051-4339

3056 FOURTE, CLARENCE, 4750 S PRAIRIE-2ND FL, CHICAGO, IL 60615

3056 FOURTH, ANNIE ELIZA, 220 WAYNE PL SE #102, WASHINGTON, DC 20032

3056 FOUST, CAROLYN RUTH, 3023 14TH ST NW #104, WASHINGTON, DC 20009

3056 FOWLER, JEAN FRANCES, 7706 KLOVSTAD DR, FORT WASHINGTON, MD 20744

3056 FOWLER, MARY VIRGINIA, 824 HILLTOP TERR SE, WASHINGTON, DC 20019

3056 FOWLKES, PAMELA, 1735 E 67TH ST, APT 3C, CHICAGO, IL 60649

3052 FOX JENNIFER, 6425 NAGLE AVE, VALLEY GLEN, CA 91401

3056 FOX, CRYSTAL, 20020285157 IRVINGTON ST, SW #101 WASHINGTON,

3056 FOX, EUNICE MAE, 2719 LAKEHUST AVE, FORESTVILLE, MD 20747

3056 FOX, MARVIN, 3412 CURTIS DR. #T1, HILLCREST HEIGHTS, MD 20746

3052 FOX, MD, JOHN, NOT AVAILABLE AT TIME OF FILING,

3056 FOX, RUTH ZENADA, 3424 25TH ST SE #12, WASHINGTON, DC 20020

Doctors Community

**Svc Lst Name and Address of Served Party**                                                           **Mode of Svc (if different)**

| | |
|---|---|
| 3056 | FOX, SIMON, 131 W 108TH ST, CHICAGO, IL 60628 |
| 3056 | FOX, YVETTE ANNETTE, 1200 NORTH CAPTIOL ST NW #705A, WASHINGTON, DC 20002 |
| 3056 | FOXX, DENISE, 7608 LATHAM AVE, FORT WASHINGTON, MD 20744 |
| 3052 | FPC DISTRIBUTION, P.O.BOX 17491, BALTIMORE, MD 21297-1491 |
| 3048 | FPC FUNDING IILLC, NW 7668, PO BOX 1450, MINNEAPOLIS, MN 55485-7668 |
| 3056 | FRACTIOUS, BLANCHE, 2530 ELVANS RD SE, WASHINGTON, DC 20020 |
| 3056 | FRALEY, ROY ANTHONY, 6209 ALPINE STREET, DISTRICT HEIGHT, MD 20747 |
| 3052 | FRANCHISE TAX BOARD, P O BOX 942867, SACRAMENTO, CA 94267-2021 |
| 3052 | FRANCHISE TAX BOARD, PO BOX 942878, SACRAMENTO, CA 94278 |
| 3052 | FRANCHISE TAX BOARD, PO BOX 942878, SACRAMENTO, CA 94278-3340 |
| 3052 | FRANCIS MD, ANTHONY, 2515 N VERMONT AVE, LOS ANGELES, CA 90027-1242 |
| 3056 | FRANCIS, FRANKLIN, 617 SOUTH FAYETT ST, ALEXANDRIA, VA 22314 |
| 3052 | FRANCIS, NANCY, 5410 PALM DR, LA CANADA, CA 91011-1663 |
| 3056 | FRANCOIS, CLIFFORD, 3001 S MICHIGAN AVE 1509, CHICAGO, IL 60616 |
| 3056 | FRANCOIS, JULIENNE, 7654 S ESSEX, CHICAGO, IL 60649 |
| 3048 | FRANK WU, HOWARD UNIVERSITY CLINICAL LAW CENTER, 2900 VAN NESS ST. NW, WASHINGTON, DC 20008 |
| 3052 | FRANK, M.D., DENNIS, NOT AVAILABLE, |
| 3052 | FRANKLE DEBORAH, 7017 HERBIDES CIRCLE, WEST HILLS CA, CA 91307 |
| 3052 | FRANKLE MARK, 22044 CLEARDON ST APT# 308, WOODLAND HILLS, CA 91367 |
| 3048 | FRANKLE, DEBORAH, 7017 HEBRIDES CIR, WEST HILLS, CA 91307-1419 |
| 3052 | FRANKLIN COUNTY DOMESTIC RELATIONS, 218 NORTH SECOND STREET, CHAMBERSBURG, PA 17201 |
| 3056 | FRANKLIN, CAROLINE, 401 V ST NE #3, WASHINGTON, DC 20002 |
| 3056 | FRANKLIN, CRYSTAL LINDORA, 3015 24TH PL SE #1, WASHINGTON, DC 20020 |
| 3056 | FRANKLIN, GWENDOLYN, 28 GALVESTON PL SW #D, WASHINGTON, DC 20032 |
| 3048 | FRANKLIN, JERRY, 8359 HILLVIEW AVE, CANOGA PARK, CA 91304-3405 |
| 3056 | FRANKLIN, KATIE, 418 E 81ST ST 2ND FL, CHICAGO, IL 60619 |
| 3057 | FRANKLIN, MARIAN, 10900 S EDBROOKE AVE, CHICAGO, IL 60628 |
| 3056 | FRANKLIN, MARSHAWN, 4751 S LANGLEY AVE, CHICAGO, IL 60615 |
| 3056 | FRANKLIN, OLIVER H, 1512 E 77TH ST, CHICAGO, IL 60619 |
| 3052 | FRANKLIN, PAMELA, 5050 S LAKE SHORE DR APT 3014, CHICAGO, IL 60615-6602 |
| 3052 | FRANKLIN, STANFORD H, 505 PARK AVENUE, 3RD FLOOR, BALTIMORE, MD 21201 |
| 3056 | FRANKLIN, TANEKA L, 7220 S MARSHFIELD ST, CHICAGO, IL 60636 |
| 3056 | FRANKLIN, V SHAUNDRA, 401 E 32ND ST #706, CHICAGO, IL 60616 |
| 3052 | FRANK'S RADIO SERVICE, 41758 12TH SREET WEST, SUITE 4, PALMDALE, CA 93551 |
| 3052 | FRANK'S SALT SERVICE, 10035 1/2 E RUSH STREET, SOUTH EL MONTE, CA 91733 |
| 3056 | FRANKS, THERESA, 735-A MAURY AVENUE #3, OXON HILL, MD 20745 |
| 3056 | FRANKS, ZAHIDAH R, 645 14TH STREET NE, WASHINGTON, DC 20002 |
| 3048 | FRATERNAL ORDER OF POLICE, 400 5TH ST NW, WASHINGTON, DC 20001-2719 |
| 3052 | FRAUD & ABUSE CERTIFICATION, PO BOX 9405, GAIHTERSBURG, MD 20897 |
| 3048 | FRAZEE, FILE # 53408, LOS ANGELES, CA 90074-3408 |
| 3048 | FRAZIER ENGINEERING, 124 W LOCKWORK STE 125, ST LOUIS, MO 63119 |
| 3056 | FRAZIER, CHARLES EDWARD JR, 2300 GOODHOPE RD SE #821, WASHINGTON, DC 20032 |
| 3056 | FRAZIER, LEROY EUGENE, 1811 FORT DAVIS STREET SE, WASHINGTON, DC 20020 |
| 3056 | FRAZIER, NADINE, 15 LONGFELLOW ST. NW., WASHINGTON, DC 20011 |
| 3056 | FRAZIER, SADIE M, 4519 SO WABASH AVE, APT 303, CHICAGO, IL 60653 |
| 3056 | FRAZIER, TONYA LASHAWN, 2677 DOUGLAS RD SE, #103, WASHINGTON, DC 20020 |
| 3056 | FRAZIER, VERA, 6722 S ABERDEEN ST, CHICAGO, IL 60621 |

Doctors Community

Svc Lst Name and Address of Served Party | Mode of Svc (if different)

| | |
|---|---|
| 3048 | FRED D. GARODNICK, 400 ROUTE 10, RANDOLPH, NJ 07869 |
| 3052 | FRED PRYOR SEMINARS, PO BOX 2951, SHAWN MISSION, KS 66201 |
| 3052 | FREDDIE WILLIAMS, 3406 25TH STREET SE $14, WASHINGTON, DC 20019 |
| 3056 | FREDERICK, LARRY, 857 19TH STREET NE #2, WASHINGTON, DC 20019 |
| 3056 | FREDERICK, PHYLLIS T, 798896453335 BROTHERS PL, SE#1  WASHINGTON, |
| 3056 | FREDRICK, MAXINE MARIAN, 2912 NAYLOR ROAD SE A169, WASHINGTON, DC 20020 |
| 3052 | FREEDMAN ATTY, LOUIS S, PO BOX 3107, NAPERVILLE, IL 60566-7107 |
| 3048 | FREEDOM MEDICAL INC,, 219 WELSH POOL RD, EXTON, PA 19341-1314 |
| 3048 | FREEDOM MEDICAL INC, 219 WELSH POOL RD, EXTON, PA 19341-1314 |
| 3052 | FREEDOM MEDICAL, 1720 BELMONT AVE STE A, BALTIMORE, MD 21244-2503 |
| 3056 | FREELAND, ASHANTI KYAN, 1939 BROOKS DR #102, HILLCREST HEIGHTS, MD 20743 |
| 3056 | FREEMAN, BEN FRANK, 2524 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 |
| 3056 | FREEMAN, COREY, 103 R ST NE, WASHINGTON, DC 20002 |
| 3056 | FREEMAN, ELIGAH, 8415 S PEORIA ST, CHICAGO, IL 60620 |
| 3056 | FREEMAN, LUCY, 7951 S KIMBARK AVE, CHICAGO, IL 60619 |
| 3056 | FREEMAN, PARRIS JANAI, 1603 JARVIS AVE, SUITLAND, MD 20746 |
| 3056 | FREEMAN, PATRICIA ANN, 1920 21ST PLACE SE, WASHINGTON, DC 20020 |
| 3052 | FREIDMAN, LOUIS S, PO BOX 3107, FREIDMAN ANSELMS LINDBERG & RAPPE, NAPERVILLE, IL 60566-7107 |
| 3056 | FRENCH, ERIC, 1110 6TH ST NE #2, WASHINGTON, DC 20002 |
| 3052 | FRESENIUS MEDICAL CARE, 4640 FORBES BLVD, SUITE 201, LANHAM, MD 20706 |
| 3048 | FRESENIUS USA INC, 95 HAYDEN AVE, TWO LEDGEMONT CENTER, LEXINGTON, MA 02421-7942 |
| 3052 | FRESENIUS USA INCORPORATION, 95 HAYDEN AVE, TWO LEDGEMONT CENTER, LEXINGTON, MA 02421-7942 |
| 3052 | FRESENIUS/BMA, 106 IRVING ST, NW, #1400, WASHINGTON, DC 20010 |
| 3056 | FRETZIN, DAVID, 2683 LISA COURT, NORTHBROOK, IL 60062 |
| 3052 | FREY, DAVID, 6521 CAVALIER DR, ALEXANDRIA, VA 22307 |
| 3052 | FRIEDMAN SERENA MD, 7345 MEDICAL CENTER DRIVE, SUITE #310, WEST HILLS, CA 91307-1910 |
| 3052 | FRIEDMAN, JEFFREY L, 100 OWINGS COURT #13, REISTERSTOWN, MD 21136 |
| 3052 | FRIEDMAN, LAWRENCE, 19 S LA SALLE ST FL 10TH, CHICAGO, IL 60603-1401 |
| 3048 | FRIEDMAN-SMITH, TERI, 22024 VELICATA ST, WOODLAND HILLS, CA 91364-1601 |
| 3048 | FRIEND, ANDREW K, 21242 FICUS DR UNIT 202, SANTA CLARITA, CA 91321-4454 |
| 3052 | FRIENDS OF CONNIE MORELLA FOR, 2029 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20008 |
| 3052 | FRIENDS OF KATHLEEN KENNEDY-TOWNSEND, 1330 SMITH AVENUE, BALTIMORE, MD 21209 |
| 3052 | FRIENDS OF MARTIN O'MALLEY, UNKNOWN, |
| 3056 | FRIESON, DEVONYINE, 4723 S CHAMPLAIN AVE, CHICAGO, IL 60615 |
| 3056 | FRIESON, GEORGIA, 444 E 37TH ST TWHSE, CHICAGO, IL 60653 |
| 3056 | FRIESWYK, LOIS W, 13546 YOUNGWOOD TURN, BOWIE, MD 20715 |
| 3056 | FRITZ, DOLORES, 3044 S UNION AVE HSE, CHICAGO, IL 60616 |
| 3056 | FRITZ, MEGAN, 523 W FULLERTON APT2, CHICAGO, IL 60614 |
| 3048 | FRONTRANGE SOLUTIONS, DEPT#1027, DENVER, CO 80263-0001 |
| 3052 | FROSIE CALALO, 602 FAVILAWN AVE, LAUREL, MD 20707 |
| 3052 | FRY'S ELECTRONICS, 6100 CANOGA AVE, WOODLAND HILLS, CA 91367 |
| 3052 | FRY'S ELECTRONICS, 6100 CANOGA AVE, WOODLAND HILLS, CA 91367-3703 |
| 3052 | FS GRAPHICS, 4164 SANTA MONICA BLVD, LOS ANGELES, CA 90029-3026 |
| 3056 | FUENTES, ALICIA, 2300 13TH ST NW #1, WASHINGTON, DC 20009 |
| 3056 | FUJII, JUNKO, 2951 S KING DR ST #1104, CHICAGO, IL 60616 |
| 3048 | FUJIREBIO DIAGNOSTICS INC, 201 GREAT VALLEY PKWY, MALVERN, PA 19355-1308 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052  FUKUDA DENSHI AMERICA CORP, 17725-C N.E. 65TH STREET, REDMOND, WA 98052

3056  FULGHAM, AUDREY, 2701 W 85TH ST, CHICAGO, IL 60652

3056  FULLARD, JAMES THOMAS, 1303 SARATOGA AVE NE #1, WASHINGTON, DC 20018

3056  FULLARD, MARIA ANN, 2652 MLK JR. AVE S.E., APT# 218, WASHINGTON, DC 20020

3056  FULLER, JOHNNIE, 5946 S PRINCETON, CHICAGO, IL 60621

3056  FULLER, NENA, 1634 INDEPENDENCE AVE SE, WASHINGTON, DC 20003

3056  FULLER, WILLIE, 5946 S PRINCETON AVE 1ST FL, CHICAGO, IL 60621

3056  FULLMAN, BARBARA J, 10733 S EMERALD AVE, CHICAGO, IL 60628

3056  FULLMORE, TASHIKA MONIQUE, 1822 A STREET SE, WASHINGTON, DC 20003

3056  FULTON, CRYSTAL, 9342 S HARPER, CHICAGO, IL 60617

3056  FULWOOD, KAREN, 1404 RIDGE PLACE S.E., WASHINGTON, DC 20020

3056  FUNCHERSS, ANITA DIANE, 5532 B ST SE, WASHINGTON, DC 20019

3057  FUNCHES, ETHEL, 1612 D ST NE, WASHINGTON, DC 20002

3056  FUNES, MARIA R, 1314 MASS AVE NW #703, WASHINGTON, DC 20005

3056  FUNG, SUI F, 2836 W 40TH PL, CHICAGO, IL 60632

3056  FURTEK, EMILY SUSAN, 8802 NEWELL COURT, SPRINGFIELD, VA 22153

3052  G NIEL CO, PO BOX 451179, SUNRISE, FL 33345-1179

3052  G & A PHYSICIAN SERVICES INC, NOT AVAILABLE AT TIME OF FILING,

3048  G & A PHYSICIANS, 17904 GEORGIA AVE STE 100, OLNEY, MD 20832-2234

3048  G & F LIGHTING SUPPLY CO, 1000 CANOGA AVE, CHATSWORTH, CA 91311

3048  G & W REFRIGERATION INC, 6 NOTLEY RD, FORT WASHINGTON, MD 20744-4850

3052  G & W REFRIGERATION INC, 6 NOTLEY ROAD, FT WASHINGTON, MD 20744

3052  G BALKISSOON, MD, 1170 LIVINGSTON RD # 308, FORT WASHINGTON, MD 20744

3048  G E CAPITAL, PO BOX 802585, CHICAGO, IL 60680-2585

3052  G E CAPITAL, PO BOX 802585, CHICAGO, IL 60680-2585

3052  G.K.K. CORPORATION, 20411 SW BIRCH ST STE 300, NEWPORT BEACH, CA 92660-1771

3052  G.K.K. CORPORATION, 3452 E FOOTHILL BLVD STE 300, PASADENA, CA 91107-3161

3048  GABRIEL ENVIRONMENTAL SERVICE, 1421 N ELSTON AVE, CHICAGO, IL 60622-2419

3052  GABRIEL, A ANTHONY, 2110 FIRST STREET, N.W., WASHINGTON, DC 20001

3048  GABRIELLE PLACIDE-VASSALL, MD, 6722 CATHEDRAL AVE, LANHAM, MD 20706-3702

3056  GACHRCHILADZE, NINO, 201 I ST SW, APT 413, WASHINGTON, DC 20024

3056  GADDY, CONNIKA, 4615 S DREXEL BLVD, APT#3B, CHICAGO, IL 60653

3056  GADSON, DIANE, 4640 MLK JR AVE SW #103, WASHINGTON, DC 20032

3056  GAFFNEY, HAL JASON, 2404 ELVANS RD SE, APT 304, WASHINGTON, DC 20020

3056  GAFFNEY, ZETHLYN, 1519 MASS AVE SE, WASHINGTON, DC 20003

3056  GAGE, ALLEN AUGUSTA, 192 35TH ST NE, WASHINGTON, DC 200190000

3056  GAIDES, JUDY, 2881 S ARCHER AVE, CHICAGO, IL 60608

3052  GAIL CROSSMAN, NOT AVAILABLE AT TIME OF FILING,

3048  GAIL RUCKER, MD, 3310 20TH ST NE, WASHINGTON, DC 20018-2724

3056  GAINES, CLARENCE H, 5714 S INDIANA AVE, CHICAGO, IL 60637

3056  GAINES, ERIC, 17112 WHITMAN, HAZEL CREST, IL 60429

3056  GAINES, HERMAN LEE, 5041 1ST ST NW  $202, WASHINGTON, DC 20011

3056  GAINES, LEONA, #20 14TH ST NE, WASHINGTON, DC 20002

3056  GAINES, LONNIE, 3302 ACCOLADE DR, CLINTON, MD 20735

3056  GAINES, PEYTON, 1301 SARATOGA AVE NE #5, WASHINGTON, DC 20018

3056  GAITER, CHRISTINE D, 12146 S WENTWORTH AVE, CHICAGO, IL 60628

3056  GAITHER, DOROTHEA TAWAUNA, 4408 BOWEN RD SE, WASHINGTON, DC 20019

3056  GAITHER, FLORENCE, 2618 JASPER ST SE #1, WASHIGNTON, DC 20020

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | GAITHER, JEVON, 5709 SPRING FISH PLACE, WALDORF, MD 20603 | |
| 3056 | GAITHER, KIMBERLY C, 1508 BUTLER ST SE #103, WASHINGTON, DC 20020 | |
| 3056 | GAITHER, SYREETA ANN, 4121 HAYES ST N.E., WASHINGTON, DC 20019 | |
| 3048 | GALAN, MARTHA E, 13430 RED FOX CT, LEMONT, IL 60439-8177 | |
| 3052 | GALEN HOSPITAL ILLINOIS, INC, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | GALES, WILLIAM, 4400 RANGER AVE, TEMPLE HILLS, MD 20748 | |
| 3048 | GALLAGHER BENEFIT SERVICES, 2345 GRAND BLVD STE 800, ATTN: LORI BRETTELL, KANSAS CITY, MO 64108-2641 | |
| 3052 | GALLAGHER BENEFITSERVICES, ATTN : LORI BRETTELL, 2345 GRAND BLVD SUITE 800, KANSAS CITY, MO 64108 | |
| 3057 | GALLEGOS, JACOVA, 4847 S KEDVALE, 1ST FLOOR, CHICAGO, IL 60632 | |
| 3056 | GALLEGOS, JUAN, 3900 W 55TH ST, CHICAGO, IL 60608 | |
| 3056 | GALLEGOS, LAURA, 5368 W EDDY, CHICAGO, IL 60641 | |
| 3052 | GALLEN HOSPITAL ILLINOIS, INC, 1 PARK PLZ, NASHVILLE, TN 37203-6527 | |
| 3056 | GALLION, LUCIUS C, 1371 MORRIS ROAD SE, WASHINGTON, DC 20020 | |
| 3056 | GALLMAN, NARVIS JEAN, 1855 24TH STREET NE #101, WASHINGTON, DC 20002 | |
| 3056 | GALLMON, JESSE LEWIS, 5724 SOUTHERN AVENUE SE, WASHINGTON, DC 20019 | |
| 3052 | GALLOWAY MELINDA, 7725 GENESTA AVE, VAN NUYS, CA 91406 | |
| 3056 | GALLOWAY, EUVIE DELORES, 4700 EAST CAPITOL ST NE, APT B, WASHINGTON, DC 20019 | |
| 3056 | GALLOWAY, KENYA, 8318 S MANISTEE, CHICAGO, IL 60617 | |
| 3048 | GALLOWAY, MELINDA, 7725 GENESTA AVE, VAN NUYS, CA 91406-2138 | |
| 3052 | GALLOWAY, MELINDA, 7725 GENESTA AVE, VAN NUYS, CA 91406-2138 | |
| 3056 | GALLOWAY, ROBERT LEE, 310 61ST STREET NE #3, WASHINGTON, DC 20019 | |
| 3056 | GALLOWAY, RONALD DAVID, 1380 SOUTHERN AVE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | GALLOWAY, SHEILA, 1141 SUMNER RD SE, WASHINGTON, DC 20020 | |
| 3052 | GALVAN, ROSA, UNKNOWN, | |
| 3056 | GALVIN, KENNETH, 8139 S INGLESIDE, CHICAGO, IL 60619 | |
| 3056 | GAMA, IRENE, 5938 S FRANCISCO AVE, CHICAGO, IL 60629 | |
| 3056 | GAMBER, SHIRLEY, 15712 DOREST RD #203, LAUREL, MD 20707 | |
| 3056 | GAMBLE, ARTHUR LAMARR, 1920 NAYLOR RD SE #107, WASHINGTON, DC 20020 | |
| 3056 | GAMBLE, BONNIE, 608 E 51ST ST, APT 1ST FL, CHICAGO, IL 60615 | |
| 3056 | GAMBLE, CURNELL, 4601 MLK JR AVE SE, HADLEY LTF, WASHINGTON, DC 20032 | |
| 3056 | GAMBLIN, KAREAN, 5703 WOODLAND DR, OXON HILL, MD 20745 | |
| 3056 | GAMBOA, EDUARDO, 6206 SALBANY, CHICAGO, IL 60632 | |
| 3056 | GAMBOA, VICTORIA, 5040 S WASHTENAW, CHICAGO, IL 60632 | |
| 3056 | GAMBRELL, MAYNARD, 1716 LADD STREET, SILVERSPRING, MD 20902 | |
| 3052 | GAMBRO HEALTHCARE, FILE # 54864, LOS ANGELES, CA 90074-4864 | |
| 3052 | GAMMA BIOLOGICALS, INC, PO BOX 41027, HOUSTON, TX 77240-1027 | |
| 3048 | GAMMA SURGERY INC, 5970 SW 18TH ST, STE #325, BOCA RATON, FL 33433-7197 | |
| 3056 | GANDY, AUGUSTA, 7553 S CALUMET AVE, 1ST FL, CHICAGO, IL 60619 | |
| 3052 | GANGER, NEELAM M, 5900 CRAIN ST, MORTON GROVE, IL 60053-3011 | |
| 3052 | GANIS BROTHERS INC, 972 NASSAU RD, UNION DALE, NY 11553 | |
| 3057 | GANT, ELEANOR SMITH, 2405 SAVANNAH STREET SE, WASHINGTON, DC 20020 | |
| 3056 | GANT, GREGORY KENT, 1212 MAPLE VIEW PL SE #10, 1, WASHINGTON, DC 20020 | |
| 3056 | GANT, JAMES, 47 E 87TH ST, HSE, CHICAGO, IL 60619 | |
| 3056 | GANT, MARIE LABELL, 158 XENIA STREET SE #104, WASHINGTON, DC 20032 | |
| 3056 | GANTT, CAROLYN, 2804 KEITH ST, TEMPLE HILLS, MD 20748 | |

Doctors Community

Svc Lst Name and Address of Served Party                                                    Mode of Svc (if different)

3056    GANTT, MARY E, 9000 S YATES, CHICAGO, IL 60617

3048    GANTT, STEPHON C, 7907 FISKE AVE, GLENARDEN, MD 20706-1721

3057    GARCIA, BLANCA, 4339 W CORTEZ ST, CHICAGO, IL 60651

3048    GARCIA, JOHN A, 1701 VALENCIA PL, OXNARD, CA 93035-2754

3056    GARCIA, JOHN, 472 W 27TH ST 3FL, CHICAGO, IL 60616

3056    GARCIA, NANCY, 1320 W 18TH ST, CHICAGO, IL 60608

3056    GARCIA, RICHARD ALIC, 3060 16TH ST NW #512, WASHINGTON, DC 20009

3052    GARCIA, ROBERT, 1129 S. ORMER AVENUE, LOS ANGELES, CA 90023

3056    GARCIA, RUBEN, 1337 W 18TH ST, CHICAGO, IL 60608

3056    GARCIA, SILVIA, 1719 W 16TH ST, CHICAGO, IL 60608

3056    GARCIA-RIOS, HERMENEJILDO, 4609 S MARSHFIELD, CHICAGO, IL 60609

3052    GARDINER EQUIPMENT COMPANY, INC, 11740 VERNON ROAD, WALDORF, MD 20601

3048    GARDNER, BARBARA, 816 6TH ST NE, WASHINGTON, DC 20002-4326

3056    GARDNER, BAZIE, 5300 S HYDE PARK BLVD #101, CHICAGO, IL 60615

3056    GARDNER, LEE R, 825 E 88TH PL HSE, CHICAGO, IL 60619

3056    GARDNER, MARY, 10314 S CALUMET AVE, CHICAGO, IL 60628

3056    GARDNER, RONALD, 3636 16TH ST NW#B540, WASHINGTON, DC 20010

3056    GARDNER, TERRILL G, 10147 S PRINCETON AVE, CHICAGO, IL 60628

3056    GARDNER, WINIFRED, 9215 FT FOOTE ROAD, FT WASHINGTON, MD 20744

3056    GAREY, EDWARD, 425 2ND ST NW, WASHINGTON, DC 20005

3052    GARLAND BUILDING, 111 N WABASH AVE STE 2018, CHICAGO, IL 60602-2943

3056    GARLAND, ALICIA, 8251 S ADA, CHICAGO, IL 60620

3056    GARLAND, DANIELLE, 714 E 91ST PLACE, CHICAGO, IL 60619

3052    GARMA FELIZA M D, 1846 ROSCOE BLVD, SUITE 210, NORTHRIDGE, CA 91324

3048    GARMA, MARY ANN, 6241 CORBIN AVE, TARZANA, CA 91356-1012

3056    GARMONY, LAFAYETTE, 304 E 107TH ST, CHICAGO, IL 60628

3056    GARNER, BRANDYN, 7540 N RIDGE #2C, CHICAGO, IL 60646

3056    GARNER, CAROLYN, 1470 OGDEN STREET NW, WASHINGTON, DC 20010

3056    GARNER, LAKENYA, 8948 S CLYDE, HSE, CHICAGO, IL 60617

3056    GARNER, REBEKAH MICHELLE, 5520 CALL PL SE #B, WASHINGTON, DC 20019

3056    GARNETT, MARION, 1717 COLUMBIA RD NW, WASHINGTON, DC 20009

3056    GARNETT, PATRICIA ANN, 116 IRVINGTON ST SW #102, WASHINGTON, DC 20032

3056    GARNETT, TAON, 155 JOLIETT ST SW #303, WASHINGTON, DC 20032

3057    GAROFALO, NICHOLAS, 12317 RIVERVIEW ROAD, FT WASHINGTON, MD 20744

3056    GARRETT, BOBBIE, 9107 S ELLIS AVE  #2R, CHICAGO, IL 60619

3057    GARRETT, JUDITH, 6434 S KING DR APT 3A, CHICAGO, IL 60637

3056    GARRETT, KEVIN DENNIS, 3909 PENN AVENUE SE, APT 101, WASHINGTON, DC 20020

3056    GARRETT, KEVIN DENNIS, 3909 PENN AVENUE SE #101, WASHINGTON, DC 20020

3056    GARRETT, RENEE YVETTE, 4235 4TH STREET SE, WASHINGTON, DC 20017

3048    GARRISON, JACQUALYNN, 15501 SAN FERNANDO MISSION BLVD, MISSION HILLS, CA 91345-1359

3056    GARVIN, DOMINIC ANTWAN, 3021 9TH ST SE, WASHINGTON, DC 20032

3056    GARVIN, LARRY, 1510 TRINDAD AVE NE, WASHINGTON, DC 20002

3056    GARVIN, TONYA D, 405 50TH ST NE #31, WASHINGTON, DC 20019

3056    GARVIN, VIRGINIA R, 4607 PELLHAM CT, TEMPLE HILLS, MD 20748

3048    GARY CASSELMAM, 11835 WEST OLYMPIC BOULEVARD, SUITE 745, LOS ANGELES, CA 90064

3048    GARY RUDOLPH, INC, 6643 VALJEAN AVE, VAN NUYS, CA 91406-5817

3056    GARY, DORA, 8741 S CORNELL, CHICAGO, IL 60617

3056    GARY, EUGENIA, 410 E BOWEN AVE #202, CHICAGO, IL 60653

Doctors Community

| | |
|---|---|
| 3056 | GARY, MONTIA MARIE, 706 BRANDYWINE STREET SE #202, WASHINGTON, DC 20032 |
| 3056 | GARY, SOPHIA, 400 E 41ST ST, CHICAGO, IL 60619 |
| 3057 | GASKEW, ERMA, 1149 W 65TH ST, 1ST FLR, CHICAGO, IL 60621 |
| 3056 | GASKIN, EARL, 17828 STONEBRIDGE DR, HAZEL CREST, IL 60429 |
| 3056 | GASKINS, ALFONSO BRUCE, 776 SEATONS LANE, WESTPOINT, VA 23181 |
| 3056 | GASKINS, ALVIN MICHAEL, 3872 9TH ST SE #203, WASHINGTON, DC 20032 |
| 3056 | GASKINS, DEREK, 646 NEWTON PLACE NW #101, WASHINGTON, DC 20001 |
| 3056 | GASKINS, DOUGLAS ALVINE, 1210 EASTERN AVE NE #302, WASHINGTON, DC 20019 |
| 3056 | GASKINS, EDGAR G, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | GASKINS, EVELYN, 3030 30TH STREET SE, APT 207, WASHINGTON, DC 20020 |
| 3056 | GASKINS, KIMBERLY RAELYNN, 5912 LOTTIE PL, CLINTON, MD 20735 |
| 3056 | GASKINS, MICHAEL DEVON, 3847 8TH ST SE, WASHINGTON, DC 20032 |
| 3056 | GASKINS, SHEILA M, 3841 9TH ST SE, WASHINGTON, DC 20032 |
| 3056 | GASKINS, VIOLET, 1224 C STREET SE, WASHINGTON, DC 20003 |
| 3056 | GASS, CHARLES, 3322 W 66TH PL, CHICAGO, IL 60629 |
| 3056 | GASTON, BENJAMIN FRANKLIN, 6903 HAWTHORNE ST, LANDOVER, MD 20785 |
| 3056 | GASTON, LAWAN MARIA, 6963 WALKER MILL RD, CAPITOL HEIGHTS, MD 20743 |
| 3056 | GATES, ROSA V, 3440 S COTTAGE GROVE, APT 608, CHICAGO, IL 60616 |
| 3056 | GATHERIGHT, GABRIELLA, 10226 S LAFAYETTE ST, CHICAGO, IL 60628 |
| 3056 | GATHERS, SAMANTHA, 3236 13TH STREET SE APT 301, WASHINGTON, DC 20032 |
| 3056 | GATLIN, PAUL WARREN, 5901 E CAP ST SE #618, WASHINGTON, DC 20019 |
| 3056 | GATLING, PHYLLIS DELORIS, 4615 DALLAS PL, APT 102, TEMPLE HILLS, MD 20748 |
| 3056 | GATLING, WILLIAM M, 2425 25TH ST SE, WASHINGTON, DC 20032 |
| 3056 | GAURA, DOLORES, 1050 W 32ND ST, CHICAGO, IL 60608 |
| 3057 | GAUTREAUX, BETTY, 421 E 62ND ST #1C, CHICAGO, IL 60637 |
| 3048 | GAUTSCHY, DEAN, 21801 VINTAGE ST, CHATSWORTH, CA 91311-3721 |
| 3056 | GAY, ANDRE L, 3428 WEST 82 PLACE, 3428 WEST 82 PLACE, CHICAGO, IL 60652 |
| 3056 | GAY, HOMER SR, 7643 S LOWE ST #1, CHICAGO, IL 60620 |
| 3056 | GAY, LEON, 4404 NATAHALA DR, CLINTON, MD 20735 |
| 3056 | GAY, MELVIN, 845 19TH ST NE #1, WASHINGTON, DC 20002 |
| 3056 | GAYE, MASSA, 417 R ST NW, WASHINGTON, DC 20001 |
| 3052 | GAYMAR INDUSTRIES, 10 CENTRE DR, ORCHARD PARK, NY 14127-2280 |
| 3052 | GAYMAR INDUSTRIES, 10 CENTRE DRIVE, ORCHARD PARK, NY 14127 |
| 3052 | GAYMAR INDUSTRIESINC, PO BOX 1308, BUFFALO, NY 14240-1308 |
| 3048 | GAYMAR INDUSTRIES, PO BOX 1308, BUFFALO, NY 14240-1308 |
| 3052 | GCS, 2660 PITTMAN DRIVE, SILVER SPRING, MD 20910-1817 |
| 3048 | GCX, 3875 CYPRESS DR, PETALUMA, CA 94954-5635 |
| 3052 | GE APPLIANCES (GENERAL ELECTRIC), 1333 BUTTERFIELD RD, PO BOX 1580, SUITE 490, DOWNERS GROVE, IL 60515-5607 |
| 3052 | GE CAP HLTH, NOT AVAILABLE AT TIME OF FILING, |
| 3052 | GE CAPITAL COLONIAL PACIFIC LEASING, NOT AVAILABLE AT TIME OF FILING, |
| 3048 | GE CAPITAL CORPORATION, CTLC, LEASE 302628001, ATTN: FERRELL MACK, PO BOX 2090, PORTLAND, OR 97208-2090 |
| 3052 | GE CAPITAL CORPORATION, 1961 HURST DRIVE, MOBERLY, MO 65270 |
| 3052 | GE CAPITAL TRANS LEASING, PO BOX 802556, CHICAGO, IL 60680-2556 |
| 3048 | GE CAPITAL, PNC BANK LOCK BOX# 31001-0271, 465 N HALSTEADST SUITE# 160, PASADENA, CA 91107 |
| 3048 | GE CAPITAL, PO BOX 1923T, DANBURY, CT 06813-1900 |

Doctors Community

**Exhibit 4 - BDN/POC**

**Svc Lst  Name and Address of Served Party**                                                     **Mode of Svc (if different)**

| | |
|---|---|
| 3048 | GE CAPTIAL IT SOLUTIONS, PO BOX 281724, ATLANTA, GA 30384-1724 |
| 3048 | GE CLINICAL SERVICES INC, 5301 VIRGINIA WAY STE 400, BRENTWOOD, TN 37027-7542 |
| 3048 | GE DIASONICS ULTRASOUND, INC, 2155 MONTEREY HWY, SAN JOSE, CA 95112-6015 |
| 3048 | GE HEALTHCARE FINACIAL SERVICES, PO BOX 641419, PITTSBURGH, PA 15264-1419 |
| 3048 | GE HEALTHCARE FINANCIAL SERVICES, 20225 WATER TOWER BLVD STE 300, MAIL CODE W-490, BROOKFIELD, WI 53045-3597 |
| 3052 | GE HEALTHCARE FINANCIAL SERVICES, 20225 WATER TOWER BLVD STE 300, MAIL CODE W-490, BROOKFIELD, WI 53045-3597 |
| 3048 | GE HEALTHCARE FINANCIAL SERVICES, 235 N EXECUTIVE DR STE 300, ATTN: JOHN MULLEN, BROOKFIELD, WI 53005-6000 |
| 3048 | GE HEALTHCARE SERVICES, 2015 SPRING RD STE 410, OAK BROOK, IL 60523-1892 |
| 3048 | GE INFORMATION SERVICES, INC, PO BOX 640371, PITTSBURGH, PA 15264-0371 |
| 3052 | GE INFORMATION SERVICES, PO BOX 640371, PITTSBURGH, PA 15264-0371 |
| 3048 | GE MARGUETTE SERVICES, PO BOX 642404, PITTSBURGH, PA 15264-2404 |
| 3052 | GE MARQUETTE MEDICAL SYSTEMS, 8200 WEST TOWER AVE, MILWAKEE, WI 53288 |
| 3048 | GE MARQUETTE MEDICAL SYSTEMS, BIN #265, MILWAUKEE, WI 53288 |
| 3048 | GE MEDICAL (BIO MED), PO BOX 96483, CHICAGO, IL 60693-6483 |
| 3052 | GE MEDICAL (BIO MED), PO BOX 96483, CHICAGO, IL 60693-6483 |
| 3048 | GE MEDICAL SYSTEMS INFO TECH, ACCOUNTS RECEIVABLE, BIN #265, MILWAUKEE, WI 53288 |
| 3048 | GE MEDICAL SYSTEMS INFORMATION TECH, PO BOX 23181, 8200 W TOWER AVE, MILWAUKEE, WI 53223 |
| 3048 | GE MEDICAL SYSTEMS, 235 N EXECUTIVE DR STE 300, ATTN: JOHN MULLER, BROOKFIELD, WI 53005-6000 |
| 3048 | GE MEDICAL SYSTEMS, PO BOX 640944, PITTSBURGH, PA 15264-0944 |
| 3048 | GE MEDICAL SYSTEMS, PO BOX 843553, DALLAS, TX 75284-3553 |
| 3048 | GE MEDICAL SYSTEMS, PO BOX 96483, CHICAGO, IL 60693-6483 |
| 3052 | GE MEDICAL SYSTEMS, PO BOX 96483, CHICAGO, IL 60693-6483 |
| 3048 | GE/OEC, 3724 CAMDEN BLDG, RALEIGH, NC 27612 |
| 3052 | GEAC ENTERPRISES SOLUTIONS, INC, P. O. BOX 102573, ATLANTA, GA 30368-0573 |
| 3056 | GEBISO, TIRUNESH ASHAME, 3636 16TH STREET NW, APT 701, WASHINGTON, DC 20010 |
| 3052 | GEBRELASSIE MD, ASSEFA, UNKNOWN AT THE TIME OF FILING, |
| 3052 | GEBRESELASSIE, MD, ASSEFA, 14529 SETTLERS LANDING WAY, NORTH POTOMAC, MD 20878-4306 |
| 3056 | GEBREYOHANNES, HIWET, 1355 PEABODY ST NW, #204, WASHINGTON, DC 20011 |
| 3056 | GEDER, PEBBLE, 5728 S HOYNE, CHICAGO, IL 60636 |
| 3056 | GEE, ARIES, 7741 S CONSTANCE ST, CHICAGO, IL 60649 |
| 3056 | GEE, CHARLES T, 11723 S ASHLAND AVE, CHICAGO, IL 60643 |
| 3056 | GEE, CHIU, 251 W 24 TH ST 1ST FL, CHICAGO, IL 60616 |
| 3056 | GEIGER-DANIEL, NANCY, 4006 28TH AVE #101, TEMPLE HILLS, MD 20748 |
| 3048 | GEMINI AIR GROUP, 15852 N 81ST ST, SCOTTSDALE, AZ 85260-1838 |
| 3052 | GEMINI AIR GROUP, 15852 N 81ST ST, SCOTTSDALE, AZ 85260-1838 |
| 3052 | GEN SUB SPEC BILLING WHC, P.O. BOX 631359, BALTIMORE, MD 21263-1359 |
| 3048 | GENECARE MEDICAL GENETICS CENTER, 120 CONNER DR STE 201, CHAPEL HILL, NC 27514-7092 |
| 3052 | GENENTECH,INC, NOT AVAILABLE AT TIME OF FILING, SAN FRANCISCO, CA 94080 |
| 3048 | GENERAL AMERICAN LIFE INS CO, 719 TEACO RD, KENNETT, MO 63857 |
| 3052 | GENERAL BINDING COMPANY, NOT AVAILABLE AT TIME OF FILING, NORTHBROOK, IL 60062 |
| 3048 | GENERAL ELECTRIC CAPITAL CORPORATION, 20225 WATER TOWER BLVD STE 300, BROOKFIELD, WI 53045-3597 |
| 3052 | GENERAL ELECTRIC CAPITAL CORPORATION, UNKNOWN AT TIME OF FILING, |
| 3048 | GENERAL ELECTRIC COMPANY, 20225 WATER TOWER BLVD STE 300, BROOKFIELD, WI 53045-3597 |
| 3052 | GENERAL ELECTRIC COMPANY, PO BOX 414, MILWAUKEE, WI 53201-0414 |

Doctors Community

Exhibit 4 - BDN/POC

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | GENERAL FUNDING CORP, 176 SNELLING AVE N STE 215, SAINT PAUL, MN 55104-6322 | |
| 3048 | GENERAL HOME MEDICAL SUPPLY, 6451 VAN NUYS BLVD, VAN NUYS, CA 91401-1435 | |
| 3052 | GENERAL MILLS, C/O ELAINE FISCHER, 14648 N SCOTTSDALE RD SUITE 300, SCOTTSDALE, AZ 85254 | |
| 3052 | GENERAL PARKING CORP, 111 W JACKSON BLVD, CHICAGO, IL 60604-3589 | |
| 3048 | GENERAL PARTS, 248 JAMES ST, BENSENVILLE, IL 60106 | |
| 3052 | GENERAL PROVISIONS, PO BOX 60671, LOS ANGELES, CA 90060-0671 | |
| 3052 | GENERAL REVENUE CORPORATION, PO BOX 429511, CINCINNATI, OH 45242-9511 | |
| 3048 | GENERATOR SERVICES CO, INC, PO BOX 39, CLAREMONT, CA 91711-0039 | |
| 3048 | GENESIS HEALTHCARE INT'L INC, 4888 LOOP CENTRAL DR STE 401, HOUSTON, TX 77081-2236 | |
| 3052 | GENESIS MAGNET SERVICES LLC, 2549 W GOLF RD # PMB # 201, HOFFMAN ESTATES, IL 60194-1165 | |
| 3048 | GENETIC TESTING INSTITUTE, 150 N PATRICK BLVD, BROOKFIELD, WI 53045-5892 | |
| 3052 | GENICOM, LLC, 1 SOLUTIONS WAY, WAYNESBORO, VA 22980 | |
| 3048 | GEN-PROBE, INC, 10210 GENETIC CENTER DR, SAN DIEGO, CA 92121-4362 | |
| 3052 | GEN-PROBE, PO BOX 17443, BALTIMORE, MD 21297-1443 | |
| 3052 | GENSCI ORTHOBIOLOGICS, INC, 2 GOODYEAR, SUITE B, IRVINE, CA 92618 | |
| 3048 | GENTILE CONSTRUCTION, 1138 W TAYLOR ST, CHICAGO, IL 60607-4213 | |
| 3048 | GENZYME SURGICAL PRODUCTS, PO BOX 371532, PITTSBURGH, PA 15251-7532 | |
| 3048 | GEOC, 235 N EXECUTIVE DR STE 300, BROOKFIELD, WI 53005-6000 | |
| 3048 | GEORGE CANNING, 2 CARDINAL PARK DR.. #104A, LEESBURG, VA 20175 | |
| 3048 | GEORGE ENRIQUEZ, M.D., 736 W. 35TH STREET, CHICAGO, IL 60616 | |
| 3048 | GEORGE F GOMBAS, PO BOX 2540, LA PLATA, MD 20646-2540 | |
| 3052 | GEORGE MASON UNIVERSITY, 4400 UNIVERSITY DR, FAIRFAX, VA 22030 | |
| 3056 | GEORGE, BETTY A, 2803 PERRY RD, FLOSSMOOR, IL 60422 | |
| 3056 | GEORGE, EVETTE, 907 EAST MEADOWS COURT, OXON HILL, MD 20745 | |
| 3056 | GEORGE, GROVER, 7523 S SANGAMON ST HSE, CHICAGO, IL 60620 | |
| 3056 | GEORGE, ROSALYN INCENDALE, 4547 DALLAS PL, APT 202, TEMPLE HILL, MD 20748 | |
| 3056 | GEORGE, THEORDORE, 6670 GEORGIA AVE NW # 204, WASHINGTON, DC 20012 | |
| 3052 | GEORGETOWN U HOSP PHYSICIANS, BPX 631872, BALTIMORE, MD 21263-1872 | |
| 3052 | GEORGETOWN UNIVERSITY HOSPITAL, 3800 RESERVOIR RD NW, WASHINGTON, DC 20007-2113 | |
| 3048 | GERALDINE WRIGHT, 2958 S KING DR # 201, CHICAGO, IL 60616-3331 | |
| 3052 | GERARD'S BAKERY, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | GERATY, ERLINDA MEDINA, 3143 SOUTHGATE DRIVE, APT #103, ALEX, VA 22306 | |
| 3048 | GERIMA, EMAWAYISH, 3400 PENN AVE SE, WASHINGTON, DC 20020 | |
| 3056 | GERMAN, JEVAEL MARZEA, 3900 8TH STREET SE, WASHINGTON, DC 20032 | |
| 3056 | GERMANY, CHARITA L, 7925 S KIMBARK AVE HSE, CHICAGO, IL 60619 | |
| 3052 | GERO, CORA, 9407 S VERNON AVE, CHICAGO, IL 60619-7407 | |
| 3048 | GETINGE CASTLE, 1265 SOLUTIONS CTR, CHICAGO, IL 60677-1002 | |
| 3048 | GETINGE CASTLE, 1777 E HENRIETTA RD, ROCHESTER, NY 14627-0002 | |
| 3056 | GHEE, KEVIN, 11612 S YALE ST, CHICAGO, IL 60628 | |
| 3048 | GHEORGHIU, JULIANA, 221 TRIUNFO CANYON RD APT 233, WESTLAKE VILLAGE, CA 91361-2125 | |
| 3056 | GHONDA, JEANNE MPESE, 1349 EUCLID STREET NW, APT 302, WASHINGTON, DC 20001 | |
| 3048 | GI SUPPLY, 200 GRANDVIEW AVE, CAMP HILL, PA 17011-1706 | |
| 3052 | GIANOTTI, GIOVANNI, 175 N HARBOR DR APT 1505, CHICAGO, IL 60601-7359 | |
| 3056 | GIBBONS, MARVIN, 5060 JAY ST NE, WASHINGTON, DC 20019 | |
| 3057 | GIBBONS, OLYVE, 312 KERBY PARKWAY, FORT WASHINGTON, MD 20744 | |
| 3056 | GIBBS, ANDREA YOLANDA, 1201 TRENTON PLACE SE #2A, WASHINGTON, DC 20032 | |
| 3057 | GIBBS, ANNA, 559 E BROWNING #403, CHICAGO, IL 60653 | |
| 3056 | GIBBS, CLAUDIA, 5234 S DREXEL AVE #1E, CHICAGO, IL 60615 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | GIBBS, FAITH, 133 YUMA ST SE, APT 12, WASHINGTON, DC 20032 | |
| 3056 | GIBBS, HIAWATHA, 7446 S EBERHART ST, CHICAGO, IL 60619 | |
| 3057 | GIBBS, MATTIE, 7446 S EBERHART ST 1ST FL, CHICAGO, IL 60619 | |
| 3056 | GIBSON, ALFREDA A, 2906 VICEROY AVE, DISTRICT HEIGHT, MD 20747 | |
| 3056 | GIBSON, BERNARD, 1816 29TH ST SE #12, WASHINGTON, DC 20020 | |
| 3056 | GIBSON, CLAUDETTE, 4161 SOUTHEN AVE #T3, CAPITOL HTS, MD 20743 | |
| 3056 | GIBSON, ETHEL M, 5529 S UNIVERSITY AVE, CHICAGO, IL 60637 | |
| 3056 | GIBSON, FRED D, 14234 S KENWOOD, DOLTON, IL 60419 | |
| 3056 | GIBSON, JAMES B, 848 N MAPLETON, HSE, OAK PARK, IL 60302 | |
| 3056 | GIBSON, JOSEPH L, 5116 S MAY, CHICAGO, IL 60609 | |
| 3056 | GIBSON, LAMAR L, 540 E 36TH ST, CHICAGO, IL 60653 | |
| 3056 | GIBSON, LENA, 6110 S SACRAMENTO AVE APT 2F, CHICAGO, IL 60629 2622 | |
| 3056 | GIBSON, LINDA D, 408 36TH STREET NE, WASHINGTON, DC 20019 | |
| 3056 | GIBSON, LINDA, 626 13TH STREET NE, WASHINGTON, DC 20019 | |
| 3056 | GIBSON, MARIE EVANGELINE, 6710 FARMER DRIVE, FORT WASHINGTON, MD 20744 | |
| 3056 | GIBSON, MILDRED VIRGINIA, 625 ALABAMA AVE SE, WASHINGTON, DC 20032 | |
| 3057 | GIBSON, NICOLE M, 3866 S LAKE PARK AVE, CHICAGO, IL 60653 | |
| 3056 | GIBSON, NIKIA MONIQUE, 5150 CLACTON AVE, CAMP SPRINGS, MD 20746 | |
| 3056 | GIBSON, SANIYA MORGAN, 3103 GOOD HOPE AVE, TEMPLE HILLS, MD 20748 | |
| 3056 | GIBSON, SIDNEY, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | GIBSON, WARREN, 603 E 91ST PLACE, CHICAGO, IL 60619 | |
| 3048 | GIDDINGS, WAYNE, 2015 ILLINOIS ST, WEST COVINA, CA 91792-2414 | |
| 3056 | GIDEON, LUCILLE, 4210 B EAST NULEDEER DR, BOLLING AFB, USAF ACADEMY, CO 80840 | |
| 3048 | GIDZINSKI, JESSE, 3305 N ODELL AVE, CHICAGO, IL 60634-3438 | |
| 3052 | GIGI GAMBOA, 7620 TEESDALE AVE, NORTH HOLLYWOOD, CA 91605 | |
| 3056 | GIGZIER, G MICAEL, 12701 RUSTON RD, SILVER SPRINGS, MD 20094 | |
| 3056 | GIL, GABRIELA, UNK, UN, IL | |
| 3052 | GILBERG & KIERNAN, 1250 EYE STREET NW, WASHINGTON, DC 20005 | |
| 3048 | GILBERT, BARBARA A, 3124 BRINKLEY RD APT 101, TEMPLE HILLS, MD 20748-6340 | |
| 3056 | GILBERT, JEREMIAH, 757 W 87TH ST, CHICAGO, IL 60620-2665 | |
| 3056 | GILBERT, LOTTIE ARLENE, 6111 ALPINE ST, DISTRICT HEIGHT, MD 20747 | |
| 3056 | GILBERT, MONIQUE, 4003 S ELLIS #007, CHICAGO, IL 60653 | |
| 3052 | GILBERT, ROBIN, 10109 DENSMORE AVE, NORTH HILLS, CA 91343-1404 | |
| 3048 | GILBERTO VERA, MD, 1404 GOWER CT, MCLEAN, VA 22102-2732 | |
| 3056 | GILCHRIST, MARENDA, 3603 GEORGIA AVE NW #2, WASHINGTON, DC 20010 | |
| 3056 | GILCHRIST, RENITA, 5020 7TH PL NW, WASHINGTON, DC 20011 | |
| 3056 | GILES, BESSIE, 718 BRANDYWINE ST SE #304, WASHINGTON, DC 20020 | |
| 3056 | GILES, DESTINY ALEXIS, 4127 CANDY APPLE LANE, SUITLAND, MD 20746 | |
| 3057 | GILES, PAUL, 9713 KISCONKO  ROAD, FORT WASHINGTON, MD 20744 | |
| 3056 | GILHAM, JOSEPH, 7234 S PEORIA, CHICAGO, IL 60621 | |
| 3056 | GILL, ADA V, 5332 S WELLS, CHICAGO, IL 60609 | |
| 3056 | GILL, EDWARD ANTHONY, 2310 GAYLORD DR, SUITLAND, MD 20746 | |
| 3056 | GILL, FREDERICK, 1228 M STREET NW, WASHINGTON, DC 20005 | |
| 3056 | GILL, HENRY, 2829 SO CALIFORNIA BLVD, CALIF GARDENS NH, CHICAGO, IL 60608 | |
| 3056 | GILL, HOLLY DAVIDSON, 3647 6TH ST SE #6, WASHINGTON, DC 20032 | |
| 3056 | GILL, RASHAWNDA RENEE, 812 CHESAPEAKE ST SE #102, WASHINGTON, DC 20032 | |
| 3056 | GILL, WILLIAM, 815 W BOYNTON BCH BLVD #12106, BOYNTON BEACH, FL 33424 | |
| 3056 | GILLESPIE, KALLIE, 8830 S PARNELL ST, CHICAGO, IL 60620 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | GILLESPIE, WILLIAM, 5330 S PRAIRIE, CHICAGO, IL 60615 | |
| 3056 | GILLIAM, JALEN CORNELL, 6024 SURREY SQUARE LANE, APT 202, FORESTVILLE, MD 20747 | |
| 3056 | GILLIAM, MOSES ALLEN, 425 2ND ST NE, WASHINGTON, DC 20001 | |
| 3056 | GILLIAM, RICHARD MARQUET, 2201 MARYLAND AVENUE NE, APT 202, WASHINGTON, DC 20019 | |
| 3052 | GILLIAM, ROSE MARIE, UNIT 5, ROCKVILLE, MD 20853 | |
| 3052 | GILLIAN, RHEA, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | GILLINS, MARQUIES, 6269 OXON HILL RD, OXON HILL, MD 20745 | |
| 3056 | GILMER, GLORIA J, 137 IVANHOE ST SW #101, WASHINGTON, DC 20032 | |
| 3052 | GILMORE, ANNIE R, 3156 E 80TH ST, CHICAGO, IL 60617-1615 | |
| 3056 | GILMORE, EUNICE JONES, 6510 CLAYTON LANE DR, SUITLAND, MD 20746 | |
| 3056 | GILMORE, MINNIE V, 9152 S PERRY AVE, CHICAGO, IL 60620 | |
| 3056 | GILMORE, WILLIE, 6521 S VERNON AVE, CHICAGO, IL 60637 | |
| 3056 | GIN, JUNE W, 2827 S QUINN, CHICAGO, IL 60608 | |
| 3056 | GINWRIGHT, THOMAS, 4315 POLK ST NE, WASHINGTON, DC 20019 | |
| 3056 | GINYARD, JOHN, 3346 BLAINE ST NE, WASHINGTON, DC 20019 | |
| 3056 | GIORDANO, JOANNE, 2539 WEST SCARLET OAK COURT, SARASOTA, FL 34242 | |
| 3056 | GIPSON, TIFFANY M, 2610 NAYLOR RD SE #202, WASHINGTON, DC 20020 | |
| 3057 | GIPSON, YOLANDA, 6643 S RACINE, CHICAGO, IL 60636 | |
| 3056 | GIRCIK AGAJANIA, TILDA S, 3019 N NORMANDY, CHICAGO, IL 60634 | |
| 3056 | GISCOMBE, LORLEE, 8000 S DREXEL, CHICAGO, IL 60619 | |
| 3056 | GIST-HAYNES, HEDY A, 5628 S WABASH, CHICAGO, IL 60637 | |
| 3052 | GITA NAIR, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | GIVENS, ANNIE, 2801 14TH ST NW #212, WASHINGTON, DC 20009 | |
| 3052 | GKK HEALTHCARE, 20411 SW BIRCH ST STE 300, NEWPORT BEACH, CA 92660-1771 | |
| 3052 | GKK WORKS, 20411 SW BIRCH ST STE 300, NEWPORT BEACH, CA 92660-1771 | |
| 3056 | GLADDEN, ALLEYNE, 1380 SOUTHERN AVE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | GLADDEN, TERRI SORENA, 3334 C STREET SE, WASHINGTON, DC 20019 | |
| 3056 | GLADNEY, EMILY, 1325 W GARFIELD BLVD, CHICAGO, IL 60636 | |
| 3056 | GLADNEY, LOIS, 439 EAST 46TH PLACE, CHICAGO, IL 60653 | |
| 3056 | GLANTON, KATIE, 10818 S WALLACE, CHICAGO, IL 60628 | |
| 3056 | GLASCO, PERCY, 4339 BOWEN RD SE, WASHINGTON, DC 20019-5600 | |
| 3056 | GLASCOE, JOANNA GILLESPIE, 6207 DEN LEE DR, CLINTON, MD 20735 | |
| 3056 | GLASPIE, JOHNETTA LASHAWN, 3902 2ND ST SW, WASHINGTON, DC 20032 | |
| 3048 | GLASS MASTER, 4801 CLIFTON RD, TEMPLE HILLS, MD 20748-1904 | |
| 3056 | GLASSNER, BRADLEY, 304 HIGHMEADOW ROAD, REISTERSTOWN, MD 21136 | |
| 3048 | GLAYSHER AND ASSOCIATES, INC, 3915 MEANDERING WAY, CRYSTAL LAKE, IL 60014-6539 | |
| 3056 | GLEATON, JONATAN, 2523 14TH ST NW#MY3, WASHINGTON, DC 20009 | |
| 3052 | GLENDALE MEMORIAL HOSPITAL, 1420 S CENTRAL AVE, GLENDALE, CA 91204-2508 | |
| 3048 | GLENDALE MEMORIALHOSPITAL, 1420 S CENTRAL AVE, GLENDALE, CA 91204-2508 | |
| 3056 | GLENN, MILDRED E, 5901 E CAPITAL ST SE #709, WASHINGTON, DC 20019 | |
| 3056 | GLENN, TANYA, 3006 OXON RUN CT, TEMPLE HILLS, MD 20748 | |
| 3052 | GLIATECH MEDICAL INC, 23420 COMMERCE PARK ROAD, CLEVELAND, OH 44122 | |
| 3048 | GLICK, DONNA  MA, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 | |
| 3056 | GLINSEY, BEVERLY, 1400 E 55TH PL #302 SO, CHICAGO, IL 60637 | |
| 3048 | GLOBAL ARMED FORCES ASSOCIATES INC, 5301 LAUREL CANYON BLVD STE 108, VALLEY VILLAGE, CA 91607-2763 | |
| 3052 | GLOBAL CARE / MEDPOINT, PO BOX 571420, TARZANA, CA 91357-1420 | |

Doctors Community



**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052 GLOBAL CARE MEDICAL GROUP IPA, PO BOX 571420, C/O MEDPOINT MANAGEMENT, TARZANA, CA 91357-1420

3048 GLOBAL COMPUTER SUPPLIES, 175 AMBASSADOR DR, NAPERVILLE, IL 60540-3920

3048 GLOBAL EQUIPMENT CO, 120 SATELLITE BLVD, SWANEE, GA 30024

3052 GLOBAL EQUIPMENT COMPANY, 22 HARBOR PARK DRIVE, PT WASHINGTON, NY 11050-4682

3048 GLOBAL EQUIPMENT COMPANY, ATTN: DANIEL LADINO, 120B SATELLITE BLVD, SUWANEE, GA 30024

3052 GLOBAL ESOTERIC REFERENCE LAB, 21111 OXNARD STREET, WOODLAND HILLS, CA 91365

3052 GLOBAL ESOTERIC REFERENCE LABORATORIES INC., 21111 OXNARD ST, WOODLAND HILLS, CA 91367-5013

3048 GLOBAL IMAGING, 113 SEABOARD LN STE 201B, FRANKLIN, TN 37067-8284

3052 GLOBAL MEDICAL SUPPLY INCORPORATED, UNKNOWN AT TIME OF FILING,

3048 GLOBAL MEDICAL, 5501 WILKINS CT, ROCKVILLE, MD 20852-1830

3052 GLOBAL MEDICAL, 5501 WILKINS CT, ROCKVILLE, MD 20852-1830

3052 GLOBALCOM INC USA, PO BOX 809123, CHICAGO, IL 60680-9123

3048 GLOBALCOM INC, 333 W WACKER DR FL 15TH, CHICAGO, IL 60606-1220

3052 GLOBALCOM, P O BOX 809123, CHICAGO, IL 60680-9123

3052 GLOBALCOM, PO BOX 809123, CHICAGO, IL 60680-9123

3048 GLOBE MANAGEMENT CO. SCOTTSDALE, 6720 N SCOTTSDALE RD STE 155, SCOTTSDALE, AZ 85253-4421

3052 GLOBE MANAGEMENT COMPANY, PO BOX 847742, DALLAS, TX 75287-7742

3052 GLORIA CLARKE, NOT AVAILABLE AT TIME OF FILING,

3052 GLORIA E GANTT, 1311 NOME STREET, CAP MGHTS, MD 20743-1240

3056 GLOVER, BERNETTE, 8958 S JEFFERY, CHICAGO, IL 60617

3056 GLOVER, CARL, 2635 BOWEN ROAD SE #104, WASHINGTON, DC 20020

3056 GLOVER, DOLLIE, 3745 S KING DR #164, CHICAGO, IL 60653

3056 GLOVER, MARCELLUS JONI, 2432 ELVANS RD SE, APT 304, WASHINGTON, DC 20020

3056 GLOVER, PERRY, 2412 FRANKLIN ST NE, #501, WASHINGTON, DC 20018

3056 GLOVER, ROBERT, 169 36TH ST NE, APT 3, WASHINGTON, DC 20019

3056 GLOVER, SHIRLEY, 10116 S LOWE, CHICAGO, IL 60628

3056 GLOVER, SUSAN, 1621 E 84TH PL, CHICAGO, IL 60617

3052 GMS THREE, LLC, 13502 WHITTIER BLVD STE Q, WHITTIER, CA 90605-1979

3048 GMW HEALTHCARE SYSTEMS, 2545 ZANELLA WAY STE B, CHICO, CA 95928-7100

3052 GOD FIRST MINISTRIES, PO BOX 490293, CHICAGO, IL 60649-0293

3056 GODDARD, DOROTHY MAE, 2746 BRUCE PL SE, WASHINGTON, DC 200200000

3057 GODFREY, NAOMI A, 950 E 86TH ST #103, CHICAGO, IL 60619

3048 GOFF, LINDA, 1178 CORTE RIVIERA, CAMARILLO, CA 93010-7431

3057 GOFORTH, GWENDOLYN, 9714 KISCONKO RD, FT WASHINGTON, MD 20744

3056 GOGGINS, KELVIN RAY, 811 BARNABY ST SE #104, WASHINGTON, DC 20010

3056 GOINES, ANTOINETTE, 4004 D STREET SE, WASHINGTON, DC 20019

3056 GOINES, CHARLES W SR, 1117 CONGRESS ST SE, WASHINGTON, DC 20032

3056 GOINES, DONISE SANDRA, 1586 KAREN BLVD, CAPITOL HEIGHTS, MD 20743

3052 GOLD BEN, 3965 ALLA RD, LOS ANGELES, CA 90066-4113

3052 GOLD BEN, 3965 ALLA ROAD, LOS ANGELES, CA 90066

3048 GOLD, ROBERTA, 23700 STAGG ST, WEST HILLS, CA 91304-5204

3048 GOLDBERG & GOLDBERG, 33 N. DEARBORN ST. (1930), CHICAGO, IL 60602

3052 GOLDBERG AND SOLOVY FOODS INC, PO BOX 60107, LOS ANGELES, CA 90060-0107

3052 GOLDBERG, STEPHEN, 210 E. BIDDLE STREET, BALTIMORE, MD 21202

3048 GOLDBERG, WEISMAN & CAIRO LTD, ONE EAST WACKER DR., #3400, CHICAGO, IL 60601

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3052 | GOLDEN CREST PAVING INC, 207A S LAKEVIEW AVE, PLACENTIA, CA 92870-6757 |
| 3052 | GOLDEN INCENTIVES, 456 N SANGAMON ST, CHICAGO, IL 60622-6544 |
| 3048 | GOLDEN STATE ELEVATOR SERVICE, 16146 RUNNYMEDE ST, VAN NUYS, CA 91406-2912 |
| 3056 | GOLDEN, ANITA, 7202 S MICHIGAN AVE, 3RD FL, CHICAGO, IL 60619 |
| 3056 | GOLDEN, HOMER, 15817 MENK RD, ACCOKEEK, MD 20607 |
| 3052 | GOLDEN, PATRICIA, 27248 SANFORD WAY, VALENCIA, CA 91354-2408 |
| 3056 | GOLDEN, PERRY, 204 16TH ST. NE #4, WASHINGTON, DC 20002 |
| 3056 | GOLDFINE, HOWARD S, 1127 HULL TERR, EVANSTON, IL 60202 |
| 3056 | GOLDMAN-WASHINGTON, KYMBERLEE, 9610 S MAPLEWOOD, EVERGREEN PARK, IL 60805 |
| 3056 | GOLDSMITH, MYSHEA, 2542 ELVANS RD SE #203, WASHINGTON, DC 20020 |
| 3056 | GOLDSTEIN, ALANA, 1935 W WELLINGTON AVE, CHICAGO, IL 60657 |
| 3056 | GOLDSTEIN, KATHERINE, 1935 W WELLINGTON AVE, CHICAGO, IL 60657 |
| 3048 | GOLDSTON, MARY L, 3206 CURTIS DR APT 312, TEMPLE HILLS, MD 20748-1263 |
| 3057 | GOLLIDAY, DEBORAH, 8722 S KING DR AVE, CHICAGO, IL 60619 |
| 3056 | GOLPHIN, BERTHA, 1901 HIGH TIMBER RD, FT WASHINGTON, MD 20744 |
| 3056 | GOMEZ, ANA, GOMEZ ANA, 3220 17TH STREET NW #417, WASHINGTON, DC 20010 |
| 3056 | GOMEZ, MARIA EUGENIA, 2529 S CHRISTIANA, CHICAGO, IL 60623 |
| 3056 | GOMEZ, MARIA MELANY, 2529 S CHRISTIANA, CHICAGO, IL 60623 |
| 3056 | GOMEZ, MARIO, 1920 S RACINE, CHICAGO, IL 60606 |
| 3056 | GOMILLION, FLOREEN, 1908 VARNUM ST NE, WASHINGTON, DC 20018 |
| 3048 | GONSALVES, ATTY, EDWARD, 1111 BONIFANT ST, GREENBERG & BEDERMAN, SILVER SPRING, MD 20910-3376 |
| 3056 | GONZALES, GUSTAVO, 3659 E 99TH ST 2ND FL, CHICAGO, IL 60617 |
| 3048 | GONZALES, PAUL, PO BOX 1353, LAKESIDE, AZ 85929-1353 |
| 3052 | GONZALES,ELIZABETH, 10364 NEWHOME AVE, SUNLAND, CA 91040-1822 |
| 3052 | GONZALESELIZABETH, 10364 NEWHOME AVE, SUNLAND, CA 91040 |
| 3052 | GONZALEZ FRAMING, 6436 BELLINGHAM AVE, NORTH HOLLYWOOD, CA 91606-1402 |
| 3056 | GONZALEZ, SANDRA, 5746 W 35TH ST, CICERO, IL 60804 |
| 3056 | GOOCH, LARRY ANTHONY, 1451 BELMONT ST NW, WASHINGTON, DC 20009 |
| 3048 | GOOD ELECTRIC, INC, 3616 N ALBANY AVE, CHICAGO, IL 60618-4512 |
| 3048 | GOOD SAMARITAN HOSPITAL, FILE #53289, LOS ANGELES, CA 90074-3289 |
| 3052 | GOOD SHEPHERD CARE CENTER, 2368 TORRANCE BLVD STE 200, TORRANCE, CA 90501-2547 |
| 3052 | GOOD SHEPHERD CONVALESCENT CENTER, 11505 KAGEL CANYON ST, LAKE VIEW TERRACE, CA 91342-7240 |
| 3048 | GOOD SPHEPHERD CARE CENTER, 11505 KAGEL CANYON ST, LAKE VIEW TERRACE, CA 91342-7240 |
| 3056 | GOODE, ELIZA, 3900 20TH ST NE, WASHINGTON, DC 20018 |
| 3056 | GOODE, EVELYN, 3808 DENT ST, CAPITOL HEIGHTS, MD 20743 |
| 3056 | GOODE, WILLETTA, 6430 S STONY ISLAND #2104, CHICAGO, IL 60637 |
| 3048 | GOODELL DEVRIES LEECH GRAY LLP, 1 S STREET, 20TH FL, BALTIMORE, MD 21202 |
| 3048 | GOODELL, DEVRIES, LEECH & GRAY LLP, 1 SOUTH ST, 20TH FL, BALTIMORE, MD 21202-3298 |
| 3048 | GOODELL, DEVRIES, LEECH & GRAY, LLP, 1 SOUTH ST FL 20TH, BALTIMORE, MD 21202-3298 |
| 3056 | GOODEN, CHARLES, 11 PLUMOSA DR, FREDRICKSBURG, VA 22405 |
| 3056 | GOODEN, SAM E, 1225 MICHIGAN AVE NE, WASHINGTON, DC 20017 |
| 3048 | GOODHEW AMBULANCESERVICE, 5420 W JEFFERSON BLVD, LOS ANGELES, CA 90016-3716 |
| 3056 | GOODING, ARTHALIA, 3211 8TH STREET SE #202, WASHINGTON, DC 20032 |
| 3052 | GOODMAN EVELYN, 19808 FRIAR ST, WOODLAND HILLS, CA 91367 |
| 3056 | GOODMAN, ANGELA SHEREE, 3503 18TH ST SE, WASHINGTON, DC 20020 |
| 3056 | GOODMAN, FRANCIS LEE, 8411 JASMITH CRT, FORESTVILLE, MD 20747 |

Doctors Community

Exhibit 4 - BDN/POC

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | GOODMAN, JASMINE YVETTE REN, 1314 DEXTER TERR SE, WASHINGTON, DC 20020 | |
| 3056 | GOODMAN, MARGARET, 4601 MLK AVE SW, WASHINGTON, DC 20032 | |
| 3048 | GOODMAN, RN, BSN, CWOCN, DOROTHY P, 4744 SPRINGBROOK DR, ANNANDALE, VA 22003-3933 | |
| 3056 | GOODMAN, ROBERT, 400 E RANDOLPH #2830, CHICAGO, IL 60601 | |
| 3056 | GOODMAN, SHERRY B, 5000 EAST END AVE #1, CHICAGO, IL 60615 | |
| 3048 | GOODMAN, STEPHEN, 3335 CRYSTAL CIR, SIMI VALLEY, CA 93063-1565 | |
| 3052 | GOODMAN, STEPHEN, 3335 CRYSTAL CIR, SIMI VALLEY, CA 93063-1565 | |
| 3052 | GOODMANS INC, PO BOX 13289, PHOENIX, AZ 85002 | |
| 3056 | GOOLSBY, DOROTHY, 3351 MT PLEASANT ST NW #12, WASHINGTON, DC 20010 | |
| 3056 | GOON, CHEROLYN, 2806 S WELLS, CHICAGO, IL 60616 | |
| 3048 | GORDON STOWE & ASSOCIATES, INC, 586 PALWAUKEE DR, WHEELING, IL 60090-6047 | |
| 3056 | GORDON, BERRI, 911 6TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | GORDON, DARIUS, 4458 S SHIELDS, CHICAGO, IL 60609 | |
| 3056 | GORDON, DEBORAH, 4817 S ST LAWRENCE HSE, CHICAGO, IL 60615 | |
| 3056 | GORDON, DONTONYA SHERESE, 1140 NORTH CAPT ST NW, WASHINGTON, DC 20002 | |
| 3056 | GORDON, ERIC, 7233 JOPLIN STREET, SEAT PLEASANT, MD 20743 | |
| 3056 | GORDON, JAMES, 8010 S DANTE, CHICAGO, IL 60616 | |
| 3048 | GORDON, JUNE, 5316 DENNY AVE, UNIT #8, NORTH HOLLYWOOD, CA 91601-5406 | |
| 3057 | GORDON, LATONYA, 3400 S INDIANA AVE, CHEVY CHASE NRS HOME, CHICAGO, IL 60616 | |
| 3048 | GORDON, M.D., F.A.C.S., LEO A, 8635 W 3RD ST, WEST TOWER, SUITE 865, LOS ANGELES, CA 90048-6101 | |
| 3056 | GORDON, MAURICE ST, 616 20TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | GORDON, SHIRLEY MAE, 1105 EATON ROAD SE, WASHINGTON, DC 20020 | |
| 3048 | GORDON, TRACY M, 5414 W 142ND PL, HAWTHORNE, CA 90250-6632 | |
| 3056 | GORDON, VINONA, 5414 CALL PLACE SE, WASHINGTON, DC 20019 | |
| 3056 | GORE, ETHEL V, 3212 LASSIE AVE, SUITLAND, MD 20746 | |
| 3056 | GORE, FREDERICK ALFONSO, 61 DARRINGTON ST SW, WASHINGTON, DC 20032 | |
| 3056 | GORE, JANNIE O, 4544 S FORRESTVILLE, CHICAGO, IL 60653 | |
| 3056 | GOREE, CYNTHIA E, 2835 27TH ST NE, WASHINGTON, DC 20018 | |
| 3056 | GOSE, MICHELE, 9538 S SACRAMENTO AVE, EVERGREEN PARK, IL 60805 | |
| 3052 | GOSHA, PAULA, 15425 INGLESIDE AVE, DOLTON, IL 60419-2757 | |
| 3056 | GOSHAY, SAMUEL P, 7135 SO ROCKWELL ST #2, CHICAGO, IL 60629 | |
| 3056 | GOVAN, CHANEL TIAWANNA, 1125 CAPITAL VIEW DRIVE, LANDOVER, MD 20785 | |
| 3048 | GOVERNMENT CONSULTING INC, 547 S LA GRANGE RD, LA GRANGE, IL 60525-6722 | |
| 3052 | GOVERNMENT CONSULTING, 547 S LA GRANGE RD, LA GRANGE, IL 60525-6722 | |
| 3048 | GOVERNMENT INFORMATION SERVICES, PO BOX 22782, TAMPA, FL 33622-2782 | |
| 3048 | GOVIN, MANISH, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |
| 3048 | GRABOWSKI & GREENE, PO BOX 597814, CHICAGO, IL 60659-7814 | |
| 3056 | GRADEN, RODNEY, 405 BIRCHLEF AVE, SEATPLEASANT, MD 20743 | |
| 3048 | GRADUATE MEDICAL EDUCATION CENTER, 914 S WOOD ST, MC 675, CHICAGO, IL 60612-7337 | |
| 3056 | GRADY, ALLEN, 2700 MLK AVE SE, WASHINGTON, DC 20032 | |
| 3056 | GRADY, CASSANDRA ROMAINE, 1604 MASS AVE SE, WASHINGTON, DC 20003 | |
| 3057 | GRADY, PAMELA, 8033 S CARPENTER AVE, CHICAGO, IL 60620 | |
| 3056 | GRAHAM, ELSIE SHIRLEY, 2230 SAVANNAH TERR SE, APT 21, WASHINGTON, DC 20020 | |
| 3056 | GRAHAM, HARRY, 2502 POMEROY ROAD SE #304, WASHINGTON, DC 20020 | |
| 3056 | GRAHAM, HARRY, 6413 COLETON CURT, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | GRAHAM, HESTER, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | GRAHAM, KEVIN MARCELL, 4007 1ST STREET SW, WASHINGTON, DC 20032 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | GRAHAM, LANITA SHAWN, 2511 SAVANAH STREET SE #12, WASHINGTON, DC 20020 | |
| 3057 | GRAHAM, LEROY M, 5050 S LAKE SHORE DR #3607 S, CHICAGO, IL 60615 | |
| 3056 | GRAHAM, MANIE, 4601 MLK JR AVE SW, SNFC, WASHINGTON, DC 20032 | |
| 3056 | GRAHAM, MARCELLIA, 2454 1/2 ELVANS RD SE, WASHINGTON, DC 20020 | |
| 3056 | GRAHAM, MINNIE, 4100 ATMORE PLACE, TEMPLE HILLS, MD 20748 | |
| 3056 | GRAHAM, SHEZZELL L, 4009 3RD ST SE #301, WASHINGTON, DC 20032 | |
| 3056 | GRAHAM, THELMA ANN, 2705 ROBINSON PLACE SE, APT 303, WASHINGTON, DC 20020 | |
| 3056 | GRAHAM-LEACH, NATASHA, 2009 HARBOUR GATE DR, APT 137, ANNAPOLIS, MD 21401 | |
| 3052 | GRAINGER, 4748 FORBES BLVD, LANHAM, MD 20706-4302 | |
| 3048 | GRAINGER, 737 S DESPLAINES ST, CHICAGO, IL 60607-3604 | |
| 3052 | GRAINGER, DEPT 440-819391608, PALATINE, IL 60038-0001 | |
| 3052 | GRAINGER, PO BOX 48146, NILES, IL 60714 | |
| 3048 | GRANADA HILLS COMMUNITY HOSP. FOUNDATION, 10445 BALBOA BLVD, GRANADA HILLS, CA 91344-7323 | |
| 3048 | GRANADA HILLS COMMUNITY HOSPITAL, 10445 BALBOA BLVD, GRANADA HILLS, CA 91344-7323 | |
| 3052 | GRANADA HILLS COMMUNITY HOSPITAL, 10445 BALBOA BLVD, GRANADA HILLS, CA 91344-7323 | |
| 3056 | GRANBERRY, WILLIAM, 5109 S ELLIS AVE 2ND FL, CHICAGO, IL 60615 | |
| 3052 | GRANCELLLEBOVITZSTANDER, PO BOX 45045, LOS ANGELES, CA 90045 | |
| 3052 | GRAND AMERICAN TIRE, 21339 SATICOY, CANOGA PARK, CA 91307 | |
| 3056 | GRANDBERRY, WALTER, 9926 S MERRILL, CHICAGO, IL 60617 | |
| 3052 | GRANDY HEALTHCARE SOLUTIONS, INC, 4108 FLAM STREET, FORT WASHINGTON, MD 20744 | |
| 3052 | GRANDY HEALTHCARE SOLUTIONS, INC, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | GRANDY, DELORES, 5123 FITCH ST SE, APT 102, WASHINGTON, DC 20019 | |
| 3056 | GRANDY, SHATARA SHARIE, 1 DC VILLAGE LANE SW, WASHINGTON, DC 20032 | |
| 3056 | GRANT, ANDREW, 420 E 40TH ST #9, CHICAGO, IL 60653 | |
| 3056 | GRANT, ANNA, 1170 HALLBERRY DR, FAYETTEVILLE, NC 28314-1824 | |
| 3056 | GRANT, ANTOWAN ANDRE, 808 DIVISION AVENUE NE, WASHINGTON, DC 20019 | |
| 3056 | GRANT, ASKEL, 7609 S CRANDON AVE, CHICAGO, IL 60649 | |
| 3056 | GRANT, CHARLES JR, 7929 S WOLCOTT, APT 402, CHICAGO, IL 60620 | |
| 3056 | GRANT, DIEISA LEE, 3253 23RD ST SE #24, WASHINGTON, DC 20020 | |
| 3056 | GRANT, INEZ, 4838 BASS PLACE SE, WASHINGTON, DC 20019 | |
| 3056 | GRANT, JOYCELYN, 1277 SIMMS PL N.E. #21, WASHINGTON, DC 20002 | |
| 3056 | GRANT, KAREN DEVONE, 6551 BOCK ROAD, OXON HILL, MD 20745 | |
| 3056 | GRANT, LAURA, 2740 KNOX TERRACE SE, WASHINGTON, DC 20020 | |
| 3057 | GRANT, MARY, 2310 IRVING ST SE #1, WASHINGTON, DC 20020 | |
| 3056 | GRANT, MATLYNN, 15110 MEADOW LANE, DOLTON, IL 60419 | |
| 3056 | GRANT, MAURICE, 1342 S PLYMOUTH CT, CHICAGO, IL 60605 | |
| 3056 | GRANT, OKIMA MARIA, 3235 23RD ST SE, APT 14, WASHINGTON, DC 20020 | |
| 3056 | GRANT, PEGGY ANN, 1012 H ST SE #103, WASHINGTON, DC 20019 | |
| 3056 | GRANTHAM, JAMES MARION, 236 MALCOM X AVE SE, #1, WASHINGTON, DC 20032 | |
| 3056 | GRANTHAM, TONY, 1925 RHODE ISLAND AVE NE, WASHINGTON, DC 20000 | |
| 3052 | GRAPHIC CONTROLS CORPORATION, PO BOX 642, BUFFALO, NY 14240-0642 | |
| 3052 | GRAPHICS CONTROL, NOT AVAILABLE AT TIME OF FILING, BUFFALO, NY 14240 | |
| 3056 | GRASSO, LORETTA, #19 WHITTIER ST NW, WASHINGTON, DC 20012 | |
| 3056 | GRASTY, BRENDA, 5509 AUTH RD, SUITLAND, MD 20746 | |
| 3056 | GRASTY, ISAAC, 1139 CHAPLIN STREET SE, WASHINGTON, DC 20019 | |
| 3048 | GRATITUDES, PO BOX 340100, SACRAMENTO, CA 95834-0100 | |
| 3056 | GRATTON, ROBERT, 8233 S WENTWORTH AVE HSE, CHICAGO, IL 60620 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | GRAVES, ANNIE LAURA, 4907 EASTERN AVE, HYATT, MD 20786 | |
| 3056 | GRAVES, D'ANTONIO, 3901 SUITLAND RD #808, SUITLAND, MD 20746 | |
| 3056 | GRAVES, MARGARET, 4006 23 PARKWAY #22, TEMPLE HILL, MD 20748 | |
| 3056 | GRAVES, MARY, 1750 40TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | GRAVES, MATTHEW, 708 G ST NE, WASHINGTON, DC 20002 | |
| 3048 | GRAY SUPPLIES, 5204 INDIANAPOLIS BLVD, EAST CHICAGO, IN 46312-3838 | |
| 3048 | GRAY SUPPLY, 5204 INDIANAPOLIS BLVD, EAST CHICAGO, IL 61252 | |
| 3052 | GRAY SUPPLY, 5204 INDIANAPOLIS BLVD, EAST CHICAGO, IN 46312-3838 | |
| 3056 | GRAY, ALMETA, 7826 S MARSHFIELD ST, 1ST FL, CHICAGO, IL 60620 | |
| 3056 | GRAY, CARLIN, 1430 G STREET NE, FAIRVIEW HALFWAY HOUSE, WASHINGTON, DC 20002 | |
| 3056 | GRAY, CATHY DARLENE, 323 VIRGINIA AVENUE SE, WASHINGTON, DC 20003 | |
| 3056 | GRAY, CHARLENE, 5731 S LAFLIN AVE, 2ND FLR, CHICAGO, IL 60636 | |
| 3056 | GRAY, CORA ESTELL, 1215 QUO AVE, CAPITOL HEIGHTS, MD 20743 | |
| 3057 | GRAY, CYNTHIA, 641 46TH ST SE, APT 21, WASHINGTON, DC 20019 | |
| 3057 | GRAY, DAISY, 936 E 47TH ST-#610, CHICAGO, IL 60615 | |
| 3056 | GRAY, DESTANY ANN, 4638 LIVINGSTON RD SE, APT 104, WASHINGTON, DC 20032 | |
| 3056 | GRAY, DEVANTE TILLERY, 1702 BROOK SQUARE DR, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | GRAY, DONZELLE ALICIA, 4307 3RD ST SE, APT G2, WASHINGTON, DC 20032 | |
| 3056 | GRAY, EDNA, 1300 31ST PL SE, WASHINGTON, DC 20020 | |
| 3057 | GRAY, ERIC, 1817 P ST SE, #21B, WASHINGTON, DC 20003 | |
| 3056 | GRAY, GARY, 10600 ELIZABETH PARNUM PLACE, UPPER MARLBORO, MD 20748 | |
| 3056 | GRAY, GRATIS, 1400 FLORIDA AVE NE #608, WASHONGTON, DC 20002 | |
| 3056 | GRAY, HOWARD, PO BOX 62827, WASHINGTON, DC 20029 | |
| 3056 | GRAY, JESSE JAMES, 72 GALVESTON ST SW #T2, WASHINGTON, DC 20032 | |
| 3056 | GRAY, JOHNNIE, 618 CHESAPEAKE ST SE, WASHINGTON, DC 20032 | |
| 3056 | GRAY, LLOYD H, 9126 S MARQUETTE AVE, CHICAGO, IL 60617 | |
| 3056 | GRAY, LOUIS J, 4030 S LAKE PARK 309, CHICAGO, IL 60653 | |
| 3056 | GRAY, LOUISE, 1380 BRYANT ST NE#202, WASHINGTON, DC 20018 | |
| 3056 | GRAY, LUKE, 5733 S PEORIA ST 2FL, CHICAGO, IL 60621 | |
| 3056 | GRAY, MELVIN L, 6747 S ABERDEEN ST, CHICAGO, IL 60621 | |
| 3056 | GRAY, PATRICIA, 2754 BRUCE PL SE, WASHINGTON, DC 20020 | |
| 3056 | GRAY, PAULA, 2754 BRUCE PL SE, WASHINGTON, DC 20020 | |
| 3056 | GRAY, QUINTIN DAVID, 1308 WENDOVER COURT, DISTRICT HEIGHT, MD 20747 | |
| 3056 | GRAY, ROSALIND, 300 62ND ST NE #201, WASHINGTON, DC 20019 | |
| 3052 | GRAY, WILLMETTE, 10841 S CALUMET AVE, CHICAGO, IL 60628-3610 | |
| 3056 | GRAY, WILSON, 33816 BLAINE ST NE, WASHINGTON, DC 00000 | |
| 3056 | GRAY, YONINAH, 251 W 37TH PL #397, CHICAGO, IL 60609 | |
| 3048 | GRAYBAR ELECTRIC, CO INC, PO BOX 892, LANHAM, MD 20703-0892 | |
| 3056 | GRAYER, LUTHER, 8611 S HERMITAGE, HSE, CHICAGO, IL 60620 | |
| 3056 | GRAYS, BRIANNE, 559 E BROWNING AVE #407, CHICAGO, IL 60653 | |
| 3056 | GRAYSON, GERALD, 2752 LORRING DR, #202, FORESTVILLE, MD 20747 | |
| 3056 | GRAYSON, GERALD, 2752 LORRING DR #202, FORESTVILLE, MD 20747 | |
| 3056 | GRAYSON, GERALD, 2752 LORRING DRIVE #202, FORESTVILLE, MD 20747 | |
| 3056 | GRAYSON, MATTIE, 11222 S NORMAL AVE, CHICAGO, IL 60628 | |
| 3056 | GRAYSON, PHILLIS, 2020 FENDALL ST SE 1, WASHINGTON, DC 20020 | |
| 3056 | GREAR, TERRI ALICIA, 125 IVANHOE ST SW #102, WASHINGTON, DC 20032 | |
| 3052 | GREAT AMERICAN FINANCE COMPANY, 205 W. WACKER DR STE 322, CHICAGO, IL 60606 | |
| 3048 | GREAT EVENTS PUBLISHING, 135 DUPONT ST,POBOX 760, PLAINVIEW, NY 11803 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | GREAT EVENTS, PO BOX 760, PLAINVIEW, NY 11803-0760 | |
| 3048 | GREAT LAKES COMPANIES, 21227 COMMERCIAL DR, MUNDELEIN, IL 60060-9425 | |
| 3048 | GREAT VALLEY PUBLISHING, 3801 SCHUYLKILL RD, SPRING CITY, PA 19475-1529 | |
| 3048 | GREATER SE MGMT CO ASSD TO THE CIT GROUP/EQPMT FIN, 800 ASHWOOD PKWY, STE 600, ATLANTA, GA 30338 | |
| 3048 | GREATER SE MGMT CO ASSIGNED TO GE CAPITAL CORPORAT, 20225 WATER TOWER BLVD STE 300, BROOKFIELD, WI 53045-3597 | |
| 3048 | GREATER SE MGMT CO ASSIGNED TO NATIONAL CITY BANK, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032-4699 | |
| 3048 | GREATER SE MGMT CO ASSIGNED TO NORWEST, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032-4699 | |
| 3048 | GREATER SE PHARMACIES,INC, 1328 SOUTHERN AVE SE STE 208, WASHINGTON, DC 20032-4689 | |
| 3052 | GREATER SOUTHEAST COMMUNITY CENTER FOR RENAL DISEA, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | GREATER SOUTHEAST COMMUNITY HOSPITAL CORPORATION I, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032-4699 | |
| 3052 | GREATER SOUTHEAST COMMUNITY, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032-4699 | |
| 3052 | GREATER SOUTHEAST COMMUNITY, HOSPITAL FOUNDATION, INC, | |
| 3052 | GREATER SOUTHEAST DEPENDANT FLEX, 11701 LIVINGSTON ROAD, SUITE 306, FORT WASHINGTON, MD 20744 | |
| 3052 | GREEN TREE VENDORSERVICES, PO BOX 957, PARAMUS, NJ 07652 | |
| 3056 | GREEN, ADELLE, 1520 TRINIDAD AVE NE, WASHINGTON, DC 20002 | |
| 3056 | GREEN, ALBERT, 547 LEBAUM ST SE, WASHINGTON, DC 20032 | |
| 3056 | GREEN, ALEISHA, 880 SOUTHERN AVE SE, APT 402, WASHINGTON, DC 20032 | |
| 3056 | GREEN, AMELIA, 1208 W 95TH PL, CHICAGO, IL 60643 | |
| 3056 | GREEN, ANGELA, 3983 SO LAKE PARK AVE #702, CHICAGO, IL 60653 | |
| 3056 | GREEN, ASSATA G, 4850 S LAKE PARK BLVD #1005, CHICAGO, IL 60615 | |
| 3056 | GREEN, BARBARA JEAN, 2607 NAYLOR ROAD SE #102, WASHINGTON, DC 20020 | |
| 3056 | GREEN, BERNICE FRANCINE, 4016 PENNSYLVANIA AVE SE, WASHINGTON, DC 20020 | |
| 3057 | GREEN, BETTIE ANN, 1222 16TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | GREEN, BEVERLY, 749474385807 REHLING STREET, TEMPLE HILLS, | |
| 3056 | GREEN, CARL VICTOR, 107 PIERCE STREET NW, WASHINGTON, DC 20002 | |
| 3056 | GREEN, CAROLYN, 856 51ST SE NE, WASHINGTON, DC 20019 | |
| 3056 | GREEN, CHARLES, 2940 LANGSTON PL. SE, WASHINGTON, DC 20020 | |
| 3056 | GREEN, CHRISTINA BONITA, 4210 SO CAPITOL ST SE, APT 204, WASHINGTON, DC 20032 | |
| 3056 | GREEN, CLARENCE D, 2700 JASPER ST SE, APT 149, WASHINGTON, DC 20020 | |
| 3056 | GREEN, CYNTHIA DENISE, 1558 BUTLER ST SE #304, WASHINGTON, DC 20020 | |
| 3056 | GREEN, DAVID NATHANIEL, 1558 BUTLER STREET SE #304, WASHINGTON, DC 20020 | |
| 3056 | GREEN, DAWN CHRISTINE, 75 O STREET SW, WASHINGTON, DC 20024 | |
| 3056 | GREEN, DOMINIQUE, 8430 S INDIANA AVE APT# 3, CHICAGO, IL 60619 | |
| 3056 | GREEN, DONALD, 1400 W MONROE, CHICAGO, IL 60616 | |
| 3056 | GREEN, ELNORA, 2772 E 75TH ST, CHICAGO, IL 60649 | |
| 3056 | GREEN, EVLEEN, 9700 LINWOOD AVE, LANHAM, MD 20706 | |
| 3056 | GREEN, GENNIE, 7946 S MORGAN ST, CHICAGO, IL 60620 | |
| 3056 | GREEN, GLADYS, 901 NEW JERSEY AVE NW, #512, WASINGTON, DC 20001 | |
| 3056 | GREEN, HESTER, 4016 PENN AVE SE, WASHINGTON, DC 20020 | |
| 3056 | GREEN, IDA MAE, 3345 23RD ST SE #301, WASHINGTON, DC 20020 | |
| 3056 | GREEN, INEZ, 9035 S DREXEL ST, CHICAGO, IL 60619 | |
| 3056 | GREEN, JAMES FRANKLIN, 609 DARRINGTON STREET SE, WASHINGTON, DC 20032 | |
| 3056 | GREEN, KAI NAKPANGI, 1421 SOUTHERN AVE, APT 304, OXON HILL, MD 20745 | |

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056    GREEN, KELLEY R, 14632 GRANT ST, DOLTON, IL 60419

3056    GREEN, KENNETH, 9604 S KING DR, CHICAGO, IL 60628

3056    GREEN, LAWANDA, 411 W 60TH ST, CHICAGO, IL 60621

3056    GREEN, LILLIAN, 12252 S PERRY AVE, CHICAGO, IL 60628

3057    GREEN, LULA, 2201 REDWOOD TERRACE, TEMPLE HILLS, MD 20748

3056    GREEN, MARCELLOUS, 7950 S DREXEL, CHICAGO, IL 60619

3052    GREEN, MARLENE, 4839 W 47TH ST, CHICAGO, IL 60638-2039

3056    GREEN, MARY EDNA, 710 IRVINGTON ST, OXON HILL, MD 20745

3056    GREEN, MARYLAND BETTER, 3513 SILVER PARK DR #203, SUITLAND, MD 20746

3056    GREEN, MAURICE, 7226 S EBERHART, HOUSE, CHICAGO, IL 60619

3056    GREEN, MICHAEL, 7226 S EBERHART, CHICAGO, IL 60619

3056    GREEN, NAOMI H, 9012 S CHAPPEL AVE, CHICAGO, IL 60617

3056    GREEN, NATHAN, 8251 S CARPENTER ST, CHICAGO, IL 60620

3056    GREEN, NICKEELA ROSHA, 4507 23RD PKWAY #304, TEMPLE HILLS, MD 20748

3056    GREEN, NICOLE MONIQUE, 6205 CLINTON WAY, CLINTON, MD 20735

3056    GREEN, ORVIN, 724 7TH ST NE #1, WASHINGTON, DC 20002

3056    GREEN, PAULETTE, 595 S BENSLEY, CALUMET CITY, IL 60409

3056    GREEN, RANDI, 1140 NORTH  CAPT ST NW#317*, WASHINGTON, DC 20002

3056    GREEN, ROBERT E, 7950 SOHARVARD, CHICAGO, IL 60620

3056    GREEN, SARAH, 3520 6TH STREET SE, APT 11, WASHINGTON, DC 20032

3056    GREEN, SHARONE CAMISHA, 415 37TH PLACE SE #1, WASHINGTON, DC 20019

3052    GREEN, SHEREE E, 8056 S WABASH AVE, CHICAGO, IL 60619-3517

3056    GREEN, STACEY, 1000 SAVANNAH STREET SE APT303, WASHINGTON, DC 20032

3056    GREEN, STELLA, 8801 S PAXTON AVE, CHICAGO, IL 60617

3056    GREEN, THOMAS, 9550 HICKORY ACRES, POMFRET, MD 20675

3056    GREEN, TIA EBONY, 450A CONDON TERR SE, APT 403, WASHINGTON, DC 20032

3056    GREEN, URSULA PEARL, 4026 9TH ST NE #2, WASHINGTON, DC 20017

3056    GREEN, VERA, 3408 13TH STREET SE #5, WASHINGTON, DC 20032

3056    GREEN, VERNEICE, 925 DIVISION AVENUE NE, WASHINGTON, DC 20019

3056    GREEN, WILLIE, 1637 E 78TH ST, CHICAGO, IL 60649

3056    GREEN, WILLIS, 1200 DELAWARE AVE SW #411, WASHINGTON, DC 20024

3056    GREENE, BRIAN, #75 I ST SW, WASHINGTON, DC 20024

3056    GREENE, DANIELLE, 3700 9TH ST SE, WASHINGTON, DC 20032

3056    GREENE, GRACE, 1924 NAYLOR RD SE, WASHINGTON, DC 20020

3056    GREENE, JOYCE, 9249 S BISHOP ST 1ST FL, CHICAGO, IL 60620

3056    GREENE, LELIA MAE, 204 34TH ST NE, WASHINGTON, DC 20019

3056    GREENE, LINDA, 7857 S SHORE DR, APT 4N, CHICAGO, IL 60649

3056    GREENE, LYDIA, 3939 S LAKE PARK #901, CHICAGO, IL 60637

3056    GREENE, MARY, 1613 E STREET NE #1, WASHINGTON,, DC 20002

3056    GREENE, MARY, 2839 ROBINSON PL.  SE #403, WASHINGTON, DC 20020

3052    GREENE, MD, VYBERT, OBSTETRICS/GYNECOLOGY CLINIC, MICHAEL REESE HOSPITAL, 2929 S ELLIS
         AVE, 6 KAPLAN, CHICAGO, IL 60616

3056    GREENE, RENARD CAVANNAUGH, 2230 SAVANNAH TERR.SE, APT 22, WASHINGTON, DC 20020

3056    GREENE, SHANEYA KARNIA, 825 MARCY AVE, OXON HILL, MD 20745

3056    GREENE, SYLVIA BERNICE, 1821 POTOMAC AVE SE, WASHINGTON, DC 20003

3052    GREENE, VYBERT, 63 SILO RIDGE RD S, ORLAND PARK, IL 60467-7334

3056    GREENFIELD, RONALD L SR, 13910 GEOFFREY RD, BOWIE, MD 20720

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052  GREENLEAF COMPACTION SERVICES, INC, 7150 E CAMELBACK RD STE 275, SCOTTSDALE, AZ 85251-1255

3056  GREENLEAF, BLONDELL, 237 W 106TH PLACE, CHICAGO, IL 60628

3056  GREEN-REDMOND, LETISHA M, 2743 W 66TH ST APT 2, CHICAGO, IL 60629

3056  GREER, VALERIE, 501 E 32ND ST, CHICAGO, IL 60616

3052  GREGORY HAGER, 2304 GOOD HOPE ROAD, SE, WASHINGTON, DC 20020

3056  GREGORY, ALICE, 8657 S THROOP ST 2FL, CHICAGO, IL 60620

3056  GREGORY, BARBARA, 4258 4TH ST SE #201, WASHINGTON, DC 20032

3056  GREGORY, CHANELL J, 6638 S EVANS, CHICAGO, IL 60637

3056  GREGORY, CHERYL MONIQUE, 1242 PENN AVENUE NE, APT 2, WASHINGRON, DC 20002

3056  GREGORY, RAYMOND, 2700 ML KING AVE. SE, SHELTER, WASHINGTON, DC 20032

3056  GREGORY, WILMA, 2201 SAVANNAH ST SE #213, WASHINGTON, DC 20020

3056  GRENROCK, BURTON, 340 DIVERSEY PARKWAY, CHICAGO, IL 60657

3056  GRESHAM, ESTELLA, 333 W 61ST ST, CHICAGO, IL 60621

3056  GRESHAM, EVELYN, 3804 ELLIS STREET, CAPITOL HEIGHTS, MD 20743

3048  GREY HOUSE PUBLISHING, PO BOX 860, 185 MILLERTON RD, MILLERTON, NY 12546-0860

3056  GRIER, LOVIE, 433 E 87TH ST, HSE, CHICAGO, IL 60619

3056  GRIER, TAMARA, 10941 S EMERALD AVE, CHICAGO, IL 60628

3056  GRIFFIN, BEVERLY, 556 FOXHALL PLACE SE, WASHINGTON, DC 20032

3056  GRIFFIN, CLARENCE, 6200 S MARSHFIELD, CHICAGO, IL 60636

3056  GRIFFIN, CYLDE, 2100 NEWYORK AVE.NE., WASHINGTON, DC 20002

3056  GRIFFIN, JUANITA, 425 60TH STREET NE  #2, WASHINGTON, DC 20019

3056  GRIFFIN, LARRY, 10832 S BEVERLY AVE, CHICAGO, IL 60643

3056  GRIFFIN, LOUISE, 5220WILSON BRIDGE DR, OXON HILL, MD 20745

3056  GRIFFIN, MARTHA L, 621 W 62ND ST, CHICAGO, IL 60621

3056  GRIFFIN, MARVIN, 218 E 121ST PLACE, CHICAGO, IL 60628

3056  GRIFFIN, MICHELLE, 5041 1ST STREET; N.W. #303, WASHINGTON, DC 20011

3056  GRIFFIN, PATRICIA, 2804 W 84TH ST, CHICAGO, IL 60652

3056  GRIFFIN, PATRICIA, 4810 C ST SE #104, WASHINGTON, DC 20019

3056  GRIFFIN, TERRANCE, 3228 W HOLDEN CIRCLE, MATTESON, IL 60443

3056  GRIFFIN, THEODORA ENGELENA, 2700 JASPER RD SE, APT 317, WASHINGTON, DC 20020

3056  GRIFFIN, WALTINA, 1822 JARVIS AVE, OXON HILL, MD 20745

3057  GRIFFIN, WILLIE L, 5727 S CALUMET AVE #28, CHICAGO, IL 60637

3052  GRIFFITH CONSUMERS COMPANY, PO BOX 1049, GREENBELT, MD 20768-1049

3052  GRIFFITH CONSUMERS, NOT AVAILABLE AT TIME OF FILING,

3056  GRIFFITH, CAROLYN RUSSELL, 1916 U PLACE SE, WASHINGTON, DC 20020

3057  GRIFFITH, VERONICA, 1634 TAYLOR AVE, FT WASH, DC 20744

3056  GRIFFITH, VERONICA, 1634 TAYLOR AVE, FT WASH, MD 20744

3056  GRIFFO, SANDY, 3839 S KING DR #361, CHICAGO, IL 60653

3056  GRIGGS, JOAN MARIE, 2730 FORT BAKER DRIVE SE, WASHINGTON, DC 20020

3056  GRIGGS, MONICA ALVARAN, 5623 HELMONT DRIVE, OXON HILL, MD 20745

3056  GRIKIS, KIMBERLY, 2215 W AUGUSTA, #3E, CHICAGO, IL 60622

3056  GRIMES, ALBERTINA LINDELLA, 6813 PEPPER STREET, CAPITAL HEIGHTS, MD 20743

3056  GRIMES, DONNA JEAN, 1509 19TH STREET SE, #304, WASHINGTON, DC 20020

3056  GRIMES, MACK, 1318 PARK RD NW, TRANS HOME-SHELTER, WASHINGTON, DC 20002

3056  GRIMES, SHARVETTE KAMILA, 3009 30TH STREET SE #2, WASHINGTON, DC 20020

3057  GRINDER, FRANCIS, 3 PROSPECT AVE, INDIAN HEAD, MD 20640

3048  GRINNELL FIRE PROTECTION SYSTEMS CO, 558 W LAMONT RD, ELMHURST, IL 60126-1022

Doctors Community

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3048 | GRINNELL FIRE PROTECTION, DEPT CH 10438, PALATINE, IL 60055 |
| 3052 | GRINNELL FIRE PROTECTION, NOT AVAILABLE AT TIME OF FILING, COLUMBIS, MD 21046 |
| 3056 | GRIZZARD, RUTH, 4944 S MICHIGAN AVE 2ND FLR, CHICAGO, IL 60615 |
| 3052 | GRL CORPORATION, 8859 SILVERLINE DRIVE, FAIRFAX STATION, VA 22039 |
| 3048 | GRL CORPORATION, PO BOX 30105, ALEXANDRIA, VA 22310-8105 |
| 3052 | GRL CORPORATION, PO BOX 30105, ALEXANDRIA, VA 22310 |
| 3048 | GRM, 6201 COLUMBIA PARK ROAD, LANDOVER, MD 20765 |
| 3052 | GRM, 6201 COLUMBIA PARK ROAD, LANDOVER, MD 20765 |
| 3048 | GROEN WASTE SERVICES, PO BOX 9001154, LOUISVILLE, KY 40290-1154 |
| 3056 | GROOMES, SHARON ESTORIA, 1315 MARYLAND AVE NE, WASHINGTON, DC 20010 |
| 3048 | GROOVER CHRISTIE & MERRITT, DEPT 630, WASHINGTON, DC 20042 |
| 3056 | GROSS, BERNELL, 1224 BARNABY TERRACE SE, WASHINGTON, DC 20032 |
| 3056 | GROSS, EVELYN, 2425 25TH ST SE, WASHINGTON, DC 20020 |
| 3056 | GROSS, KAREN, 343 OSWEGO, PARK FOREST, IL 60466 |
| 3056 | GROSS, RONALD, 612 N CHRISTIANA AVE 2ND FL, CHICAGO, IL 60624 |
| 3056 | GROSS-PIXLEY, INICE OCTABLA, 822 DIVISION AVE NE, WASHINGTON, DC 20019 |
| 3048 | GROSZ, DANIAL, 18531 ROSCOE BLVD STE 211, NORTHRIDGE, CA 91324-5970 |
| 3052 | GROSZ, DANIAL, 18531 ROSCOE BLVD STE 211, NORTHRIDGE, CA 91324-5970 |
| 3052 | GROUP HOSPITALIZATION AND MEDICAL SERVICES, INC, 550 12TH ST SW, WASHINGTON, DC 20065-0001 |
| 3056 | GROVES, MALCOLM, 245 W 60TH ST, CHICAGO, IL 60621 |
| 3056 | GRUEL, MARY, 1807 41ST PLACE SE, WASHINGTON, DC 20019 |
| 3048 | GRUMMAM/BUTKUS ASSOCIATES, LTD, 500 DAVIS ST STE 500, EVANSTON, IL 60201-4621 |
| 3052 | GRX GARY RUDOLPH, PHARM D AND ASSOC, 19552 LEMARSH ST, NORTHRIDGE, CA 91324-1009 |
| 3056 | GRYMES, BRYSON W, 1901 EST SE, WASHINGTON, DC 20003 |
| 3052 | GSCH PETTY CASH FUND, 1310 SOUTHERN AVE, SE, WASHINGTON, DC 20032 |
| 3048 | GSCH PETTY CASH, DC HEALTHCARE ALLIANCE, |
| 3052 | GSECH, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20020 |
| 3052 | GUARANTEE LIFE INSURANCE, 4500 CAMERON VALLEY PARKWAY, SUITE 220, CHARLOTTE, NC 28211 |
| 3056 | GUBBS, JOEL, 1507 JEFFERSON ST NW, WASHINGTON, DC 20011 |
| 3057 | GUERRA-SANJUAN, OSVALDO, 8118 S BRANDON AVE, CHICAGO, IL 60617 |
| 3052 | GUERRERO DELIMA, 8102 TURNER ST, FORTHWASHINGTON, MD 20744 |
| 3056 | GUERRERO, DENNIS, 4235 9TH STREET NW #2, WASHINGTON, DC 20011 |
| 3056 | GUESS, ANNETTA N, 234 RANDOLPH PL NE, WASHINGTON, DC 20002 |
| 3056 | GUEVARA, JOSE, 3008 SHERMAN AVE NW #11, WASHINGTON, DC 20001 |
| 3052 | GUFFEY, DALE, NOT AVAILABLE AT TIME OF FILING, |
| 3052 | GUGLIELMINO, 5150 LLANO DR, WOODLAND HILLS, CA 91364 |
| 3048 | GUIDANT CORPORATION, 4100 HAMLINE AVE NORTH, ST PAUL, MN 55112 |
| 3048 | GUIDANT SALES CORPORATION, 3200 LAKESIDE DR, P O BOX 58167, SANTA CLARA, CA 95054-2807 |
| 3056 | GUILLAUME, SABRINA, 7640 S MARQUETTE RD, CHICAGO, IL 60649 |
| 3048 | GUILLERMO FONT MD, 2600 W DIVISION ST, CHICAGO, IL 60622-2850 |
| 3048 | GUINTO, CONNIE, 6724 WINNETKA AVE, WINNETKA, CA 91306-4348 |
| 3048 | GULF SOUTH MEDICAL SUPPLY, PO BOX 841968, DALLAS, TX 75284-1968 |
| 3056 | GUMBEL, RHEA L, 5020 S LAKE SHORE DR #1516N, CHICAGO, IL 60615 |
| 3052 | GUNDERSEN LUTHERAN BEREAVMENT SVCS, 1910 SOUTH AVE, LA CROSSE, WI 54601-5467 |
| 3056 | GUNN, HEATHER ELAINE, 1335 NEWTON ST NE, WASHINGTON, DC 20017 |
| 3056 | GUNN, KYLA, 14626 S LASALLE ST, DOLTON, IL 60419 |
| 3056 | GURLEY, CHARLESETTA, 15002 S WESTERN,APT #3,2ND FL, HARVEY, IL 60426 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052 GURNEY WILLIAM DIXON, 3617 DUNLAP STREET, TEMPLE HILLS, MD 20748

3048 GUSTAVO OROZA MD, 1859 S BLUE ISLAND AVE, CHICAGO, IL 60608-3012

3052 GUSTAVSON, KELLY, 17500 N 67TH AVE APT 1070, GLENDALE, AZ 85308-1083

3056 GUTHRIE, TANETA, 2381 AINGER PL SE, WASHINGTON, DC 20020

3056 GUTIERREZ, JOSPEH, 3715 S PARNELL, CHICAGO, IL 60609

3048 GUTIERREZ, PABLOALBERTO, 14254 ROSCOE BLVD APT 9, PANORAMA CITY, CA 91402-4230

3056 GUTIERREZ, YANET, 1423 W CULLEROY, CHICAGO, IL 60608

3053 GUY S NEAL, (REPRESENTING: MEDLINE INDUSTRIES), SIDLEY AUSTIN BROWN & WOOD, 1501 K ST NW, #600, WASHINGTON, DC 20005

3056 GUY, STEVEN, 2806 ERIE ST SE #A17, WASHINGTON, DC 20020

3056 GUYE, LASHENA J, 6323 S SAINT LAWRENCE AVE, HSE, CHICAGO, IL 60637-3316

3056 GUZMAN, MAXIMILIANO, 7611 GEORGIA AVE NW, WASHINGTON, DC 20009

3052 GW DENLEIN, PO BOX 18471, BALTIMORE, MD 21237-0471

3048 GW HOCH CO INC, 12223 DISTRIBUTION PLACE, BELTSVILLE, MD 20705

3048 GW HOCH, 12223 DISTRIBUTION PL, BELTSVILLE, MD 20705-1407

3048 GW UNIVERSITY HOSPITAL, PO BOX 100507, ATLANTA, GA 30384-0507

3056 GWATHNEY, KYLE, #1 DC VILLAGE LANE S.W., WASHINGTON, DC 20032

3052 GWEN RUSSELL, NOT AVAILABLE AT TIME OF FILING,

3052 GWENDOLYN T NAREGHI, 308 3RD STREET SE, WASHINGTON, DC 20003

3048 GWU HOSPITAL, PO BOX 100507, ATLANTA, GA 30384-0507

3052 GYNCOR INC, 60 E DELAWARE PL, CHICAGO, IL 60611-1495

3048 GYRUS ENT LLC, 2925 APPLING RD, BARTLETT, TN 38133-3901

3052 GYRUS ENT LLC, 2925 APPLING ROAD, BARTLETT, TN 38133

3048 GYRUS MEDICAL INC, 6655 WEDGWOOD RD, MAPLE GROVE, MN 55311-3601

3052 H & H MACHINE CO INC, NOT AVAILABLE AT TIME OF FILING, CAPITOL HEIGHTS, MD 20745

3052 H BORRE AND SONS, INC, 6436 W HIGGINS AVE, CHICAGO, IL 60656-2246

3052 H OF I GOURMET FOODS, 15025 W VICTORIA XING, LOCKPORT, IL 60441-6325

3056 HAAS, CISSY, 1700 E 56TH ST, CHICAGO, IL 60637

3056 HAAS, KIMBERLY, 6 WEXFORD CT, LAKE IN THE HILL, IL 60102

3056 HABERSHAM, KESI, 12405 PROXMIRE DR, FORT WASHINGTON, MD 20744

3052 HABILITATIVE SYSTEMS, INC, 415 S KILPATRICK, CHICAGO, IL 60644

3052 HACH COMPANY, NOT AVAILABLE AT TIME OF FILING, AMES, IA 50010

3057 HACKETT, JAMES, 700 CONSTITUTION AVE, WASHINGTON, DC 20003

3056 HACKETT, PAULINE, 3463 25TH ST SE, WASHINGTON, DC 200200000

3056 HACKLEY, MARGARET G, 7422 S RHODES, CHICAGO, IL 60619

3056 HACKNEY, PHYLLIS, 700 6TH ST NE, WASHINGTON, DC 20002

3052 HADLEY MEMORIAL HOSPITAL CORPORATION, 500 W MAIN ST, ATRIUM LEVEL, HENDERSONVILLE, TN 37075-2808

3056 HADNOT, JAMES, 3053 E 79TH ST 1ST FLR, CHICAGO, IL 60649

3048 HAEMACURE CORPORATION, 2 N TAMIAMI TRL STE 802, SARASOTA, FL 34236-5559

3048 HAEMO STAT, INC, 7247 HAYVENHURST AVE STE A1, VAN NUYS, CA 91406-2852

3052 HAEMO STAT, INC, 7247 HAYVENHURST AVE STE A1, VAN NUYS, CA 91406-2852

3048 HAEMONETICS, 400 WOOD RD, BRAINTREE, MA 02184-2412

3052 HAEMOSTAT, 7247 HAYVENHURST AVE STE A1, VAN NUYS, CA 91406-2852

3056 HAFIZI, ABDOLHOSSEIN, 1006 NORTHWOOD TRAIL, MCLEAN, VA 221020000

3056 HAGANS, SHEREE, 811 DRUM AVE, CAPITOL HEIGHTS, MD 20743

3056 HAGER, MICHAEL ANTHONY, 4005 BLAKENEY LANE SE, WASHINGTON, DC 20032

3056 HAGERMAN, TIA D, 6243 S BISHOP, CHICAGO, IL 60636

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | HAGGINS, BETTY DELORES, 4244 4TH STREET SE #101, WASHINGTON, DC 20032 | |
| 3056 | HAGGINS, ROLAND, 5610 DAVEY ST, CAPITAL HGTS, MD 20743 | |
| 3056 | HAGLER, COLBERT, 2241 W 54TH PLACE, CHICAGO, IL 60609 | |
| 3053 | HAIG MAGHAKIAN, MILBANK TWEED HADLEY & MCCLOY, 601 S FIGUEROA ST, 30TH FL, LOS ANGELES, CA 90017 | |
| 3057 | HAIGLER, EARTHA, 428 37TH PL SE, WASHINGTON, DC 20019 | |
| 3056 | HAIL, FRED, 8843 S MICHIGAN AVE, HSE, CHICAGO, IL 60619 | |
| 3052 | HAILE, MEZGEBE, 5500 CLONMEL CT, ALEXANDRIA, VA 22315-5533 | |
| 3048 | HAILE, NATUR D, 7528 S COLES AVE, 1ST FL, CHICAGO, IL 60649-4318 | |
| 3056 | HAILES, HENRY, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | HAILEY, EARNEST RAY, 1611 18TH ST SE #2, WASHINGTON, DC 20020 | |
| 3056 | HAILU, MEAZA, 1466 COLUMBIA RD NW #5, WASHINGTON, DC 20009 | |
| 3056 | HAIMANOT, RAFFESSE, 6300 STEVENSON AVE, ALEXANDRIA, VA 22304 | |
| 3056 | HAINES, ANNIE L, 249 W DESAIBLE #325, CHICAGO, IL 60609 | |
| 3056 | HAINSWORTH, JANE, 322 RALEIGH ST SE, WASHINGTON, DC 20020 | |
| 3056 | HAIRSTON, CARMEN NICOLETTE, 3506 PARKWAY TERR DR, APT 1, SUITLAND, MD 20746 | |
| 3056 | HAIRSTON, ERNEST, 5024 FORT TOTTEN DR. NE #202, WASHINGTON, DC 20011 | |
| 3056 | HAIRSTON, WILLIAM, 3322 12TH ST SE, #104, WASHINGTON, DC 20032 | |
| 3056 | HAITHCOCK, TANYA, 401 E 32ND ST #2111, CHICAGO, IL 60616 | |
| 3052 | HALE REFRIGERATION, 12423 GLADSTONE AVE STE 1, SYLMAR, CA 91342-5340 | |
| 3056 | HALE, DENITA, 6548 S MORGAN ST, CALUMET CITY, IL 60621 | |
| 3057 | HALE, EUGENE, 717 W 74TH ST, CHICAGO, IL 60621 | |
| 3056 | HALE, PEARLINE RUTH, 2300 HARTFORD ST SE #202, WASHINGTON, DC 20020 | |
| 3057 | HALE-FLEMING, BEVERL, 4660 MLK JR AVE SW #A514, WASHINGTON, DC 20032 | |
| 3056 | HALEY, HELENA F, 7755 S WABASH AVE, CHICAGO, IL 60619 | |
| 3056 | HALEY, LORI, 10335 S CRANDON, CHICAGO, IL 60617 | |
| 3056 | HALEY, MARGIE, 1225 49TH ST NE #204, WASHINGTON, DC 20019 | |
| 3048 | HAL-HEN COMPANY INC, 180 ATLANTIC AVE, NEW HYDE PARK, NY 11040-5028 | |
| 3048 | HALL PRANGLE & SCHOONVELD, LLC, 225 WEST WASHINGTON STREET, SUITE 2700, CHICAGO, IL 60606 | |
| 3056 | HALL, ALICE, 426 23RD PLACE NE, WASHINGTON, DC 20019 | |
| 3056 | HALL, ANTHONY, 635 I ST NE, BLAIR HOUSE, WASHINGTON, DC 20002 | |
| 3056 | HALL, BRIDGETTE LASHAWN, 4036 2ND ST SW, WASHINGTON, DC 20032 | |
| 3056 | HALL, CLAUDETTE, 1212 MAPLEVIEW PL SE #203, WASHINGTON, DC 20020 | |
| 3056 | HALL, CONSTANCE, 450A CONDON TERR SE #304, WASHINGTON, DC 20032 | |
| 3056 | HALL, DANZELL LAMONT, 2887 HARTFORD STREET SE #2, WASHINGTON, DC 20020 | |
| 3056 | HALL, DELORES E, 4815 S WESTERN AVE, CHICAGO, IL 60621 | |
| 3056 | HALL, FELEICIA FLORENCE, 208 NEWCOMB ST SE, WASHINGTON, DC 20032 | |
| 3056 | HALL, FRANCES M, 545 NEWCOMB ST SE #3, WASHINGTON, DC 20032 | |
| 3056 | HALL, GEORGA E, 3471 22ND ST SE, WASHINGTON, DC 200200000 | |
| 3056 | HALL, HAROLD O, 1401 E 55TH ST, UNIT#406N, CHICAGO, IL 60615 | |
| 3056 | HALL, JAIMEE, 3326 N ST SE, WASHINGTON, DC 20019 | |
| 3052 | HALL, JOYCE, 1328 SOUTH DIAMOND BAR BLVD, #D, DIAMOND BAR, CA 91765 | |
| 3056 | HALL, KEVIN, 6703 ATWOOD ST #5, DISTRICT HEIGHTS, MD 20747 | |
| 3056 | HALL, LEOLA, 3327 14TH PL SE#101, WASHINGTON, DC 20032 | |
| 3056 | HALL, LUCY ELIZABETH, 1022 MARCY AVE #204, OXON HILL, MD 20745 | |
| 3056 | HALL, MARQUETTA, PO BOX 41313, WASHINGTON, DC 20018 | |
| 3056 | HALL, MARY, 1247 OWENS PL NE, WASHINGTON, DC 20020 | |
| 3056 | HALL, PATRICIA, 908 E 92ND PL HSE, CHICAGO, IL 60619 | |

Doctors Community

**Svc Lst Name and Address of Served Party**                                      **Mode of Svc (if different)**

| | |
|---|---|
| 3048 | HALL, PRANGLE & SCHOONVELD LLC, 225 W WASHINGTON ST STE 2700, CHICAGO, IL 60606-3440 |
| 3056 | HALL, QUENTIN D, 1393 CONGRESS ST SE #3, WASHINGTON, DC 20032 |
| 3056 | HALL, SHARON, 6831 S ADA ST - 1ST FLR, CHICAGO, IL 60636 |
| 3052 | HALL, SHERRY, 8915 S LOOMIS ST APT 308, CHICAGO, IL 60620-4927 |
| 3056 | HALL, TERRELLE, 2023 W 110TH PLACE, HSE, CHICAGO, IL 60643 |
| 3056 | HALL, THOMAS, 6718 FAIRWOOD RD., HYATTSVILLE, MD 20784 |
| 3056 | HALL, VALERIE, 50 WEST 71ST ST, CHICAGO, IL 60621 |
| 3056 | HALL, VANESSA RENEE, 5813 COOLIDGE STREET, CAPITAL HEIGHTS, MD 20743 |
| 3056 | HALL, WILLIAM, 3055 30TH ST SE #1, WASHINGTON, DC 20020 |
| 3056 | HALL, YVETTE M, 3032 THAYER ST NE, WASHINGTON, DC 20018 |
| 3052 | HALLMARK MARKETING CORPORATION, PO BOX 73298, CHICAGO, IL 60673 |
| 3052 | HALL, NOT AVAILABLE AT TIME OF FILING, |
| 3056 | HALLOWAY, CARL, 448 E 109TH ST, CHICAGO, IL 60628 |
| 3056 | HALTIWANGER, ANDREW, 102 GALVESTON ST SW #302, WASHINGTON, DC 20032 |
| 3056 | HAM, SUNNI, 1901 D STREET SE, DC DEPT OF CORRECTIONS, WASHINGTON, DC 20003 |
| 3056 | HAMER, ORA, 8500 S BLACKSTONE, CHICAGO, IL 60619 |
| 3056 | HAMER, VELMA LINDA, 4609 JEAN MARIE DRIVE, FORT WASHINGTON, MD 20744 |
| 3052 | HAMILTON INSURANCE AGENCY, 3615-D CHAIN BRIDGE ROAD, FAIRFAX, VA 22030 |
| 3052 | HAMILTON MANOR APARTMENTS, 3342 LANCER DRIVE, HYATTSVILLE, MD 20782 |
| 3052 | HAMILTON MEDICAL, PO BOX 30008, 505 EDISON WAY, RENO, NV 89520-3008 |
| 3056 | HAMILTON, ANDRIA, 125 YUMA ST SE #107, WASHINGTON, DC 20032 |
| 3056 | HAMILTON, BABY GIRL, 600 46TH PL SE #23, WASHINGTON, DC 20019 |
| 3056 | HAMILTON, CATHERINE J, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | HAMILTON, CATHERINE, 4601 MLK JR AVE SW, SNFC, WASHINGTON, DC 20032 |
| 3056 | HAMILTON, EARL, 104 ELMIRA ST SW, WASHINGTON, DC 20032 |
| 3056 | HAMILTON, FOSTER, 2800 OTIS ST NE, WASHINGTON, DC 20018 |
| 3056 | HAMILTON, GWENDOLYN DORIS, 2428 KENTON PL, TEMPLE HILLS, MD 20748 |
| 3056 | HAMILTON, IZORA, 8047 S MORGAN ST, CHICAGO, IL 60620 |
| 3057 | HAMILTON, MAYETTA, 8234 S EVANS 1ST FL, CHICAGO, IL 60619 |
| 3056 | HAMILTON, NICOLE REGINA, 1212 CANAL ST SW, WASHINGTON, DC 20024 |
| 3056 | HAMILTON, ROSE, 1236 I ST NE, WASHINGTON, DC 20002 |
| 3056 | HAMILTON, TANYA FELICIA, 3428 13TH STREET SE #3, WASHINGTON, DC 20032 |
| 3052 | HAMILTON, TRACY, P. O. BOX 2072, CAROL STREAM, IL 60132-2072 |
| 3056 | HAMILTON, TYRONE C, 6813 BROMPTON RD, BALTIMORE, MD 21207 |
| 3056 | HAMLET, DAREN, 8158 S EUCLID, CHICAGO, IL 60617 |
| 3056 | HAMLET, MALIK, 2400 GOOD HOPE RD SE #204, WASHINGTON, DC 20020 |
| 3056 | HAMLETT, ANGELA R, 3325 14TH PL SE APT#201, WASHINGTON, DC 20032 |
| 3056 | HAMLETT, ROSALEAN, 104 15TH ST. S.E, WASHINGTON, DC 20003 |
| 3056 | HAMLIN, DAVID WASHINGTON, 6200 ATWOOD ST, FORESTVILLE, MD 20747 |
| 3056 | HAMM, WILBERT, 303 T STREET NW, WASHINGTON, DC 20001 |
| 3052 | HAMMERJILL, 16208 ADDISON ST, ENCINO, CA 91436 |
| 3048 | HAMMOND, DOYLENA, 927 N PARISH PL, BURBANK, CA 91506-1544 |
| 3056 | HAMMOND, CHRISTINE A, 1263 PRINCE DR, SOUTH HOLLAND, IL 60473 |
| 3056 | HAMMOND, HEATHER MARIE, 1712 FT DAVIS ST SE, WASHINGTON, DC 200200000 |
| 3056 | HAMMOND, NASEEM RASHEED, 3224 E ST SE #1, WASHINGTON, DC 20019 |
| 3056 | HAMMOND, NORMAN, 1263 PRINCE DR, HSE, SO HOLLAND, IL 60473 |
| 3056 | HAMMOND, WINSTON, 2951 S KING DR #308, CHICAGO, IL 60616 |
| 3056 | HAMMONDS-WILLIAMS, PAMELA DENIS, 2307 HARTFORD ST SE, APT 2, WASHINGTON, DC 20020 |

Doctors Community

| | |
|---|---|
| 3052 | HAMPTON UNIVERSITY, NOT AVAILABLE AT TIME OF FILING, HAMPTON, VA |
| 3056 | HAMPTON, BETTY, 1348 W 78TH ST, 1ST FL, CHICAGO, IL 60620 |
| 3056 | HAMPTON, CORTEZ, 1407 SOUTHERN AVE, APT #203, OXON HILL, MD 20745 |
| 3056 | HAMPTON, ELLIOTT, 3304 KENILWORTH AVE NE, BLADENSBURG, MD 20712 |
| 3057 | HAMPTON, GEORGE, 4519 W CONGRESS, CHICAGO, IL 60624 |
| 3057 | HAMPTON, JOSEPH L, 6920 S MORGAN, CHICAGO, IL 60621 |
| 3056 | HAMPTON, KEITH, 2001 S MICHIGAN AVE #9M, CHICAGO, IL 60616 |
| 3056 | HAMPTON, LARENZO, 6042 S JUSTINE ST #2, CHICAGO, IL 60636 |
| 3056 | HAMPTON, PIERRE, 6508 8TH STREET NW, WASHINGTON, DC 20012 |
| 3056 | HAMPTON, RUTH L, 220 51ST ST NE #31, WASHINGTON, DC 20019 |
| 3056 | HAMPTON, SAMANTHA ARTRESHE, 2440 S ST SE #2, WASHINGTON, DC 20020 |
| 3056 | HAMPTON, VANDORA YVONNE, 4306 DARIO RD, UPPER MARLBORO, MD 20772 |
| 3056 | HAMPTON-JONES, PATRICIA, 45 E 36TH ST, CHICAGO, IL 60653 |
| 3048 | HANAH AND ELKANAH/H & E, 30 E 112TH PL - 32, CHICAGO, IL 60628-4914 |
| 3056 | HANCOCK, DANTE, 880 SOUTHERN AVE SE #404, WASHINGTON, DC 20032 |
| 3056 | HANCOCK, GERTRUDE, 529 50TH PL NE #22, WASHINGTON, DC 20019 |
| 3056 | HANDON, MARVIN, 1253 U ST SE, WASHINGTON, DC 20020 |
| 3048 | HANDS FREE COMMUNICATIONS, 1009 8TH ST, LAUREL, MD 20707-3810 |
| 3056 | HANDY, JOYCE, 1048 W 111TH ST, CHICAGO, IL 60643 |
| 3056 | HANEY, NAIMA FAITH, 3839 9TH ST SE, WASHINGTON, DC 20032 |
| 3048 | HANGER PROS & ORTH WEST INC, 4835 VAN NUYS BLVD STE 109, SHERMAN OAKS, CA 91403-2134 |
| 3048 | HANGER PROSTHETICS & ORTHOTICS, 365 W LINCOLN HWY, CHICAGO HEIGHTS, IL 60411-2442 |
| 3048 | HANGER PROSTHETICS & ORTHOTICS, 7436 ANNAPOLIS RD, LANDOVER HILLS, MD 20784-2314 |
| 3057 | HANKERSON, CHARLES, 9715 TRAVERE WAY, FT WASHINGTON, MD 20744 |
| 3056 | HANKINS, LORI ELAINE, 335 BURNS STREET SE, WASHINGTON, DC 20019 |
| 3048 | HANLEY & BELFUS, INC, 210 S 13TH ST, PHILADELPHIA, PA 19107-5467 |
| 3048 | HANN & HANN, 12307 WASHINGTON AVE, ROCKVILLE, MD 20852-1819 |
| 3056 | HANNAH, CHARLIE, 331 17TH PL NE, WASHINGTON, DC 20002 |
| 3048 | HANNAH, CHRISTINE M, 14609 DAHLIA RIDGE DR, SANTA CLARITA, CA 91387-1522 |
| 3056 | HANNAH, DOROTHY, 5309 S ELLIS, CHICAGO, IL 60615 |
| 3056 | HANNAH, JIMMIE L, 3547 EAST CAPT ST SE #103, WASHINGTON, DC 20019 |
| 3048 | HANSON MEDICAL INC, PO BOX 1160, KINGSTON, WA 98346-1160 |
| 3052 | HANSON PUBLICATIONS, 64 CLIFTON AVE, P O BOX 574, ANSONIA, CT 06401-2227 |
| 3052 | HANSON PUBLICATIONS, 64 CLIFTON AVENUE, PO BOX 574, ANSONIA, CT 06401-0574 |
| 3052 | HAPPY BARKERY, 11629 LOWER AZUSA RD E&F, EL MONTE, CA 91732 |
| 3056 | HAQUE, MOHAMMAD, 1500 MASS AVE NW, WASHINGTON, DC 20005 |
| 3056 | HARBIN, JAMES, 5 TADCASTER CIRCLE, WALDORF, MD 20602 |
| 3056 | HARBUT, MARY, 8036 S LOOMIS, CHICAGO, IL 60620 |
| 3048 | HARCOURT INC, 6277 SEA HARBOR DR, ORLANDO, FL 32887 |
| 3056 | HARDAMON, BOBBIE, 9141 S MAY ST, CHICAGO, IL 60620 |
| 3056 | HARDEN-GILL, MELISSA, 3500 S LAKE PARK #503, CHICAGO, IL 60653 |
| 3052 | HARDER, DAVID, 26750 CLAUDETTE ST APT 444, SANTA CLARITA, CA 91351-4851 |
| 3056 | HARDEY, DARNELL, 4041 S WABASH AVE, CHICAGO, IL 60653 |
| 3056 | HARDIN, BRENDA, 10833 S STATE ST, CHICAGO, IL 60628 |
| 3056 | HARDIN, ESSIE T, 5905 CLOVERLEAF AVE, CLINTON, MD 20735 |
| 3056 | HARDIN, KATHY, 7249 S ST LAWRENCE #1, CHICAGO, IL 60619 |
| 3056 | HARDIN, TALISA, 8144 S MICHIGAN AVE, CHICAGO, IL 60619 |
| 3056 | HARDIN, TOMMIE, 7120 S MERRILL, CHICAGO, IL 60649 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | HARDIN, TRACY, 3555 S COTTAGE GROVE APT 214, CHICAGO, IL 60653 | |
| 3056 | HARDING, MICHAEL JOSEPH, 4693 HOMER AVE, APT C, SUITLAND, MD 207460000 | |
| 3056 | HARDISON, LEATRICE G, 6806 S DORCHESTER AVE, APT 1A, CHICAGO, IL 60637 | |
| 3056 | HARDMAN, CARLTON CORTEZ, 1229 G STREET SE #203, WASHINGTON, DC 20020 | |
| 3056 | HARDMAN, PATRICIA C., 129 MISSISSIPPI AVE SE, WASHINGTON, DC 20032 | |
| 3048 | HARDY DIAGNOSTICS, 1430 W MCCOY LN, SANTA MARIA, CA 93455-1005 | |
| 3056 | HARDY, AMERICUS, 1729 D ST NE, WASHINGTON, DC 20002 | |
| 3056 | HARDY, ANIYA LAVON, 6423 PENNSYLVANIA AVENUE, APT #101, FORESTVILLE, MD 20747 | |
| 3056 | HARDY, ANTHONY, 2640 WADE RD SE#33, WASHINGTON, DC 20020 | |
| 3048 | HARDY, AUDREY B, 2445 E DEL MAR BLVD APT 330, PASADENA, CA 91107-6101 | |
| 3056 | HARDY, CLEO, 1818 NEWTON ST NW, STODDARD NURSING HOME, WASHINGTON, DC 20010 | |
| 3056 | HARDY, GERTRUDE, 6833 SO DORCHESTER AVE, CHICAGO, IL 60637 | |
| 3056 | HARDY, HERMAN JR, 854 NEPTUNE AVE, OXON HILL, MD 20745 | |
| 3056 | HARDY, LILLIE, 7134 S CORNELL AVE 1FL, CHICAGO, IL 60649 | |
| 3056 | HARDY, MIRIAM, 2100 SOUTH ALLEVA LINE 1, ACCOKEEK, MD 20607 | |
| 3056 | HARDY, WENDY E, 4629 6TH ST SE, WASHINGTON, DC 20032 | |
| 3056 | HARE, ETHELENE, 501 E 32ND ST 2103, CHICAGO, IL 60616 | |
| 3056 | HARGIS, DANIELLE MARIE, 5970 ST MORITZ DR, TEMPLE HILLS, MD 20748 | |
| 3056 | HARGROVE, BRIAN, 1331 SAVANNAH ST SE, APT 3, WASHINGTON, DC 20032 | |
| 3056 | HARGROVE, DEVONNISE VERONICA, 2652 MLK AVE SE #113, WASHINGTON, DC 20020 | |
| 3056 | HARGROVE, JOHN ROBERT, 800 SOUTHERN AVE SE, APT 528, WASHINGTON, DC 20032 | |
| 3056 | HARGROVE, JOHN, 1827 BELMONT RD NW, WASHINGTON, DC 20032 | |
| 3056 | HARGROVE, LISA ELIZABETH, 2700 CRESTWICK PL, DISTRICT HEIGHTS, MD 20747 | |
| 3056 | HARKNESS, SAMMYE, 1439 SOUTHERN AVE, #103, OXON HILL, MD 20745 | |
| 3056 | HARKUM, DASHAWN, 2857 28TH ST SE #1, WASHINGTON, DC 20020 | |
| 3048 | HARLAN SPRAGUE DAWLEY, INC, 135 S LASALLE DEPT 3565, CHICAGO, IL 60674-3565 | |
| 3048 | HARLAN TEKLAD, PO BOX 14494, MADISON, WI 53714-0494 | |
| 3056 | HARLAN, MILDRED, 401 K ST NW #919, WASHINGTON, DC 20001 | |
| 3052 | HARLAND CHECK PRINTERS, ATTN: DAN CROWLEY-FRC, 5240 PANOLA INDUSTRIAL BLVD, DECATUR, GA 30035 | |
| 3056 | HARLEY, CHARLES HENRY, 4408 REAMY DRIVE, SUITLAND, MD 20746 | |
| 3056 | HARLEY, JOSEPH RAYMOND, 3014 GAINESVILLE ST SE, #A448, WASHINGTON, DC 20020 | |
| 3057 | HARLEY, LUISTINE, 5200 S HARPER AVE #212, CHICAGO, IL 60615 | |
| 3056 | HARLEY-JONES, THERESIA, 290 MADISON, CALUMET CITY, IL 60409 | |
| 3056 | HARMON, ALONZO, 1221 M STREET NW #617, WASHINGTON, DC 20005 | |
| 3056 | HARMON, KIMBERLY, 262 CORNELL, CALUMET CITY, IL 60409 | |
| 3048 | HARMON, MICHAEL, 12815 E BECKER LN, SCOTTSDALE, AZ 85259-4488 | |
| 3056 | HARMON, NORMAN G, 2304 GREEN ST SE #302, WASHINGTON, DC 20020 | |
| 3056 | HARPER, CHERYL, 1117 MICHIGAN AVE NE, WASHINGTON, DC 20017 | |
| 3056 | HARPER, DIANNE, 9384 S STEWART AVE, TWNHSE, CHICAGO, IL 60620 | |
| 3056 | HARPER, JAMES, 9311 DARCY RD, UPPER MARLBORO, MD 20774 | |
| 3056 | HARPER, JOHN G, 819 SHERIDAN ST NW, WASHINGTON, DC 20011 | |
| 3056 | HARPER, LORETTA, 9312 S VERNON AVE, CHICAGO, IL 60619 | |
| 3056 | HARPER, RACHEL, 3650 KING DR, CHICAGO, IL 60653 | |
| 3048 | HARPER, TASHA G, 7405 LAKE GLEN DR, GLENN DALE, MD 20769-2000 | |
| 3056 | HARPER, TREMAINE, 3323 10TH PLACE SE, APT 103, WASHINGTON, DC 20032 | |
| 3048 | HARPER, VERBENA, 7505 GREER CT, FORT WASHINGTON, MD 20744-3317 | |
| 3056 | HARRELL, JENNELL, 3721 S VINCENNES AVE 2ND FL, CHICAGO, IL 60653 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | HARRELL, LINDA, 3253 23RD ST SE #12, WASHINGTON, DC 20020 | |
| 3056 | HARRINGTON, GLORIA, 2001 RIDGECREST CT SE, #201, WASHINGTON, DC 20020 | |
| 3056 | HARRINGTON, GREGORY S, 2801 S KING DR #1018, CHICAGO, IL 60616 | |
| 3056 | HARRINGTON, JAYNIECE, 2801 S KING DR, APT 1018, CHICAGO, IL 60616 | |
| 3056 | HARRINGTON, ROSALYN RAQUEL, 3111 NAYLOR RD SE #101, WASHINGTON, DC 20020 | |
| 3048 | HARRIS & HARRIS, LTD, 600 W JACKSON STE 700, CHICAGO, IL 60606 | |
| 3048 | HARRIS EQUIP, 2010 NORTH RUBY ST, MELROSE PARK, IL 60160 | |
| 3048 | HARRIS FIRE PROTECTION COMPANY, INC, 7974 E BALTIMORE ST, BALTIMORE, MD 21224-2010 | |
| 3048 | HARRIS HOSPITAL SUPPLY INC, 2545 S 25TH AVE, BROADVIEW, IL 60155-3856 | |
| 3052 | HARRIS HOSPITAL SUPPLY INC, 2545 S 25TH AVE, BROADVIEW, IL 60155-3856 | |
| 3048 | HARRIS HOSPITAL SUPPLY, INC, 2545 S 25TH AVE, BROADVIEW, IL 60155-3856 | |
| 3052 | HARRIS HOSPITAL SUPPLY, INC, PO BOX 811490, CHICAGO, IL 60681-1490 | |
| 3052 | HARRIS HOSPITAL SUPPLY, 2524 S 25TH AVE, BROADVIEW, IL 60155-3857 | |
| 3056 | HARRIS, ADLEAN, 460 E 44TH ST #917, CHICAGO, IL 60653 | |
| 3056 | HARRIS, ADRIAN L, 4402 LIVINGSTON RD SE B, WASHINGTON, DC 20032 | |
| 3056 | HARRIS, ADRIAN, 3415 WHEELER RD SE, WASHINGTON, DC 20032 | |
| 3056 | HARRIS, ANASTASIA, 1101 51ST PL NE, WASHINGTON, DC 20019 | |
| 3057 | HARRIS, ANTHONY, 2249 DAWN LANE, TEMPLE HILLS, MD 20748 | |
| 3056 | HARRIS, AUDREY, 4421 FALLS TERRACE SE #1, WASHINGTON,, DC 20019 | |
| 3056 | HARRIS, AYESHA D, 790491633185 STANTON, RD, SE    WASHINGTON, | |
| 3056 | HARRIS, BARBARA A, 6700 S OGLESBY #904, CHICAGO, IL 60649 | |
| 3056 | HARRIS, BERNARD, 814 18TH STREET NE  #B, WASHINGTON, DC 20018 | |
| 3056 | HARRIS, BETTY LOU, 850 YUMA STREET SE, WASHINGTON, DC 20032 | |
| 3056 | HARRIS, BRENDA J, 4811 S PRAIRIE AVE #3, CHICAGO, IL 60615 | |
| 3056 | HARRIS, CAROL PAULINE, 2677 DOUGLAS PL SE  #103, WASHINGTON, DC 20020 | |
| 3056 | HARRIS, CAROLYN MARVENA, 3322 WHEELER RD SE, APT T3, WASHINGTON, DC 20020 | |
| 3056 | HARRIS, CHARLES THOMAS, 3506 DIXON STREET, TEMPLE HILLS, MD 20748 | |
| 3056 | HARRIS, CHRISTINE, 934 W 50TH PL 1ST FLR, CHICAGO, IL 60609 | |
| 3056 | HARRIS, COXIYUM DANIEL, 1620 19TH ST SE #3, WASHINGTON, DC 20020 | |
| 3056 | HARRIS, CRAIG, 8127 S GREEN ST, CHICAGO, IL 60620 | |
| 3057 | HARRIS, CURTIS, 908 HILL TOP TERR SE, WASHINGTON, DC 20019 | |
| 3056 | HARRIS, DARLENE, 5322 B ST SE #4, WASHINGTON, DC 20019 | |
| 3056 | HARRIS, DIANE, 1837 CORCORAN ST NE, WASHINGTON, DC 20002 | |
| 3052 | HARRIS, DIANE, 2015 175TH ST, HOMEWOOD, IL 60430-1001 | |
| 3052 | HARRIS, DIANE, UNKNOWN, | |
| 3056 | HARRIS, DORNASE, 5307 JAY ST NE, WASHINGTON, DC 20019 | |
| 3056 | HARRIS, DOROTHY ANN, 1419 IVES PL SE, WASHINGTON, DC 20003 | |
| 3056 | HARRIS, DOROTHY, 425 2ND ST NW, WASHINGTON, DC 20010 | |
| 3056 | HARRIS, ELGIE, 1400 S INDIANA, CHICAGO, IL 60605 | |
| 3056 | HARRIS, ERIC, 3747 1ST SE #302, WASHINGTON, DC 20032 | |
| 3056 | HARRIS, ETHEL, 7941 S PRAIRIE, CHICAGO, IL 60619 | |
| 3056 | HARRIS, HAROLD, 3304 EAST CAPT ST NE #J, WASHINGTON, DC 20019 | |
| 3056 | HARRIS, HERBERT, 110 E 79TH ST, CHICAGO, IL 60619 | |
| 3056 | HARRIS, HERBERT, 955 N KEELER, CHICAGO, IL 60651 | |
| 3056 | HARRIS, IKEEYA, 4531 PROVINCE TOWN DR, COUNTRY CLUB HILLS, IL 60478 | |
| 3056 | HARRIS, IREEDA, 4531 PROVINCE TOWN DR, COUNTY CLUB HILLS, IL 60478 | |
| 3056 | HARRIS, JANICE, 1350 U ST SE, WASHINGTON, DC 20020 | |
| 3056 | HARRIS, JIMMIE LEE, 3930 14TH ST NW, WASHINGTON, DC 20010 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | HARRIS, JOANN, 7235 S KIMBARK AVE, CHICAGO, IL 60619 | |
| 3056 | HARRIS, JOSEPH J, 7413 TAYLOR ST, LANDOVER HILLS, MD 20784 | |
| 3056 | HARRIS, JOYCE ANN, 2823 25TH STREET SE #2, WASHINGTON, DC 20020 | |
| 3056 | HARRIS, KATHY, 5131 FITCH ST SE, #204, WASHINGTON, DC 20019 | |
| 3056 | HARRIS, KELLEY, 9112 S CARPENTER ST, CHICAGO, IL 60620 | |
| 3048 | HARRIS, KEVIN R, 5747 LAUREL CANYON BLVD, APT. #33, NORTH HOLLYWOOD, CA 91607-1217 | |
| 3056 | HARRIS, LANZIE, 1400 S INDIANA #612, CHICAGO, IL 60605 | |
| 3056 | HARRIS, LAVERN, 420 W 63RD ST #4H, CHICAGO, IL 60621 | |
| 3056 | HARRIS, LILLY, 3336 DENVER ST SE, WASHINGTON, DC 20032 | |
| 3056 | HARRIS, MARVIN, 7447 S S SHORE DR, CHICAGO, IL 60649 | |
| 3056 | HARRIS, MELVIN, 3500 S GILES DNH, DAWSON NRS HOME, CHICAGO, IL 60653 | |
| 3056 | HARRIS, MICHAEL, 8210 S EXCHANGE AVE HSE, HSE, CHICAGO, IL 60617 | |
| 3056 | HARRIS, PATRICIA ANN, 4660 MLK AVENUE SW #B303, WASHINGTON, DC 20032 | |
| 3056 | HARRIS, PATRICK C, 3555 S COTTAGE GROVE, CHICAGO, IL 60653 | |
| 3056 | HARRIS, PIKE, 9807 S CALUMET, CHICAGO, IL 60628 | |
| 3056 | HARRIS, RENA MAE, 4601 MLK AVENUE SE, HADLEY NURSING HOME, WASHINGTON, DC 20032 | |
| 3056 | HARRIS, RICHARD, 4700 S LAKE PARK APT 407, CHICAGO, IL 60615 | |
| 3056 | HARRIS, RODNEY CARTER SR, 2409 SHANNON PLACE SE, WASHINGTON, DC 20020 | |
| 3056 | HARRIS, SHENELLE, 3732 S CALUMET AVE, CHICAGO, IL 60653 | |
| 3056 | HARRIS, SPENCER ISSAC, 5024 ROSELD COURT, OXON HILL, MD 20745 | |
| 3052 | HARRIS, STEPHEN J., NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | HARRIS, TANGELA M, 1008 W 115TH ST, CHICAGO, IL 60643 | |
| 3056 | HARRIS, TERRELL, 3732 S CALUMET AVE, CHICAGO, IL 60653 | |
| 3056 | HARRIS, THELMA VIRGINIA, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | HARRIS, TONNITA, 5614 S WABASH ST #106, CHICAGO, IL 60637 | |
| 3056 | HARRIS, VICTOR, 655 W 65TH ST, CHICAGO, IL 60649 | |
| 3048 | HARRIS, WAYNE R, 2717 NEMAN CT, BOWIE, MD 20716-1467 | |
| 3056 | HARRIS, WILLIAM, 3500 S LAKE PARK #513, CHICAGO, IL 60653 | |
| 3056 | HARRIS-BACKSTROM, CELESTINE M, 8048 S FAIRFIELD ST HSE, CHICAGO, IL 60652 | |
| 3056 | HARRIS-COLEMAN, EUGENIA, 1070 STEWART AVE HSE, CALUMET CITY, IL 60409 | |
| 3056 | HARRISON, BERNICE, 2937 NASH PLACE SE APT 1, WASHINGTON, DC 20019 | |
| 3056 | HARRISON, CATHERINE, 219 33RD ST NE, WASHINGTON, DC 20019 | |
| 3056 | HARRISON, CATINA MONCELE, 3550 10TH ST NW, WASHINGTON, DC 20010 | |
| 3056 | HARRISON, DARIA, 3200 CURTIS DR APT 506, TEMPLE HILLS, MD 20748 | |
| 3056 | HARRISON, JOANN, 3596 22ND ST SE, WASHINGTON, DC 20020 | |
| 3056 | HARRISON, MATTIE, 4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | HARRISON, SHERMAN LAVELL, 1238 SAVANNAH PL SE, WASHINGTON, DC 20032 | |
| 3056 | HARRISON, TANYA LATRICE, 1230 SOUTHERN AVE SE, #102, WASHINGTON, DC 20032 | |
| 3056 | HARRISON, VASTIE, 4113 DANVILLE DR, TEMPLE HILLS, MD 20748 | |
| 3056 | HARROD, DEAN MICHAEL, 3407 CLARA DR, APT 4, SUITLAND, MD 20746 | |
| 3052 | HART YVONNE, 23026 VOSE ST, WEST HILLS, CA 91307-2229 | |
| 3052 | HART YVONNE, 23026 VOSE ST, WEST HILLS, CA 91307 | |
| 3056 | HART, ALICIA C, 2203 W 121ST, BLUE ISLAND, IL 60406 | |
| 3056 | HART, PATRICIA, 1214 CONGRESS STREET SE, WASHINGTON, DC 20032 | |
| 3056 | HART, SARAH, 3062 STANTON RD SE #104, WASHINGTON, DC 20020 | |
| 3056 | HART, SHAMARDA, 8314 INDIANHEAD HWY #C2, FORT WASHINGTON, MD 20744 | |
| 3048 | HART, YVONNE, 23026 VOSE ST, WEST HILLS, CA 91307-2229 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3048 | HARTE-HANKS SHOPPERS (PENNYSAVER), DEPT 76082, LOS ANGELES, CA 90088-6082 | |
| 3048 | HARTEL, KANE, DESANTIS, MACDONALD & HOWIE, LLP, 6301 IVY LANE, SUITE 800, GREENBELT, MD 20070 | |
| 3048 | HARTEL, KANE, DESANTIS, MACDONALD, 6301 IVY LN STE 800, ATTORNEYS AT LAW, GREENBELT, MD 20770-6359 | |
| 3048 | HARTEL, KANE, SESANTIS, MACDONALD & HOWIE, 6301 IVY LN STE 800, GREENBELT, MD 20770-6359 | |
| 3056 | HARTFIELD, SHIRLEY, 8746 S KENWOOD AVE, CHICAGO, IL 60619 | |
| 3056 | HARTFORD, HENRY, 3715 S WOLCOTT, CHICAGO, IL 60609 | |
| 3052 | HARTIGAN, PC, NEIL F, SUITE 1540, WORLD TRADE CENTER, CHICAGO, IL 60654 | |
| 3056 | HARTLEY, JAMES, 3245 S PRAIRIE AVE #823, CHICAGO, IL 60616 | |
| 3048 | HARTLEY, SALMAR, 22040 GAULT ST, APT. #21, CANOGA PARK, CA 91303-1861 | |
| 3056 | HARTON, MICHELLE, 7444 S EGGLESTON AVE, CHICAGO, IL 60621 | |
| 3056 | HARTWELL, JEWELL, 7614 S ESSEX, CHICAGO, IL 60649 | |
| 3056 | HARTWELL, WALTER R, 7614 S ESSEX AVE, CHICAGO, IL 60649 | |
| 3056 | HARVEY, CHRISTEN, 6413 MICHELLE COURT, BRYANS ROAD, MD 20616 | |
| 3056 | HARVEY, EDWARD B, 2411 33RD ST SE, WASHINGTON, DC 20020 | |
| 3056 | HARVEY, ENORRIS, 9145 S YATES, CHICAGO, IL 60617 | |
| 3057 | HARVEY, JOHN, 1406 TOWSON DR, COLUMBIA, TN 38401 | |
| 3056 | HARVEY, RONALD, 1234 U ST SE, WASHINGTON, DC 20020 | |
| 3057 | HARVIN, DAVID, 5619 LAMBERT DRIVE, TEMPLE HILLS, MD 20748 | |
| 3056 | HASAN, JAMEEL, 517 E 38TH ST, CHICAGO, IL 60653 | |
| 3056 | HASAN, JEANNA, 742 E 88TH ST 2ND FLR, CHICAGO, IL 60619 | |
| 3056 | HASAN, MARYUM, 726 E 37TH PL #1176, CHICAGO, IL 60653 | |
| 3052 | HASAN, NIDAL, 13747 LINCOLNSHIRE DR, ORLAND PARK, IL 60462-1528 | |
| 3056 | HASKINS, MASEQUA, 16009 SO DOBSON, SO HOLLAND, IL 60473 | |
| 3052 | HASSAN, FARRAG, 18546 ROSCOE BLVD, NORTHRIDGE, CA 91324-4663 | |
| 3052 | HASSAN, MD, MUKHTAR, ADDRESS UNAVAILABLE AT TIME OF FILING, | |
| 3056 | HASSLER, DOROTHY, 4302 S WABASH AVE #2N, CHICAGO, IL 60652 | |
| 3056 | HATCHER, CHINELLE T, 1228 W 108TH PL, CHICAGO, IL 60643 | |
| 3056 | HATCHER, JOSEPH, 618 FORRESTER ST SE, WASHINGTON, DC 20032 | |
| 3056 | HATCHER, LAWANDA, 3520 18TH STREET SE #201, WASHINGTON, DC 20020 | |
| 3056 | HATCHER, RUBY, 1864 BRYANT ST NE, WASHINGTON, DC 20018 | |
| 3056 | HATIPOGLU, BETUL, 2800 S VERNON 2ND FLR, CHICAGO, IL 60616 | |
| 3056 | HATLEY, MARLENE, 6756 S OAKLEY ST, CHICAGO, IL 60636 | |
| 3056 | HATTEN, LOUIS, 5109 BROOK HAVEN CT, OXON HILL, MD 20745 | |
| 3056 | HATTIX, JAHIR MAURICE, 3822 2ND ST SE, APT 101, WASHINGTON, DC 20032 | |
| 3056 | HATTON, FRANK WRIGHT, 3826 28TH AVENUE, TEMPLE HILLS, MD 20748 | |
| 3056 | HATTON, PHYLLICIA, 1112 WINDMERE CT, FT WASH, MD 20744 | |
| 3056 | HATTON-SANTIAGO, JANEL, 3340 S MICHIGAN AE, CHICAGO, IL 60616 | |
| 3048 | HAUBENSTRICKER, CYNTHIA C, 22042 DOVER BRIDGE RD, PRESTON, MD 21655-2201 | |
| 3056 | HAUER, RACHEL E, 3550 S RHODES AVE APT 601, CHICAGO, IL 60653 | |
| 3056 | HAUGH, ANN M, 1948 WEST 101ST PLACE, CHICAGO, IL 60643 | |
| 3048 | HAVEL'S INC,, 8355 MIAMI RD, CINCINNATI, OH 45243-1231 | |
| 3048 | HAVTECH, 14900 SWEITZER LN, LAUREL, MD 20707-2915 | |
| 3048 | HAWAII MEDICAL LIBRARY, 1221 PUNCHBOWL ST, HONOLULU, HI 96813-2415 | |
| 3056 | HAWK, TASSIE, #1 D.C VILLAGE LN S.W., POTOMAC JOB CORP, WASHINGTON, DC 20010 | |
| 3056 | HAWKINS, ANTHONY EDWARD, 433 BALBOA AVENUE, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | HAWKINS, BARBARA OCTAVIA, 1226 SOUTHERN AVE SE #303, WASHINGTON, DC 20032 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 HAWKINS, BETTY D, 616 MALCOM X AVENUE S, WASHINGTON, DC 20032

3056 HAWKINS, BEVERLY, 9944 S PARNELL, CHICAGO, IL 60628

3056 HAWKINS, CARLENE ANTOINETTE, 1932 SAVANNAH PL SE, WASHINGTON, DC 200200000

3056 HAWKINS, CARLOS, 8621 S ST LAWRENCE ST, CHICAGO, IL 60619

3056 HAWKINS, CAROLYN, 2510 R ST SE, VOCAL GROUP HOME, WASHINGTON, DC 20032

3056 HAWKINS, CHARLES HORACE, 10103 THRIFT RD, CLINTON, MD 20735

3056 HAWKINS, CHARLES, 17400 LIVINGSTON RD, ACCOKEEK, MD 20607

3056 HAWKINS, DIANE, 3109 NAYLOR RD SE, APT 302, WASHINGTON, DC 20020

3056 HAWKINS, DOROTHY HELEN, 849A 48TH ST NE, WASHINGTON, DC 20019

3056 HAWKINS, ERICA NICOLE, 3310 14TH PLACE SE #101, WASHINGTON, DC 20032

3056 HAWKINS, FRANCES, 22332 S PICCADILLY CT, APT#GA, RICHTON PARK, IL 60471

3056 HAWKINS, GERTRUDE, 8051 S ESSEX AVE #2N, CHICAGO, IL 60617

3056 HAWKINS, GLORIA, 2101 S MICHIGAN AVE #1006, CHICAGO, IL 60616

3056 HAWKINS, JACK, 24 47TH ST SE, APT C, WASHINGTON, DC 20019

3056 HAWKINS, KENNETH N, 9426 S JUSTINE ST #3, CHICAGO, IL 60620

3056 HAWKINS, LOIS WILSON, 3821 HALLEY TERR SE #2, WASHINGTON, DC 20020

3056 HAWKINS, MALIQUIA PARSHEE, 880 SOUTHERN AVE SE, #101, WASHINGTON, DC 20032

3056 HAWKINS, MARY, 1845 HARVARD ST NW #802, WASHINGTON, DC 20009

3056 HAWKINS, MIANCA RENEE, 880 SOUTHERN AVE SE #101, WASHINGTON, DC 20032

3056 HAWKINS, MICHEAL, 1901 D. ST. SE., WASHINGTON, DC 20003

3056 HAWKINS, REGINALD, 4642 KENDRICK ROAD, SUITLAND, MD 20746

3056 HAWKINS, SHARILYN A, 767 GIRARD ST NW #2, WASHINGTON, DC 20001

3056 HAWKINS, WILLIAM, 6226 BANKS PL NE, WASHINGTON, DC 20019

3057 HAWTHORNE, JAN, 111 MEL MARA DR, OXON HILL, MD 20745

3056 HAWTHORNE, WILLIE JAMES, 3101 NAYLOR RD SE, APT 102, WASHINGTON, DC 20020

3056 HAYDEN-EVANS, SHARON, 8433 S ESCANABA AVE, CHICAGO, IL 60617

3056 HAYES, ANNIE C, 2817 EAST 76TH ST, CHICAGO, IL 60649

3056 HAYES, BERNIE, 1500 KINGS HILL ST, MITCHELLVILLE, MD 20721

3056 HAYES, CHARLES, 6757 S CHAMPLAIN AVE, CHICAGO, IL 60637

3056 HAYES, EDWARD LEWELLYN, 2700 ML KING JR AVE SW, ST ELIZABETH HOSP, WASHINGTON, DC 20032

3056 HAYES, ERICA N, 11627 LONGWOOD DR, CHICAGO, IL 60643

3056 HAYES, LINDA, 4121 S ELLIS AVE 2ND FL, CHICAGO, IL 60653

3056 HAYES, MARTHA, # DC VILLAGE LANE SW, WASHINGTON, DC 20032

3056 HAYES, NYJAH JOELEA, 1515 JARVIS AVENUE, OXON HILL, MD 20745

3056 HAYES, RONALD, 507 E 47TH ST, CHICAGO, IL 60653

3056 HAYES, SHAQUAN, 3801 S PRINCETON, CHICAGO, IL 60609

3056 HAYES, WALTER LEE, 10316 BROOM LN, LANHAM, MD 20706

3048 HAYFORD, CHARLES, 8441 BALBOA BLVD APT 44, NORTHRIDGE, CA 91325-5200

3056 HAYMON, JOE, 4716 S WOODLAWN #G1, CHICAGO, IL 60615

3056 HAYNES, CASSANDRA, 2812 E 76TH ST, 1ST FL, CHICAGO, IL 60649

3056 HAYNES, EDNA, 4313 3RD ST SE #103, WASHINGTON, DC 20032

3056 HAYNES, FLORA ITHINE, 3103 E ST SE, WASHINGTON, DC 20019

3056 HAYNES, FRANCES, 8331 S YATES, CHICAGO, IL 60617

3056 HAYNES, HERMAN, 12912 S UNION AVE, CHICAGO, IL 60628

3056 HAYNES, IRA, 800 SOUTHERN AVE SE #426, WASHINGTON, DC 20032

3056 HAYNES, LISA J, 614 E 87TH PL, CHICAGO, IL 60619

3056 HAYNES, MICHAEL, 15347 HANEY RD, SOUTH HOLLAND, IL 60473

3056 HAYNIE, ANTHONY DEWITT JR, 646 AUDREY LANE #101, OXON HILL, MD 20745

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3057   HAYS, JAMES, 2804 WHITEPINE COURT, TEMPLE HILLS, MD 20748

3056   HAYTHE, LORENZA, 7710 HANOVER PKWY, APT 301, GREENBELT, MD 20770

3056   HAYWOOD, DWAYNE E, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3048   HAZANY, EBRAHIM, 150 VIA MERIDA # 2, WESTLAKE VILLAGE, CA 91362-3816

3052   HAZANY, EBRAHIM, 150 VIA MERIDA # 2, WESTLAKE VILLAGE, CA 91362-3816

3056   HAZEL, LINDA, 810 CHESAPEAKE STREET SE #301, WASHINGTON, DC 20032

3052   HAZELDEN, PO BOX 266, CENTER CITY, MN 55012-0266

3048   HBO & COMPANY, PO BOX 98347, CHICAGO, IL 60693-8347

3048   HC PRODUCTS, LLC, 595 MINER RD, CLEVELAND, OH 44143-2131

3052   HC PRODUCTS, LLC, NOT AVAILABLE AT TIME OF FILING,

3052   HCFA LABORATORY PROGRAM, PO BOX 105422, ATLANTA, GA 30348-5422

3052   HCG HURST CONSULTING GROUP, 3542 WAGON WHEEL COURT, CHINO, CA 91710

3048   HCPRO, PO BOX 1168, MARBLEHEAD, MA 01945-5168

3052   HDO PRODUCTIONS, 11910 PARKLAWN DRIVE, ROCKVILLE, MD 20852

3056   HEAD, VICKI LYNN, 4325 BARKER ST SE #1, WASHINGTON, DC 20019

3056   HEADY, ROBERT, 4255 S WASTENAW, CHICAGO, IL 60609

3052   HEALTH AUTHORITY OF LOS ANGELES, 555 W 5TH ST, 29TH FLOOR, LOS ANGELES, CA 90013-1010

3052   HEALTH CAPITAL PARTNERS, INC, NOT AVAILABLE AT TIME OF FILING,

3052   HEALTH CARE INSTITUTE, NOT AVAILABLE AT TIME OF FILING,

3048   HEALTH CARE LOGISTICS INC, DEPT L-2412, COLUMBUS, OH 43260-0001

3048   HEALTH CARE LOGISTICS INC, PO BOX 25, CIRCLEVILLE, OH 43113-0025

3052   HEALTH CARE LOGISTICS, NOT AVAILABLE AT TIME OF FILING, CIRCLEVILLE, OH 43113-0025

3048   HEALTH CARE REIT, INC., PO BOX 1475, 1 SEAGATE, STE 1500, TOLEDO, OH 43603-1475

3048   HEALTH CARE REIT, INC, PO BOX 1475, 1 SEAGATE, STE 1500, TOLEDO, OH 43603-1475

3052   HEALTH CARE REIT, INC, PO BOX 1475, 1 SEAGATE, STE 1500, TOLEDO, OH 43603-1475

3048   HEALTH CARE SERVICE CORP, 300 E RANDOLPH ST, CHICAGO, IL 60601-5014

3052   HEALTH CARE SERVICE CORP, 300 E RANDOLPH ST, CHICAGO, IL 60601-5014

3048   HEALTH CARE SERVICE CORPORATION, 300 E RANDOLPH ST, CHICAGO, IL 60601-5014

3052   HEALTH CARE SUPPORT, INC (DBA DIALYSIS SUPPORT), NOT AVAILABLE AT TIME OF FILING,

3052   HEALTH COALITIONS, NOT AVAILABLE AT TIME OF FILING,

3052   HEALTH CONCEPTS INTERNATIONAL, 1327 FENWICK LANE, SILVER SPRING, MD 20910

3052   HEALTH EDCO INC, NOT AVAILABLE AT TIME OF FILING, WACO, TX 76702-1207

3052   HEALTH ELIGIBILITY SERVICES LLC (HES), 859 N HOLLYWOOD WAY # 173, BURBANK, CA 91505-2814

3048   HEALTH ELIGIBILITY SERVICES, 859 N HOLLYWOOD WAY # 173, BURBANK, CA 91505-2814

3052   HEALTH FINANCIAL SYSTEMS, 8109 LAGUNA BOULEVARD, ELK GROVE, CA 95758

3052   HEALTH FORUM INC, PO BOX 92567, CHICAGO, IL 60675-2567

3052   HEALTH INNOVATIONS MANAGEMENT, LLC, 13253 COPLAND COURT, SILVER SPRING, MD 20904

3052   HEALTH INNOVATIONS MANAGEMENT, 13253 COPLAND CT, SILVER SPRING, MD 20904-7103

3048   HEALTH LOGIC SYSTEMS CORPORATION, 1620 GREEN RD STE 250-30, BUFORD, GA 30518-1141

3048   HEALTH MANAGEMENT SYSTEMS OF, 20811 KELLY RD STE 100, EASTPOINTE, MI 48021-3139

3052   HEALTH NET (COMMERCIAL), 333 S ARROYO PKWY, PASADENA, CA 91105-2515

3052   HEALTH NET, 21600 OXNARD ST STE 1700, WOODLAND HILLS, CA 91367-4972

3052   HEALTH NET, 21600 OXNARD STREET, SUITE 1700, WOODLAND HILLS, CA 91367

3048   HEALTH NET, PO BOX 9103, VAN NUYS, CA 91409-9103

3052   HEALTH NET, PO BOX 9103, VAN NUYS, CA 91409-9103

3052   HEALTH PROMOTIONS NOW, 215 EXECUTIVE DRIVE, MOORESTOWN, NJ 08057

3048   HEALTH PROMOTIONS, 215 EXECUTIVE DR, MOORESTOWN, NJ 08057-4221

3048   HEALTH RECEIVABLE MANAGEMENT, PO BOX 88672, CHICAGO, IL 60680-1672

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3048 HEALTH RECORD SERVICES CORPORATION, 1777 REISTERSTOWN RD STE 330, BALTIMORE, MD 21208-6318

3052 HEALTH RIGHT INC, ADDRESS UNAVAILABLE AT TIME OF FILING,

3052 HEALTH RIGHT, INC, 3020 14TH ST NW, WASHINGTON, DC 20009-6865

3052 HEALTH RISK MANAGEMENT, 7900 W 78TH ST, MINNEAPOLIS, MN 55439-2523

3048 HEALTH SCIENCES LIBRARY, 600 W ST NW, PO BOX 553, WASHINGTON, DC 20059-0001

3052 HEALTH SERVICES CORP OF AMERICA, 280 S MOUNT AUBURN RD, RAND BALLARD, CAPE GIRARDEAU, MO 63703-4918

3048 HEALTH SERVICES ON LIENS INC, 3940 LAUREL CANYON BLVD - 144, STUDIO CITY, CA 91604-3709

3052 HEALTH STAR, INC, 9495 E SAN SALVADOR DR, SCOTTSDALE, AZ 85258-5539

3052 HEALTH SYSTEMS MANAGEMENT NETWORK, PO BOX 366, CHATHAM, NY 12037-0366

3048 HEALTH SYSTEMS MANAGEMENT, PO BOX 366, CHATHAM, NY 12037-0366

3052 HEALTH SYSTEMS WEST, 3355 COCHRAN ST, SUITE# 209, SIMI VALLEY, CA 93065

3052 HEALTH TECHNICIAN, PO BOX 1706, SILVER SPRINGS, MD 20915-1706

3048 HEALTH TECHNICIANS INCORPORATED, PO BOX 1706, SILVER SPRING, MD 20915-1706

3048 HEALTHCARE "COST"SOLUTIONS, INC, 1107 QUAIL ST STE 1, NEWPORT BEACH, CA 92660-2705

3048 HEALTHCARE ASS'NOF SO CALIF, 515 S FIGUEROA ST STE 1300, LOS ANGELES, CA 90071-3300

3052 HEALTHCARE ASSOCIATES, INC, NOT AVAILABLE AT TIME OF FILING,

3052 HEALTHCARE ASSOCIATION OF, 515 SO FIGUEROA ST STE 1300, LOS ANGLES, CA 90071-3322

3052 HEALTHCARE COST SOLUTIONS, 2700 W PCH, SUITE 200, NEWPORT BEACH, CA 92663

3048 HEALTHCARE COUNCIL OF THE NATIONAL, 8201 CORPORATE DR STE 410, LANDOVER, MD 20785-2233

3052 HEALTHCARE COUNCIL OF THE NATIONAL, 8201 CORPORATE DR STE 410, LANDOVER, MD 20785-2233

3048 HEALTHCARE DATA EXCHANGE, LLC, 51 VALLEY STREAM PKWY, MALVERN, PA 19355-1406

3052 HEALTHCARE DATA SOLUTIONS, PO BOX 290067, NASHVILLE, TN 37229

3052 HEALTHCARE DESIGN BUILDERS, LLC, 18228 WINDSOR HILL DRIVE, OLNEY, MD 20832

3048 HEALTHCARE FINANCIAL MANAGEMENT, PO BOX 4237, CAROL STREAM, IL 60197-4237

3052 HEALTHCARE FINANCIAL MGT ASSN, PO BOX 4237, CAROL STREAM, IL 60197-4237

3052 HEALTHCARE FINANCIAL SOLUTIONS, J.A. HOLLOWAY & ASSOCIATES, PMB215, 13446 POWAYROAD, POWAY, CA 92064

3048 HEALTHCARE FINANCIAL STAFFING, FILE #54318, LOS ANGELES, CA 90074-4318

3052 HEALTHCARE LOGISTICS, NOT AVAILABLE AT TIME OF FILING, CIRCLEVILLE, OH 43113

3052 HEALTHCARE LOGISTICS, PO BOX 710122, CINCINNATI, OH 45271-0122

3052 HEALTHCARE MANAGEMENT RESOURCES (HMR), 500 W MAIN ST, ATRIUM LEVEL, HENDERSONVILLE, TN 37075-2808

3052 HEALTHCARE MANAGEMENT RESOURCES LLC, 500 W MAIN ST, ATRIUM LEVEL, HENDERSONVILLE, TN 37075-2808

3052 HEALTHCARE MANAGEMENT RESOURCES, 500 W MAIN ST, LOWER LEVEL, HENDERSONVILLE, TN 37075-2808

3052 HEALTHCARE MANAGEMENT RESOURCES, P O BOX 1709, HENDERSONVILLE, TN 37077

3048 HEALTHCARE MANAGEMENT RESOURCES, PO BOX 1709, HENDERSONVILLE, TN 37077-1709

3052 HEALTHCARE MANAGEMENT RESOURCES, PO BOX 1709, HENDERSONVILLE, TN 37077-1709

3052 HEALTHCARE MGMT RESOURCES HMR, 500 W MAIN ST, HENDERSONVILLE, TN 37075-2808

3052 HEALTHCARE PURCHASING PARTNERS, 125 E JOHN CARPENTER FWY, ATTN ELDON PETERSON, PRESIDENT, IRVING, TX 75062

3048 HEALTHCARE QUALITY CORPORATION, 4700 W LAKE AVE, GLENVIEW, IL 60025-1468

3052 HEALTHCARE RESOURCE GROUP, 12525 LAMBERT ROAD, WHITTER, CA 90606

3048 HEALTHCARE REVENUE MGT GROUP, 3350 E BIRCH ST STE 200, BREA, CA 92821-6267

3052 HEALTHLINE SYSTEMS, INC, 17085 CAMINO SAN BERNARDO, SAN DIEGO, CA 92127-5709

3048 HEALTHPOINT LTD, PO BOX 910733, DALLAS, TX 75391-0733

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | HEALTHSMART PACIFICA, DBA PACIFICA HOSPITAL OF LONG BEACH, ATTN: MICHAEL D DROBOT, CEO, 2776 PACIFIC AVE, LONG BEACH, CA 90806-2613 | |
| 3052 | HEALTHY DC FOUNDATION INC, 900 2ND ST NE STE 107, WASHINGTON, DC 20002-3517 | |
| 3052 | HEALTHY DC FOUNDATION, DC DEPARTMENT OF HEALTH, 825 N CAPITAL ST, NW, ROOM 3151, WASHINGTON, DC 20002 | |
| 3056 | HEARD, CRAIG, 7625 S PERRY ST, HSE, CHICAGO, IL 60620 | |
| 3056 | HEARD, HERMAN, 9203 S WOODLAWN AVE, CHICAGO, IL 60619 | |
| 3056 | HEARD, LORENZO, 137 53RD ST SE #1, WASHINGTON, DC 20019 | |
| 3056 | HEARD, TIMOTHY, 731 ALABAMA AVENUE SE, WASHINGTON, DC 20032 | |
| 3056 | HEARST, CHEYRL, 1901 E STREET; S.E., WASHINGTON, DC 20003 | |
| 3052 | HEART & STROKE FOUNDATION OF MANITOBA, 301-352 DONALD STREET, WINNIPEG, MB R3B 2H8CANADA | |
| 3056 | HEATH, CONNIE L, 4504 3RD ST SE #B, WASHINGTON, DC 20032 | |
| 3056 | HEATH, GEORGE, 7019 GROVETON DR, CLINTON, MD 20735 | |
| 3056 | HEATH, MENEKA L, 7222 S VERNON, CHICAGO, IL 60619 | |
| 3056 | HEATH, RONNIKA LATRICE, 1003 MARCY AVE, APT B201, OXON HILL, MD 20745 | |
| 3056 | HECK, TERRY L, 9 N SPRING AVE, LAGRANGE, IL 60525 | |
| 3048 | HEE H LEE MD, PO BOX 10207, ALEXANDRIA, VA 22310-0207 | |
| 3056 | HEETER, MAXINE C, 6325 FENNELL PL #5, LA PLATA, MD 20646 | |
| 3056 | HEFFNER, CHARLES, 109 STATON DR, UPPER MARLBORO, MD 20772 | |
| 3056 | HEGGS, NINA, 2301 BROOKS DR #401, DIST HGTS/FRSTVILLE, MD 20747 | |
| 3056 | HEIDENTHAL, DOROTHY, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | HEIFERMAN, BETH, 7365 W NORTH AVE, RIVER FOREST, IL | |
| 3048 | HEKWAN CHUNG, MD, PO BOX 957, POOLESVILLE, MD 20837-0957 | |
| 3052 | HELEN MOORE, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | HELLO DIRECT, 5893 RUE FERRARI, SAN JOSE, CA 95138-1857 | |
| 3056 | HELM, LUKE H, 246 FARRAGUT, PARK FOREST, IL 60466 | |
| 3052 | HELMER LABS, INC, PO BOX 1937, INDIANAPOLIS, IN 46206-1937 | |
| 3052 | HEMA CARE, 4954 VAN NUYS BLVD, SHERMAN OAKS, CA 91403-1719 | |
| 3052 | HEMACARE CORP., 4954 VAN NUYS BLVD, SHERMAN OAKS, CA 91403-1719 | |
| 3048 | HEMATRONIX, INC, PO BOX 300053, DALLAS, TX 75303-0053 | |
| 3048 | HEMATRONIX, INC, PO BOX DRAWER 300053, DALLAS, TX 75303-0053 | |
| 3056 | HEMBRY, PATRICA, 1535 GALEN ST SE, WASHINGTON, DC 20020 | |
| 3056 | HEMMERICH, FREDERICK, 2650 Q ST SE #201, WASHINGTON, DC 20020 | |
| 3056 | HEMPHILL, KEVIN, 4902 3RD ST NW, WASHINGTON, DC 20011 | |
| 3052 | HENDERSON DEBBIE, 1112 PASEO LAS NUBES, OXNARD, CA 93030 | |
| 3057 | HENDERSON, BARBARA E, 7940 S CARPENTER ST #1, CHICAGO, IL 60620 | |
| 3056 | HENDERSON, BELINDA, 708 21ST NE #1, WASHINGTON, DC 20002 | |
| 3056 | HENDERSON, CLEATRUS T, 8935 S LUELLA AVE HSE, CHICAGO, IL 60617 | |
| 3056 | HENDERSON, CURTIS, 636 E 44TH ST, CHICAGO, IL 60653 | |
| 3048 | HENDERSON, DENISE J, 2406 57TH PL, CHEVERLY, MD 20785-2911 | |
| 3056 | HENDERSON, DIANE, 613 GALVESTON ST SE, WASHINGTON, DC 20032 | |
| 3056 | HENDERSON, DONNETTA, 413 I ST SE#11, WASHINGTON DC, DC 20003 | |
| 3056 | HENDERSON, GARY, 1024 4TH ST SE #23, WASHINGTON, DC 20032 | |
| 3057 | HENDERSON, HAZEL, 8124 S MANISTEE AVE 1ST FL, CHICAGO, IL 60617 | |
| 3056 | HENDERSON, JACK, 9548 WOODLAWN, CHICAGO, IL 60628 | |
| 3056 | HENDERSON, JOANNE, 10928 S EMERALD ST, CHICAGO, IL 60628 | |
| 3056 | HENDERSON, KIA KARETHIA, 1438 CEDAR ST SE #101, WASHINGTON, DC 20020 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst Name and Address of Served Party | Mode of Svc (if different) |
|---|---|

3056 HENDERSON, LEZETTE J, 6354 S ABERDEEN 1 ST FL, CHICAGO, IL 60621

3056 HENDERSON, LIZABETH T, 6541 S EBERHART ST APT 1, CHICAGO, IL 60637

3056 HENDERSON, MARQUETTE NATHANIEL, 1612 MYSTIC AVE, OXON HILL, MD 20745

3056 HENDERSON, PAULINE, 3420 RICKEY AVE, APT 232, TEMPLE HILL, MD 20748

3056 HENDERSON, RAY, 638 ACKER STREET NE, WASHINGTON, DC 20002

3056 HENDERSON, ROBERT L, 1560 41ST ST SE, WASHINGTON, DC 20020

3056 HENDERSON, SADE, 3538 SRHODES AVE, CHICAGO, IL 60653

3056 HENDERSON, STEPHANIE MARIE, 855 CHESAPEAKE ST SE #403, WASHINGTON, DC 20032

3057 HENDERSON, TAMMY MARIE, 6249 OXON HILL RD #304, OXON HILL, MD 20745

3056 HENDERSON, TRAVIS, 1352 E 47TH PL #3B, CHICAGO, IL 60615

3056 HENDERSON, TYRONE, 1543 45TH ST NE, WASHIGTON, DC 20019

3048 HENDERSON, UYLONDA G, 1110 W 50TH ST UNIT NN, CHICAGO, IL 60609-5045

3056 HENDERSON, UYLONDA, 5331 S RACINE AVE, CHICAGO, IL 60609

3056 HENDRICK, MITTIE, 1380 SOUTHERN AVE, HCI, WASHINGTON, DC 20032

3056 HENDRICKS, CLARENCE, 7949 SWHIPPLE, ASHBURN, IL 60652

3056 HENDRICKS, SHARON, 540 E 36TH ST #206, CHICAGO, IL 60653

3056 HENDRIX, DANIELLE, 1016 3RD ST SE, WASHINGTON, DC 20003

3056 HENDRIX, GLENN F, 1710 22ND STREET SE, WASHINGTON, DC 20020

3056 HENIGHAN-BRACEY, SHEILA EDITHA, 2507 NEW GLEN AVE, DISTRICT HTS, MD 20742

3056 HENLEY, LISA A, 555 E 37TH ST, CHICAGO, IL 60653

3056 HENNAGER, BERNARD, 7108 LEYTE DRIVE, OXON HILL, MD 20745

3056 HENNINGS, BARBARA, 7805 SOMORGAN, 2ND FL, CHICAGO, IL 60620

3056 HENRIKSEN, MARIE, 3334 S LOWE, CHICAGO, IL 60616

3048 HENRY MAYO NEWHALL MEMORIAL, PO BOX 92719, LOS ANGELES, CA 90009-2719

3052 HENRY MAYO NEWHALL, 27141 HIDAWAY AVE STE 205, CANYON COUNTRY, CA 91351-4142

3052 HENRY MIELE TRAVEL SERVICE, 523 W 6TH ST STE 712, LOS ANGELES, CA 90014-1223

3052 HENRY SCHEIN INC, 5 HARBOR PARK DR, PORT WASHINGTON, NY 11050-4698

3048 HENRY SCHEIN, ATTN CREDIT DEPARTMENT, 1035 DURYEA RD, MELVILLE, NY 11747

3048 HENRY YU, MD, 3710 RIVIERA ST STE 2G, MARLOW HEIGHTS, MD 20748-1719

3056 HENRY, ELNORA, 827 XENIA ST SE, WASHINGTON, DC 20032

3056 HENRY, GRETCHEN, 2373 E 70TH ST APT 1112, CHICAGO, IL 60649

3056 HENRY, JANE, 1133 E 79TH PLACE, CHICAGO, IL 60619

3056 HENRY, MELINDA VIVIAN, 1380 SOUTHERN AVE. S.E, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032

3056 HENRY, NINA, 2220 SAVANNAH TR SE #13, WASHINGTON, DC 20020

3056 HENSEL, BRIAN, 1038 CARRIAGE HILL, CLINTON, IA 52732

3056 HENSLEY, MURLINE B., SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056 HENSON, BERNARD, 3500 TERRACE DR, APT A, SUITLAND, MD 20746

3052 HENSON, CARLA M, 6741 S BISHOP ST, 1ST FLOOR, CHICAGO, IL 60636-3416

3056 HENSON, CATINA LYNETTE, 3465 22ND STREET SE, WASHINGTON, DC 20020

3056 HENSON, CHANTAL C B, 117 FRANKLIN ST NE #113, WASHINGTON, DC 20003

3056 HENSON, CLARENCE, 4807 ALABAMA AVENUE SE, WASHINGTON, DC 20019

3056 HENSON, DOVONA SHIRLENE, 2723 SHIPLEY TERR SE #5, WASHINGTON, DC 20020

3056 HENSON, JOSEPH, 1350 R ST NW, SHELTER, WASHINGTON, DC 20009

3056 HENSON, JOYCE ANNETTE, 64 N ST SW, WASHINGTON, DC 20024

3056 HENSON, LAMELL, 701 FLORIDA AVENUE NE#5, WASHINGTON, DC 20002

3052 HEPLER, AQUIRRIE, 9001 TRURADOR DRIVE, CLINTON, MD 20735

3056 HERBERT, ANNETTE MARIE, 3340 6TH STREET SE #303, WASHINGTON, DC 20032

3056 HERBERT, JEFFREY RAMONE, 2904 PINE BLUFF CIRCLE, APT 1, TEMPLE HILLS, MD 20748

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| 3052 | HERCULES FENCE DIV, NOT AVAILABLE AT TIME OF FILING, NORFOLK, VA 23502 |
| 3048 | HEREDIA, IGNACIO, 3407 LOOSMORE ST, LOS ANGELES, CA 90065-1712 |
| 3048 | HERITAGE FOODS, PO BOX 54720, LOS ANGELES, CA 90054-0720 |
| 3052 | HERITAGE PROVIDER NETWORK, PO BOX 7007, LANCASTER, CA 93539-7007 |
| 3052 | HERITAGE, 1645 MURFREESBORO ROAD, NASHVILLE, TN 37217 |
| 3056 | HERNANDEZ, ALMA DELIA, 1839 S RACINE, CHICAGO, IL 60608 |
| 3056 | HERNANDEZ, CLEMENTE, 2313 S WHIPPLE, CHICAGO, IL 60623 |
| 3056 | HERNANDEZ, FLORINDA, 9720 S ESCANABA, CHICAGO, IL 60617 |
| 3056 | HERNANDEZ, FREDY, 1349 KENYON STREET NW #6, WASHINGTON, DC 20010 |
| 3056 | HERNANDEZ, GIRL ITZEL, 10541 S HOXIE ST, CHICAGO, IL 60617 |
| 3048 | HERNANDEZ, GRISELDA, 132720 GLADSTONE AVE, SYLMAR, CA 91342 |
| 3056 | HERNANDEZ, JOSE, 4618 S WASHTENAW AVE, CHICAGO, IL 60632 |
| 3056 | HERNANDEZ, JUAN, 1415 RHODE ISLAND AVE NW#109, WASHINGTON, DC 20005 |
| 3056 | HERNANDEZ, MARTHA, 1215 W 18TH ST, CHICAGO, IL 60608 |
| 3056 | HERNANDEZ, OLIVIA, 8908 S EXCHANGE AVE, CHICAGO, IL 60617 |
| 3056 | HERNANDEZ, VERONICA, 9530 S COMMERCIAL, CHICAGO, IL 60617 |
| 3056 | HERRERA, MARTHA, 5349 S MAPLEWOOD AVE, CHICAGO, IL 60632 |
| 3056 | HERRERA, MINERVA, 2508 QUEEN CHAPEL RD., HYATTSVILLE, MD 20782 |
| 3056 | HERRERA, THALLIA, 5527 S MOZART, CHICAGO, IL 60629 |
| 3056 | HERRING, CONSHIETTA, 3415 5TH ST SE #11, WASHINGTON, DC 20032 |
| 3056 | HERRING, OLIVIA JANICE, 1964 FENDALL STREET SE, WASHINGTON, DC 20020 |
| 3056 | HERRING, ROY, 2425 25TH STREET; S.E., WASHINGTON, DC 20020 |
| 3056 | HERRION, BETTY, 1832 D STREET NE # 1, WASHINGTON, DC 20002 |
| 3056 | HERRION, DONALD, 1100 TRENTON PL SE, 304, WASHINGTON, DC 20032 |
| 3056 | HERROD, ORLANDO, 5743 S HERMITAGE, CHICAGO, IL 60636 |
| 3056 | HERRON, FRANCELIA, 10828 S ROCKWELL, CHICAGO, IL 60655 |
| 3056 | HERRON-JULY, MARLYNDA, 423 E 44TH ST, CHICAGO, IL 60653 |
| 3052 | HERTZ CORPORATION, PO BOX 26141, OKLAHOMA CITY, OK 73126 |
| 3052 | HERTZ FURNITURE, E55 MIDLAND AVENUE, PARAMUS, NJ 07652 |
| 3056 | HERZIGER, JUDITH, W6254 LAKE ELLEN DR, CASCADE, WI 53011 |
| 3052 | HERZOG SURGICAL INC, 5901 ROSEBUD LN STE 200, SACRAMENTO, CA 95841-2979 |
| 3048 | HESHMAT MAJLESSI, MD, 3710 RIVIERA ST STE 1C, MARLOW HEIGHTS, MD 20748-1719 |
| 3056 | HESS, AGNES, 4400 S WALLACE, CHICAGO, IL 60609 |
| 3056 | HESS, BRIAN, 3333 S WABASH AVE, CHICAGO, IL 60616 |
| 3056 | HESTER, CHARLES, 9238 S EGGLESTON AVE, CHICAGO, IL 60620 |
| 3056 | HETHINGTON, LUCRETIA M, 6816 S PERRY AVE APT 3B, CHICAGO, IL 60621 |
| 3056 | HEWINS, ANGELA, 2312 NORLINDA AVE, OXON HILL, MD 207450000 |
| 3056 | HEWITT, BRUCE CALVIN, 253 V T NW, APT 33, WASHINGTON, DC 20001 |
| 3056 | HEWITT, PEARL DORETHA, 4325 3RD ST SE #301, WASHINGTON, DC 20032 |
| 3052 | HEWLETT PACKARD, NOT AVAILABLE AT TIME OF FILING, ANDOVER, MA 01810 |
| 3056 | HEWLETT, ELLOA BAKER, 1730 7TH ST NW #509, WASHINGTON, DC 20001 |
| 3048 | HEWLETT-PACKARD, 8000 FOOTHILLS BLVD, ROSEVILLE, CA 95747-6553 |
| 3052 | HEWLETT-PACKARD, 8000 FOOTHILLS BLVD, ROSEVILLE, CA 95747-6588 |
| 3048 | HEWLETT-PACKARD, FILE NUMBER 19689, LOS ANGELES, CA 90074-9689 |
| 3056 | HEY, STEPHEN, 972 SE JUDSON ST, SALEM, OR 97302 |
| 3056 | HEYWARD, GLENN, 8333 S LANGLEY, CHICAGO, IL 60619 |
| 3056 | HEYWOOD-SMITH, MARGARET A, 12622 S BISHOP ST, CALUMET PARK, IL 60827 |
| 3052 | HFMA, TWO WESTBROOK CORP CENTER SUITE #700, WESTCHESTER, IL 60154 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | HIBNER, LYDIA, 936 E 47 APT #1609, CHICAGO, IL 60653 | |
| 3052 | HIC DEVELOPMENT, 12154 HAMLIN ST, NORTH HOLLYWOOD, CA 91606 | |
| 3052 | HIC DEVELOPMENT, 12154 HAMLIN ST, NORTH HOLLYWOOD, CA 91606-1409 | |
| 3052 | HICKERSON CARMEN, 55550 FALLBROOK AVE, WOODLAND HILLS, CA 91367 | |
| 3048 | HICKEY, BRENDAN C, 14431 VENTURA BLVD # 184, SHERMAN OAKS, CA 91423-2606 | |
| 3056 | HICKMAN, CALOWAY, 501 W 24TH PLACE APT 907, CHICAGO, IL 60616 | |
| 3052 | HICKOX, CAROLYN, C/O BREA COMMUNITY HOSPITAL, 380 W CENTRAL AVE, STE A, BREA, CA 82821-3075 | |
| 3056 | HICKS, DAVID, 601 L ST SE #326, WASHINGTON, DC 20003 | |
| 3056 | HICKS, DONALD, 6916 S ANTHONY ST, CHICAGO, IL 60649 | |
| 3056 | HICKS, DORIS A, 8058 S ELLIS AVE 2FL, CHICAGO, IL 60619 | |
| 3056 | HICKS, EARLY LORENZO, 4460 MLK JR AVE SW #B107, WASHINGTON, DC 20032 | |
| 3056 | HICKS, JANIE, 3400 S INDIANA AVE, CHICAGO, IL 60616 | |
| 3056 | HICKS, JENNIFER, 7840 S PHILLIPS AVE #2, CHICAGO, IL 60649 | |
| 3056 | HICKS, KAREEMA JANELLE, 4663 BENNING ROAD SE, APT AC, WASHINGTON, DC 20019 | |
| 3056 | HICKS, LILLIE R, 119 17TH ST SE, WASHINGTON, DC 20003 | |
| 3056 | HICKS, MICHAEL, 1009 WILMETTE DRIVE, OXOPN HILL, MD 20745 | |
| 3056 | HICKS, TERRI, 1009 WILMETTE DRIVE, OXON HILL, MD 20745 | |
| 3056 | HICKS, WYNAKA JON, 4209 24TH AVE, TEMPLE HILLS, MD 20748 | |
| 3056 | HICKSON, FRANCES, 5313 E ST SE, WASHINGTON, DC 20019 | |
| 3056 | HICKSON, KENNETTA DASHAWN, 1310 SOUTHERN AVE SE, RM 212, WASHINGTON, DC 20020 | |
| 3056 | HICKS-SYKES, JENNIFER, 7840 S PHILLIPS AVE, CHICAGO, IL 60649 | |
| 3056 | HIGDON, KADEJAH, 3702 CHESHOLM RD, BALTIMORE, MD 21216 | |
| 3052 | HIGH DESERT MEDICAL GROUP, 1669 W AVENUE J, LANCASTER, CA 93534-2866 | |
| 3052 | HIGH DESERT MEDICAL GROUP, 43839 15TH ST W, LANCASTER, CA 93534-4756 | |
| 3056 | HIGHBAUGH, EARL B, 2901 S KING DR #913, CHICAGO, IL 60616 | |
| 3056 | HIGHT, JOHN, 1123 SUMNER RD SE, WASHINGTON, DC 20020 | |
| 3056 | HIGHTOWER, MARY, 1363 MONROE ST NW, WASHINGTON, DC 20010 | |
| 3056 | HIGHTOWER, WALLY, 3702 S HARRISON AVE, ROCKFORD, IL 61108 | |
| 3048 | HIKADE, HERBERT-PAUL, 18850 NAW AVE., NORTHRIDGE, CA 91326 | |
| 3056 | HILGHMAN, GARY, 8601 TEMPLE HILL RD 65, TEMPLE HILLS, MD 20748 | |
| 3048 | HI-LINE, 2121 VALLEY VIEW LN, DALLAS, TX 75234-8912 | |
| 3052 | HILL ROM, 1069 STATE ROAD, 45E, BATESVILLE, IN 47085 | |
| 3048 | HILL, ALESCIA, 10853 KLING ST, NORTH HOLLYWOOD, CA 91602-1488 | |
| 3056 | HILL, ANDY L, 4929 W IRVIN PARK RD, CHICAGO, IL 60641 | |
| 3056 | HILL, ANN MARIE, 3505 AMES STREET NE, APT 103, WASHINGTON, DC 20019 | |
| 3056 | HILL, ANTHONY, 1620 C STREET SE #12, WASHINGTON, DC 20003 | |
| 3056 | HILL, BARBARA ELIZABETH, 45 K ST NW, WASHINGTON, DC 20001 | |
| 3056 | HILL, BETTY MARIE, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | HILL, BEVERLY J, 4528 S OAKENWALD AVE HSE, CHICAGO, IL 60653 | |
| 3056 | HILL, CAROLYN, 4256 BENNING RD NE, #301, WASHINGTON, DC 20019 | |
| 3056 | HILL, CECIL, 921 MARCY AVE, APT 101, OXON HILL, MD 20745 | |
| 3048 | HILL, CHRISTINE, 11403 MARY CATHERINE DR, CLINTON, MD 20735-1037 | |
| 3052 | HILL, CHRISTINE, 11403 MARY CATHERINE DR., CLINTON, MD 20735 | |
| 3056 | HILL, CYNTHIA M, 3824 34TH STREET, MT RAINER, MD 20712 | |
| 3056 | HILL, DARRYL, 8517 S BENNETT AVE, CHICAGO, IL 60617 | |
| 3056 | HILL, DAVON, 10157 S LUELLA, CHICAGO, IL 60617 | |
| 3056 | HILL, DEBORAH MARIE, 251 V ST NW #22, WASHINGTON, DC 20001 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 HILL, DELORES S, 1239 I STREET NE, WASHINGTON, DC 20002

3056 HILL, DELVIA, 8142 S WINCHESTER ST, CHICAGO, IL 60620

3056 HILL, EDWARD, 5848 N KENMORE AVE #506, CHIACGO, IL 60660

3057 HILL, ELIZABETH, 2104 BRANCH AVE SE, WASHINGTON, DC 20020

3056 HILL, ELIZABETH, 6436 SDORCHESTER, CHICAGO, IL 60637

3056 HILL, FELTON, 1350 R STREET NW, CENTRAL UNION (SHELTER), WASHINGTON, DC 20020

3056 HILL, HELEN, 2700 JASPER ST SE, APT B20, WASHINGTON, DC 20020

3056 HILL, IDA, 635 E 38TH PL, CHICAGO, IL 60653

3056 HILL, IRENE, 325 34TH ST SE #201, WASHINGTON, DC 20019

3056 HILL, JAMES, 1705 EAST CAPITAL STREET SE, WASHINGTON, DC 20019

3056 HILL, JEFFERY, 2105 O STREET NE, WASHINGTON, DC 20002

3056 HILL, JEFFREY, 711 21ST ST NE #199, WASHINGTON, DC 20002

3056 HILL, JOHN, 1109 21ST STREET NE #6, WASHINGTON, DC 20011

3057 HILL, JOSEPH, 6101 MANOR ROAD, CLINTON, MD 20735

3056 HILL, JOSHUA, 7012 S PRAIRIE AVE, CHICAGO, IL 60637

3056 HILL, KALVINIA T, 746 E 84TH ST, CHICAGO, IL 60619

3056 HILL, KIMBERLY, 326 SHORE DR, HARVEY, IL 60426

3056 HILL, LATOYA MARIE, 2425 ST CLAIR DR, TEMPLE HILLS, MD 20748

3056 HILL, LATOYA SHANTELL', 89 GALVESTON ST SW, APT 202, WASHINGTON, DC 20032

3056 HILL, LATOYA, 4645 W MONROE ST, CHICAGO, IL 60644

3056 HILL, LAURA, 4530 S CALUMET AVE 2ND FL, CHICAGO, IL 60653

3056 HILL, LETO L, 5350 S PAULINA ST, CHICAGO, IL 60609

3056 HILL, LOUIS JR, 6522 S BELL AVE, CHICAGO, IL 60636

3056 HILL, LOUIS, 3700 9TH ST. S.E. #425, WASHINGTON, DC 20032

3056 HILL, MARGERETTA, 10809 S STATE ST, CHICAGO, IL 60628

3056 HILL, MAURICE, 1236 WYLIE ST NE, WASHINGTON, DC 20002

3056 HILL, MICHELLE T, 7977 S KOLIN, CHICAGO, IL 60652

3056 HILL, NAOMI, 2951 S KING DR #1701, CHICAGO, IL 60616

3056 HILL, NORMAN, 435 WARNER ST. NW, WASHINGTON, DC 20001

3056 HILL, OSCAR, 1310 SOUTHERN AVE SE, RM 212, WASHINGTON, DC 20032

3056 HILL, PATRICIA DONNA, 1401 WHITTIER PL NW #205, WASHINGTON, DC 20012

3056 HILL, POLLY, 1530 JASPER PL SE, APT 203, WASHINGTON, DC 20020

3056 HILL, ROBERT DAVIS, 2244 NICHOLSON ST SE, WASHINGTON, DC 20020

3056 HILL, ROBERT, 2301 STEUBEN AVENUE, FORT WASHINGTON, MD 20744

3056 HILL, ROSIE LEE, 4250 N MARINE DR APT 1509, CHICAGO, IL 60613

3056 HILL, RUFUS MELVIN, 2700 MLK JR AVE SE, WASHINGTON, DC 20032

3056 HILL, SARAH C, SNFC/4601 MLK AVE JR SW, WASHINGTON, DC 20032

3056 HILL, SAUNDRA, 3100 24TH ST SE, WASHINGTON, DC 20020

3056 HILL, SHARON MICHELLE, 1520 BUTLER ST SE #104, WASHINGTON, DC 20020

3056 HILL, TIGEE, 9141 S INDIANA, CHICAGO, IL 60619

3056 HILL, TONY, 11335 S CHAMPLAIN, CHICAGO, IL 60628

3056 HILL, TONY, 2316 13TH PLACE NE, WASHINGTON, DC 20018

3056 HILL, TROY, 501 MACE DR, FORT WASHINGTON, MD 20744

3056 HILL, WEBSTER RAYMOND, 4233 7TH ST SE, APT 304, WASHINGTON, DC 20032

3057 HILL, ZETTA L, 8141 S AVALON, CHICAGO, IL 60619

3048 HILLARD, BEULAH, 11910 ATEN ROAD, FORT WASHINGTON, MD 20744

3056 HILLEY, CATHERINE, 311 KERBY PARKWAY, FORT WASHINGTON, MD 20744

3052 HILLIARD, BEULAH, 11910 ATEN STREET, FT WASHINGTON, MD 20744

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | HILLIARD, CHARLIE M, 4227 S OAKENWALD ST #806, CHICAGO, IL 60653 | |
| 3056 | HILLIARD, SONJA, 901 E 104TH ST APT B321, CHICAGO, IL 60628 | |
| 3056 | HILLMAN, ANTHONY, 5016 LELAND DR, OXON HILL, MD 20745 | |
| 3056 | HILL-PRYOR, JUANITA, 8143 S THROOP AVE, CHICAGO, IL 60620 | |
| 3048 | HILLROM/AIRSHIELDS, 330 JACKSONVILLE RD, HATBORO, PA 19040-2211 | |
| 3048 | HILL-ROM, 1069 STATE ROAD 46 E, BATESVILLE, IN 47006-7520 | |
| 3048 | HILL-ROM, PO BOX 751794, CHARLOTTE, NC 28275-1794 | |
| 3056 | HILLS, DEVON ANDRE, 10157 S LUELLA, CHICAGO, IL 60617 | |
| 3056 | HILSON, BERNICE, 5337 S HERMITAGE, CHICAGO, IL 60609 | |
| 3052 | HILTI, INC, 2907 W EMPIRE AVE, BURBANK, CA 91504-3108 | |
| 3052 | HILTON DEDHAM PLACE, 25 ALLIED DRIVE, DEDHAM, MA 02026-6147 | |
| 3056 | HILTON, CONSUELLA ALTHEA, 3324 WHEELER RD SE #T2, WASHINGTON, DC 20032 | |
| 3056 | HILTON, FREDDIE, 3020 14TH ST NW, WASHINGTON, DC 20009 | |
| 3048 | HIMMELFARB HEALTH SCIENCES LIBRARY, 2300 I ST NW, MEDICAL CENTER, WASHINGTON, DC 20037-2336 | |
| 3056 | HINES, ADRIAN, 8814 S CARPENTER ST, HSE, CHICAGO, IL 60620 | |
| 3056 | HINES, ANTHONY, 611 EDGEWOOD TERR NE, APT 1019, WASHINGTON, DC 20018 | |
| 3056 | HINES, CLYDE, 3320 WHEELER RD SE T3, WASHINGTON, DC 20032 | |
| 3056 | HINES, CORA LEE, 2400 LEWIS AVE, SUITLAND, MD 20746 | |
| 3056 | HINES, DARLENE LEVON, 538 OAKWOOD STREET SE, WASHINGTON, DC 20032 | |
| 3056 | HINES, DE'ANGELA, 4417 S WELLS ST #1R, CHICAGO, IL 60609 | |
| 3056 | HINES, DEON R, 5346 S CORNELL #1106, CHICAGO, IL 60615 | |
| 3056 | HINES, JAMES ANDREW, 5108 BURNWELL COURT, FORESTVILLE, MD 20747 | |
| 3056 | HINES, JEROME, 1355-57 NEW YORK AVE.NE., WASHINGTON, DC 20002 | |
| 3056 | HINES, OLIVIA A, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | HINES, SHAKEYUA PANALLAPY, 2434 ELVANS RD SE, APT 204, WASHINGTON, DC 20020 | |
| 3056 | HINNANT, ALONZO, 3818 REGENCY PARKWAY, APT 201, SUITLAND, MD 20746 | |
| 3056 | HINNANT, CHARLES, 1320 HARVARD ST NW, WASHINGTON, DC 20009 | |
| 3057 | HINOJOSA, ANDREA, 4700 S LAKE PARK AVE, APT #2007, CHICAGO, IL 60615 | |
| 3056 | HINTON, ANNIE, 2425 25TH ST SE, WASHINGTON, DC 20032 | |
| 3056 | HINTON, BERNICE, 5148 S MARSHFIELD AVE, CHICAGO, IL 60609 | |
| 3056 | HINTON, JUNE VERENE, 1004 MARCY AVENUE, APT 203, OXON HILL, MD 20746 | |
| 3056 | HINTON, LAVERNE, 1651 E 67TH ST #2H, CHICAGO, IL 60649 | |
| 3056 | HINTON, ROOSEVELT, 1707 L ST NE, WASHINGTON, DC 20019 | |
| 3048 | HIPAA COMPLIANCEALERT, PO BOX 90608, WASHINGTON, DC 20077 | |
| 3056 | HIRTZER, ROBERT, 2552 W 10018TH ST, CHICAGO, IL 60655 | |
| 3052 | HISPANIC HEALTH CARE MARKETING INC, 223 SINCLAIR AVE, GLENDALE, CA 91206-3919 | |
| 3056 | HITE, WILLIE MAE, SNFC/4601 ML KING JR AVE SW, HADLEY LTC, WASHINGTON, DC 20032 | |
| 3056 | HITE, WILLIE MAE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3052 | HI-TECH PROCESSING, 425 EASTERN BLVD, BALTIMORE, MD 21221 | |
| 3056 | HIZELL, JOE, 1517 BENNING RD NE #J23, WASHINGTON, DC 20002 | |
| 3048 | HL MURPHY COMPANY, 4881 STAMP RD, TEMPLE HILLS, MD 20748-6714 | |
| 3052 | HMD GIFTS, 7356 S MERRILL AVE, CHICAGO, IL 60649-3209 | |
| 3052 | HMP COMMUNICATION, LLC, 950 WEST VALLEY ROAD, WAYNE, PA 19087-9327 | |
| 3056 | HOARD, GREGORY, 2106 W 80TH PLACE, CHICAGO, IL 60652 | |
| 3052 | HOBART CORPORATION, 11900 BALTIMORE AVE, BELTSVILLE, MD 20705 | |
| 3048 | HOBART WEST GROUP, 1800 DIAGONAL RD STE 470, ALEXANDRIA, VA 22314-2859 | |
| 3052 | HOBART-VULCAN HART SALES & SERVICE, SUITE C, BELTSVILLE, MD 20705 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | HOBBS, IVRY, 1655 E 83RD ST, CHICAGO, IL 60617 | |
| 3052 | HOBBS, MD, JOHN, 201 E HURON ST STE 11-105, CHICAGO, IL 60611-2968 | |
| 3056 | HOBSON, AIDA M, 795613283728 HAYES ST NE #4, WASHINGTON, DC | |
| 3056 | HOCKADAY, SHARON LAJUAN, 1209 VALLEY AVE SE #102, WASHINGTON, DC 20032 | |
| 3052 | HODAPP SURGICAL, 1234 ALLANSON RD, MUNDELEIN, IL 60060-3808 | |
| 3056 | HODGE, CARRIE M, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | HODGE, DETRIC LAMAR, 5127 CALL PLACE SE, WASHINGTON, DC 20020 | |
| 3056 | HODGE, DONNA R, 5100 S ELLIS AVE, CHICAGO, IL 60615 | |
| 3056 | HODGE, JOHN S, 2235 SAVANNAH TERR SE, #21, WASHINGTON, DC 20020 | |
| 3056 | HODGE, KETURAH DENISE, 721 BRANDYWINE ST SE, APT 103, WASHINGTON, DC 20032 | |
| 3056 | HODGE, MARGARET M, 584 50TH ST NE, WASHINGTON, DC 20019 | |
| 3056 | HODGES, BRIGETTE L, 3831 S GILES, CHICAGO, IL 60653 | |
| 3056 | HODGES, CELESTINE, 1401 E 55TH ST APT #502N, CHICAGO, IL 60615 | |
| 3056 | HODGES, EVA, 400 E 33RD ST APT# 1714, CHICAGO, IL 60616 | |
| 3056 | HODGES, KIMBERLY R, 5337 D ST SE #06, #304, WASHINGTON, DC 20019 | |
| 3056 | HODGES, MARGARET, 1246 H ST NE, WASHINGTON, DC 20002 | |
| 3048 | HOERNER, SUSAN, 18413 SUNBURST ST, NORTHRIDGE, CA 91325-2718 | |
| 3056 | HOES, TAVORE, 4323 3RD ST SE #101, WASHINGTON, DC 20032 | |
| 3048 | HOFELD & SCHAFFER, 30 NORTH LASALLE STREET, CHICAGO, IL 60602 | |
| 3052 | HOFFMAN, MARY, 3512 METZEROTT RD., COLLEGE PARK, MD 20740 | |
| 3056 | HOGAN, CAROLYN A, 7216 S KEDZIE AVE, CHICAGO, IL 60629 | |
| 3056 | HOGAN, DEMETRIS, 6843 S CLYDE AVE, CHICAGO, IL 60649 | |
| 3056 | HOGGARD, VALERIE, 3109 NASH PL SE, WASHINGTON, DC 20020 | |
| 3056 | HOGSETTE, BARBARA, 7244 S PRAIRIE AVE, 2ND FLR, CHICAGO, IL 60619 | |
| 3056 | HOGUE, LEMUEL, 9108 S JUSTINE ST, HSE, CHICAGO, IL 60620 | |
| 3048 | HOH CHEMICALS, INC, 500 S VERMONT ST, PALATINE, IL 60067-6948 | |
| 3056 | HOKENBERG, KRISTINA ANN, 202 WARNER ST NE #1, WASHINGTON, DC 20002 | |
| 3056 | HOLBROOK, CLAUDETTE, 2413 W ROSECROFT VILL CIR, OXON HILL, MD 20745 | |
| 3056 | HOLBROOK, CRYSTAL L, 2306 HARTFORD ST SE #301, WASHINGTON, DC 20032 | |
| 3056 | HOLBROOK, FRANCHESCA, 9221 S GREENWOOD AVE, CHICAGO, IL 60619 | |
| 3056 | HOLBROOK, SANDRA, 1114 2ND STREET SE, WASHINGTON, DC 20003 | |
| 3056 | HOLDEN, JOEL, 3801 W 168TH PLACE, COUNTRY CLUB HS, IL 60478 | |
| 3056 | HOLDEN-PENNINGTON, NAOMI, 3445 SO RHODES AVE #1106, CHICAGO, IL 60616 | |
| 3056 | HOLDER, SHIRLEY, 1645 FT DAVIS ST SE, WASHINGTON, DC 20020 | |
| 3056 | HOLDER, WILLIE, 2137 E 90TH ST, CHICAGO, IL 60617 | |
| 3052 | HOLIDAY COMPANY, PO BOX 341, BEDFORD, VA 24523-0439 | |
| 3056 | HOLLAND, FRANK GAINES, 7930 HOLLAND RD, ALEXANDRIA, VA 22306 | |
| 3056 | HOLLAND, LEROY ANTHONY, 5201 CONN AVE NW, APT 303, WASHINGTON, DC 20015 | |
| 3056 | HOLLAND, MARKIA LORRAINE, 1523 RAY ROAD, HYATTSVILLE, MD 20782 | |
| 3056 | HOLLAND, PAUL, 1547 6TH ST. NW, HALFWAY HOUSE, WASHINGTON, DC 20010 | |
| 3057 | HOLLAND, TRINA EVETE, 2629 DOUGLASS ROAD SE APT 305, WASHINGTON, DC 20020 | |
| 3048 | HOLLE HO, 18951 PEARL ISLAND CT, HUNTINGTON BEACH, CA 92648-2086 | |
| 3052 | HOLLE HO, 18951 PEARL ISLAND CT, HUNTINGTON BEACH, CA 92648-2086 | |
| 3056 | HOLLERWAY, PERCY, 1272 W 73RD PLACE, CHICAGO, IL 60636 | |
| 3056 | HOLLEWA, SANDRA, 5504 LITTLEBROOK DRIVE, LAPLATA, MD 20646 | |
| 3056 | HOLLEY, PAULINE, 7633 S EMERALD AVE, CHICAGO, IL 60620 | |
| 3057 | HOLLIDAY, GLENOLA, 6250 S PARK SHORE EAST CT APT, CHICAGO, IL 60637 | |
| 3056 | HOLLIDAY, JANICE, 2339 GREENE ST SE, WASHINGTON, DC 20020 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056  HOLLIDAY, LORNA, 6801 S JEFFERY BLVD 2FL, CHICAGO, IL 60649

3056  HOLLIDAY, MILDRED I, 3503 HIGHWOOD DRIVE SE, WASHINGTON, DC 20020

3057  HOLLIS, ANTONIO, 7511 S CARPENTER AVE, CHICAGO, IL 60620

3048  HOLLISTER INCORPORATED, 2000 HOLLISTER DR, LIBERTYVILLE, IL 60048-3746

3048  HOLLISTER INC, PO BOX 72035, CHICAGO, IL 60678-2035

3048  HOLLISTER, INC, 2000 HOLLISTER DR, LIBERTYVILLE, IL 60048-3746

3052  HOLLISTER-STIER LABORATORIES LLC, SDS 12-1776, PO BOX 86, MINNEAPOLIS, MN 55486-1776

3056  HOLLIWAY, DELOURSE, 2925 KNOX PLACE SE #301, WASHINGTON, DC 20020

3056  HOLLMAN, GERALDINE, 5121 FITCH ST SE, APT 102, WASHINGTON, DC 20019

3056  HOLLMON, CAROLINA, 1543 NOR CAROLINA AVE NE, WASHINGTON, DC 20002

3056  HOLLOMAN, DARRYL EMIL, 3440 BRINKLEY RD, 304, TEMPLE HILLS, MD 20748

3056  HOLLOMAN, RACHEL, 4692 MLK AVE S.W. #301, WASHINGTON, DC 20032

3056  HOLLOMAN, TASHICA, 4009 BLAINE ST NE, WASHINGTON, DC 20019

3056  HOLLOWAY, CHARLES HENRY, 1401 OLD CANNON ROAD, FORT WASHINGTON, MD 20744

3056  HOLLOWAY, LENWARD, 701 K ST NE #B3, WASHINGTON, DC 20002

3056  HOLLOWAY, MARCHANT, 333 BURN ST SE, WASHINGTON, DC 20019

3057  HOLLOWAY, SEKENA, 3642 S INDIANA AVE, APT 101, CHICAGO, IL 60653

3053  HOLLY E LOISEAU, (REPRESENTING: COUNSEL FOR DEBTORS), WEIL GOTSHAL & MANGES, 1501 K ST NW, #100, WASHINGTON, DC 20005

3052  HOLMAN PROFESSIONAL, 21050 VANOWEN ST, CANOGA PARK, CA 91303-2804

3056  HOLMAN, DOROTHY LEE, 3592 HAYES ST NE #202, WASHINGTON, DC 20019

3056  HOLMES, CORNELIUS, 1222 W 74TH PLACE, CHICAGO, IL 60636

3057  HOLMES, DELORES, 16 CHESAPEAKE ST SW, WASHINGTON, DC 20032

3056  HOLMES, ESTHER SANDRA, 134 42ND STREET NE #B33, WASHINGTON, DC 20019

3057  HOLMES, JAMES E, 7754340222 CHESAPEAKE ST, SW #2  WASHINGTON,

3056  HOLMES, JANAINA ERANA, 1500 EATON RD SE, APT 4, WASHINGTON, DC 20020

3056  HOLMES, JESSIE, 2951 S KING DR, APT 1406, CHICAGO, IL 60616

3056  HOLMES, JOHN STEVE, 3249 23RD ST SE, #22, WASHINGTON, DC 20032

3056  HOLMES, JOSEPH SHAYDELL, 3907 BUCK CREEK ROAD #104, TEMPLE HILLS, MD 20748

3056  HOLMES, LADELL, 5417 S SHEILDS ST HSE, CHICAGO, IL 60609

3056  HOLMES, LEAH, 10926 S EBERHART AVE, CHICAGO, IL 60628

3056  HOLMES, MARIE C, 9910 S CALUMET AVE, CHICAGO, IL 60628

3056  HOLMES, MARY, 1415 E 69TH PL #2, CHICAGO, IL 60637

3056  HOLMES, MAXINE, 4406 MLK JR SW, WASHINGTON, DC 20032

3056  HOLMES, NAILANI, 7262 WOOD HOLLOW TERRACE, FORT WASHINGTON, MD 20744

3056  HOLMES, VICKY, 5417 S SHIELDS AVE, CHICAGO, IL 60609

3056  HOLMES, VINCENT L, 4601 MLK AVE SW, WASHINGTON, DC 20032

3056  HOLMES, WILLIE MACK, 649 F ST NE, WASHINGTON, DC 20002

3052  HOLSCLAW, RICK, 300 YOAKUM PARKWAY #1502, ALEXANDRIA, VA 22304

3056  HOLSEY, DAIKEL DAVON, 1195 46TH PL SE, WASHINGTON, DC 20019

3056  HOLSTON, BEATRICE, 704 QUADE STREET, OXON HILL, MD 20745

3056  HOLSTON, ROSEMARY, 3809 CRICKETTE AVE, DISTRICT HEIGHT, MD 20747

3056  HOLT, AGNES CECELIA, 3322 WHEELER RD SE#T2, WASHINGTON, DC 20032

3056  HOLT, DIANNE, 6615 GEORGIA AVE NW, WASHINGTON, DC 20012

3056  HOLT, DOROTHY T, 1522 S PRAIRIE AVE, APT P, CHICAGO, IL 60605

3056  HOLT, HERLINE TONIA, 1038 SOUTHERN AVE SE, WASHINGTON, DC 20020

3056  HOLT, LEO E, 1338 B S FEDERAL, CHICAGO, IL 60605

3056  HOLT, LEO E, 1338B S FEDERAL, CHICAGO, IL 60605

Doctors Community

3056   HOLT, WILLIAM, 5801 S DORCHESTER, CHICAGO, IL 60637

3057   HOLTON, WILHELMINA, 5237 AMES ST NE, WASHINGTON, DC 20019

3056   HOLTZ, VALERIE GERTRUDE, 1908 21ST PLACE SE, WASHINGTON, DC 20020

3056   HOLTZCLAW, BRENDA, 822 BARNABY ST SE #403, WASHINGTON, DC 20032

3056   HOLTZCLAW, DWANDA, 1217 VALLEY AVE SE #203, WASHINGTON, DC 20032

3052   HOLY CROSS MEDICAL CENTER, 15031 RINALDI ST, MISSION HILLS, CA 91345-1207

3048   HOME CARE ACCREDITATION ALERT, P O BOX 90608, WASHINGTON, DC 20077

3052   HOME DEPOT, 1100 TECHNOLOGY PARK DR, GLEN ALLEN, VA 23060

3052   HOME DEPOT, ST. BARNABAS ROAD, OXON HILL, MD 20747

3048   HOME HEALTH CAREEQUIPMENT, 11860 VOSE ST, NORTH HOLLYWOOD, CA 91605-5747

3052   HOMESIDE LENDING, INC, ATTN: PAYOFF, 9601 MCALLISTER FWY, SAN ANTONIO, TX 78216

3048   HOMESTEAD SCHOOLS, 23844 HAWTHORNE BLVD STE 200, TORRANCE, CA 90505-5945

3048   HONEYWELL INC, 1766 OLD MEADOW LN, MC LEAN, VA 22102-4309

3048   HOOD LAB, 575 WASHINGTON STREET, PEMBROOKE, MA 02359

3056   HOOD, CHARLES O, 7914 S CHAMPLAIN, CHICAGO, IL 60619

3056   HOOD, JUANITA MARIE, 2564 NAYLOR RD SE #202, WASHINGTON, DC 20020

3056   HOOD, PHYLLIS, 9009 BANK STREET, BRANDYWINE, MD 20613

3056   HOOKER, DOROTHY, 6801 BOCL ROAD, FORT WASHINGTON, MD 20744

3056   HOOKER, GROVER, 7019 S PEORIA ST 1FL, CHICAGO, IL 60621

3056   HOOKS, ALEXANDER, 3101B 24TH ST SE#B, WASHINGTON, DC 20020

3056   HOOKS, DEBORAH, PO BOX 1763, CLINTON, MD 20735

3056   HOOKS, EDITH, 51 ELMIRA STREET SW, WASHINGTON, DC 20032

3056   HOOKS, LATRICE, 4420 S CALUMET ST 2ND FL, CHICAGO, IL 60653

3056   HOOKS, O'DONELL, 3600 FALLSTONE CT, FORT WASHINGTON, MD 20744

3048   HOOPER, LUNDY & BOOKMAN INC, WATT PLZ #1600, 1875 CENTURY PLZ, LOS ANGELES, CA 90067

3052   HOOSIER PRINTING, 7449 CALUMET AVE, HAMMOND, IN 46324-2645

3056   HOOVER, WILLIAM L, 473 MACBAIN WAY, INVERNESS, IL 60010

3056   HOPE, ANGELA, 127 E 36TH ST, CHICAGO, IL 60653

3052   HOPE, MD, SHELLEY-ANN, 6196 OXON HILL ROAD, OXON HILL, MD 20745

3056   HOPE, SARAH, 501 E 32ND ST APT APT #2005, CHICAGO, IL 60616

3052   HOPE, SHELLEY, ADDRESS UNAVAILABLE AT TIME OF FILING,

3056   HOPKINS, DAWN, 2749 W 71ST ST, CHICAGO, IL 60651

3056   HOPKINS, JESSE, 4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056   HOPKINS, LINDA PATRICIA, 2840 30TH ST NE, WASHINGTON, DC 20019

3056   HOPKINS, PATRICIA, 9225 SO PRINCETON AVE TWHS, CHICAGO, IL 60620

3056   HOPP, MARK, 2802 S WELLS, CHICAGO, IL 60616

3057   HOPSON, ANTHONY T, 574 E 36TH ST, APT 403, CHICAGO, IL 60653

3052   HORIZEN HOSPICE, INC, 833 W CHICAGO AVE, CHICAGO, IL 60622-5449

3048   HORIZON HEALTHCARE TECHNOLOGIES, PO BOX 27809, SAINT LOUIS, MO 63146-1309

3048   HORIZON MEDICAL PRODUCTS, 1 HORIZON WAY, MANCHESTER, GA 31816-1749

3052   HORIZON MEDICAL PRODUCTS, DRAWER CS 198220, ATLANTA, GA 30384-8220

3048   HORIZON MENTAL HEALTH MANAGEMENT, PO BOX 910214, DALLAS, TX 75391-0214

3052   HORIZON MENTAL HEALTH MANAGEMENT, PO BOX 910214, DALLAS, TX 75391-0214

3056   HORN, JOANNE M, 11542 S JUSTINE ST, CHICAGO, IL 60643

3056   HORNE, JAMES, 705 CRAWFORD STREET, OXON HILL, MD 20745

3056   HORNE, JANIE, 3072 30TH ST SE #304, WASHINGTON, DC 20020

3056   HORNE, TOMMY SHUDELL, 3524 SILVER PARK DR, APT 1, SUITLAND, MD 20746

3048   HOROWITZ, RHONDA, 9800 YOLANDA AVE, NORTHRIDGE, CA 91324-1960

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 HORSLEY, PEGGY L, 5012 BASS PL SE, APT 1, WASHINGTON, DC 20019

3056 HORTON, ANDREA, 1423 S KEDVALE, CHICAGO, IL 60623

3056 HORTON, DARRELL VEINSON, 2200 FIRST ST NW, APT 5, WASHINGTON, DC 20001

3056 HORTON, EARL, 6526 S KING DR, CHICAGO, IL 60637

3057 HORTON, EUGENE, 435 E 48TH PL #2, CHICAGO, IL 60615

3056 HORTON, FRANCES L, 6750 S BELL AVE, CHICAGO, IL 60636

3056 HORTON, GERALDINE METELLA, 1688 FT DUPONT STREET SE, WASHINGTON, DC 20020

3056 HORTON, GERALDINE, 3720 FIRST ST SE #201, WASHINGTON, DC 20032

3056 HORTON, MARY, 318 E 90TH ST, CHICAGO, IL 60619

3056 HOSKINS, AGNES, 1504 E 86TH ST, CHICAGO, IL 60619

3056 HOSKINS, ANTONIO, 1310 SOUTHERN AV SE, WASHINGTON, DC 20032

3056 HOSKINS, MICHAEL, 3420 S COTTAGE GROVE, CHICAGO, IL 60616

3056 HOSKINS, PRISCILLA, 134 WAYNE PLACE SE, APT 301, WASHINGTON, DC 20032

3052 HOSPICE CARE OF THE DISTRICT OF COLUMBIA, 4401 CONNECTICUT AVE NW STE 700, WASHINGTON, DC 20008-2322

3052 HOSPICE OF WASHINGTON, 3720 UPTON STREE, NW, WASHINGTON, DC 20016

3048 HOSPITAL AND PHYSICIAN PUBLISHING,, 6116 N CHAMNESSTOWN RD, MARION, IL 62959

3048 HOSPITAL LAUNDRY SERVICE, 2500 W ADDISON ST, CHICAGO, IL 60618-5903

3052 HOSPITAL MANAGEMENT SERVICES, 211 E IMPERIAL HWY, SUITE 102, FULLERTON, CA 92835

3048 HOSPITAL OUTPATIENT, 11300 ROCKVILLE PIKE STE 1100, ROCKVILLE, MD 20852-3012

3052 HOSTCENTRIC, 6757 EDGEWATER COMMERCE PKWY, ORLANDO, FL 32810-4278

3052 HOSTCENTRIC, 6757 EDGEWATER COMMERCE PKWY, ORLANDO, FL 32810

3048 HOT SHOT-AAA PRESSURE WASHING, PO BOX 996, OXON HILL, MD 20750-0996

3056 HOTCHKISS, ALICE, 5000 S WOODLAWN, CHICAGO, IL 60601

3048 HOTJOBSCOM, PO BOX 27818, NEWARK, NJ 07101-7818

3056 HOUGH, BERKLEY, 108 GALVESTON ST SW #102, WASHINGTON, DC 20032

3056 HOUGHTON, RYAN, 454 W 45TH ST, CHICAGO, IL 60609

3052 HOUSE SANITARY SUPPLY, 1603 PALMA DR, VENTURA, CA 93003-5715

3052 HOUSE SANITARY SUPPLY, 1603 PALMA DRIVE, VENTURA, CA 93003

3056 HOUSE, CATHERINE K, 6207 S LANGLEY AVE, CHICAGO, IL 60637

3056 HOUSE, JACQUELINE A, 944 E 72ND ST, CHICAGO, IL 60619

3056 HOUSE, RUBY LEE, #49 GALVESTON STREET SW #202, WASHINGTON, DC 20032

3056 HOUSE, SYLVIA CHRISTINE, 1217 VALLEY AVE SE #102, WASHINGTON, DC 20032

3056 HOUSER, LOVELLA, 1351 BRYANT ST NE #4, WASHINGTON, DC 20018

3056 HOUSTON, BILLY, 10218 S PRAIRIE, CHICAGO, IL 60628

3048 HOUSTON, KIMBERLY C, 14433 SAN FELICIANO DR, LA MIRADA, CA 90638-4341

3056 HOUSTON, VERLA, 3765 S PRINCETON, CHICAGO, IL 60609

3056 HOUSTON, WILLIAM BRION, 6601 3RD ST NW, WASHINGTON, DC 20012

3056 HOUSTON-MOORE, KIMBERLY, 1333 E 71ST PL, CHICAGO, IL 60619

3048 HOWARD COHEN, MD, 2506 LAUREL LN, WILMETTE, IL 60091-2230

3048 HOWARD UNIV. PHYSICIANS, PO BOX 630993, BALTIMORE, MD 21201

3048 HOWARD UNIVERSITY, HEALTH SCIENCES LIBRARY, 600 W ST, NW POB 553, WASHINGTON, DC 20059-0001

3052 HOWARD UNIVERSITY, HEALTH SCIENCES LIBRARY, 600 W ST, NW POB 553, WASHINGTON, DC 20059-0001

3052 HOWARD UNIVERSITY, NURSING PROGRAM, WASHINGTON, DC 20059

3056 HOWARD, ANNIE, 4601 MLK JR. AVE S.W., WASHINGTON, DC 20032

3056 HOWARD, ANTRON RENORDO, 1115 ELFIN AVE, CAPITAL HEIGHTS, MD 20743

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056    HOWARD, BERTHA, 850 20TH ST NW, WASHINGTON, DC 20019

3056    HOWARD, CHARLIE, 10754 S CALUMET AVE, CHICAGO, IL 60628

3056    HOWARD, CYNTHIA, 2240 S STATE ST #804, CHICAGO, IL 60616

3056    HOWARD, DAISY M, 3041 S MICHIGAN AVE #302, CHICAGO, IL 60616

3056    HOWARD, DAVID J, 8347 S PAULINA, CHICAGO, IL 60620

3056    HOWARD, DAVID J, 8347 SPAULINA -#2, CHICAGO, IL 60620

3056    HOWARD, DENITA, 9607 S PARNELL AVE, CHICAGO, IL 60628

3056    HOWARD, FANNIE, 4037 S FEDERAL ST #1502, CHICAGO, IL 60609

3056    HOWARD, FLORENCE, 1222 EATON RD SE, WASHINGTON, DC 20020

3056    HOWARD, GLORIA, 3511 19TH ST SE, #204, WASHINGTON, DC 20020

3056    HOWARD, JASON S, 6230 N KENMORE AVE #1604, CHICAGO, IL 60660

3056    HOWARD, JOHNNIE M, 9757 S PRAIRIE, CHICAGO, IL 60628

3056    HOWARD, LENORA, 8928 S LOWE AVE, HSE, CHICAGO, IL 60620

3056    HOWARD, LINDA, 6430 S STONY ISLAND AVE APT 13, CHICAGO, IL 60637

3056    HOWARD, LOLITA RENEE, 2582 FIRTH STERLING AVE SE, WASHINGTON, DC 20020

3056    HOWARD, MAKELA, 3550 S RHODES ST #710, CHICAGO, IL 60653

3057    HOWARD, MARION, 216 14TH PL NE, WASHINGTON, DC 20002

3056    HOWARD, MELINDA, 1901 DST SE, WASHINGTON, DC 20003

3057    HOWARD, PATRICE L, 1450 N SEDGWICK ST, APT 105, CHICAGO, IL 60616

3056    HOWARD, REGINA, 307 56TH ST NE, WASHINGTON, DC 20019

3056    HOWARD, ROBERT, 9653 S PRAIRIE AVE, CHICAGO, IL 60628

3056    HOWARD, SHANDRA, 4109 SOUTHERN AVE, APT 103, CAPITOL HEIGHTS, MD 20743

3056    HOWARD, SPARKLE, 3510 S RHODES AVE, APT 303, CHICAGO, IL 60653

3056    HOWARD, THERESA, 2123 W 72ND ST, CHICAGO, IL 60636

3056    HOWARD, VERA, 2015 SAVANNAH TERR SE, APT B, WASHINGTON, DC 20002

3056    HOWARD, WILLIAM C, 4122 SOUTHERN AVE SE, WASHINGTON, DC 200320000

3056    HOWARD, YONAKISH, 6307 SO EGGLESTON AVE, CHICAGO, IL 60621

3056    HOWARD-STRAHAN, DESMONA C, 8936 S MARSHFIELD, CHICAGO, IL 60627

3048    HOWELL TRACTOR, 480 BLAINE ST, GARY, IN 46406-1252

3057    HOWELL, MARY LEE, 1200 DELAWARE AVENUE SW #415, WASHINGTON, DC 20024

3056    HOWELL, MICHAEL MYRON, 3960 SUITLAND RD #103, SUITLAND, MD 20746

3056    HOWERTON, NATALIE NATASHA, 4800 ALABAMA AVE SE, APT 3, WASHINGTON, DC 20019

3052    HOWMEDICA INC, 59 ROUTE 17 SOUTH, ALLENDALE, NJ 07401-1677

3048    HOWMEDICA OSTEONICS CHICAGO, 116 N LIVELY BLVD, ELK GROVE VILLAGE, IL 60007-1318

3048    HOWMEDICA/OSTEONICS, PO BOX 93213, CHICAGO, IL 60673-3213

3052    HPSC INC, 60 STATE ST, 35TH FL, BOSTON, MA 02109-1800

3052    HPSC, INC, 60 STATE STREET, 35TH FLOOR, BOSTON, MA 02109

3052    HPSO, PO BOX 7540, PHILADELPHIA, PA 19101-7540

3052    HR ANEW INC, 6478 BELLEVIEW DR, COLUMBIA, MD 21046-1015

3052    HR ANEW, INC, 6478 BELLEVIEW DRIVE, COLUMBIA, MD 21046

3048    HR DIRECT, PO BOX 6213, CAROL STREAM, IL 60197-6213

3052    HRA - DEPARTMENT OF HEALTH, 825 N CAPITOL STREET NE, WASHINGTON, DC 20002

3048    HRM CLAIM MANAGEMENT, INC, PO BOX 213, MINNEAPOLIS, MN 55440-0213

3052    HRM CONSULTANTS, 118 N CLINTON ST STE 306, CHICAGO, IL 60661-2389

3052    HRUSKA, CHRISTINE, 7624 W SAINT FRANCIS RD, FRANKFORT, IL 60423-6931

3052    HSB INSPECTION &INS, 21045 NETWORK PL, CHICAGO, IL 60673-1210

3052    HSB INSPECTION &INS, 21045 NETWORK PLACE, CHICAGO, IL 60673-1210

3052    HSM ENTERPRISES, 4614 FIFTH AVENUE, PITTSBURGH, PA 15213

Doctors Community

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3052 | HSS PARTNERS, LLC, 401 N MICHIGAN AVE STE 1900, DAN NEPPPL-MICHAEL BEST & FRIEDRICH, CHICAGO, IL 60611-4274 |
| 3048 | HTB ARCHITECTS, PLLC, 529 14TH ST NW, WASHINGTON, DC 20045-1000 |
| 3052 | HU DIV ALLIED HEALTH SCIENCES, ANNEX 1, ROOM 105, WASHINGTON, DC 20059 |
| 3056 | HU, YUN WONG, 3346 S HAMILTON, CHICAGO, IL 60608 |
| 3056 | HUANG, LI, 2909 SO LOWE, CHICAGO, IL 60616 |
| 3052 | HUANG, MD, XIURONG, 450 W 33RD ST, CHICAGO, IL 60616-3534 |
| 3056 | HUANG, XUE QING, 2909 SLOWE AVE, CHICAGO, IL 60616 |
| 3056 | HUANGRUAN, XIUQING, 4608 S CALIFORNIA AVE, CHICAGO, IL 60632 |
| 3056 | HUBBARD, CHARLES, 8424 S DREXEL AVE APT3, CHICAGO, IL 60619 |
| 3056 | HUBBARD, DOROTHY, 601 EDGEWOOD ST NE #426, WASHINGTON, DC 20017 |
| 3056 | HUBBARD, ELAINE, 715 K ST NE, WASHINGTON, DC 20002 |
| 3056 | HUBBARD, FREDDIE, 6721 S UNION, CHICAGO, IL 60621 |
| 3056 | HUBBARD, IDA, 6900 ST IGNATIUS DRIVE, MARLOW HEIGHTS, MD 20748 |
| 3056 | HUBBARD, JOSEPH, 212 W ST NW #302, WASHINGTON, DC 20001 |
| 3056 | HUBBARD, MARIE, 1531 41ST ST SE, WASHINGTON, DC 20020 |
| 3056 | HUBBARD, MARY, 1445 OGDEN ST NW#414, WASHINGTON, DC 20010 |
| 3056 | HUBBARD, MICHELLE, 7659 S EMERALD, CHICAGO, IL 60620 |
| 3056 | HUBBARD, SAMUEL, 2855 BLADENSBURG RD NE418, WASHINGTON, DC 20019 |
| 3056 | HUBBARD, SONYA, 8212 S CARPENTER ST, CHICAGO, IL 60620 |
| 3056 | HUBBS, BARBARA, 7023 S KING DR AVE, CHICAGO, IL 60637 |
| 3052 | HUBERT COMPANY, PO BOX 631642, CINCINNATI, OH 45263-1642 |
| 3052 | HUBERT, 9555 DRY FORK RD, HARRISON, OH 45030-1906 |
| 3052 | HUBERT, 9555 DRY FORK ROAD, HARRISON, OH 45030-1994 |
| 3056 | HUCKABEE, MARY, 7327 S RHODES, CHICAGO, IL 60619 |
| 3056 | HUDLEY, DARLEN, 2646 BIRNEY PL SE #201, WASHINGTON, DC 20020 |
| 3056 | HUDNALL, DARREN T, 2003 MARYLAND AVE NE, WASHINGTON, DC 20002 |
| 3052 | HUDSON RCI, 2711 DIAZ RD, PO BOX 9020, TEMECULA, CA 92589-9020 |
| 3052 | HUDSON RCI, 27711 DIAZ RD, PO BOX 9020, TEMECULA, CA 92589-9020 |
| 3057 | HUDSON, ANNETTE, 7551 S KINGSTON AVE, 1ST FL, CHICAGO, IL 60649 |
| 3056 | HUDSON, DEJA, 3620 S RHODES APT 1505, CHICAGO, IL 60653 |
| 3056 | HUDSON, GERROD, 12855 S PAULINA, CALUMET PARK, IL 60827 |
| 3056 | HUDSON, LILLIAN C, 6632 S HERMITAGE, CHICAGO, IL 60636 |
| 3056 | HUDSON, MABEL, P.O. BOX 65, MARBURY, MD 20658 |
| 3056 | HUDSON, RICKEY, 705 W 71ST, CHICAGO, IL 60626 |
| 3056 | HUDSON, ROSIE, 1515 W 77TH ST, CHICAGO, IL 60620 |
| 3056 | HUDSON, RUBY, 1809 SAVANNAH ST SE #104, WASHINGTON, DC 20020 |
| 3056 | HUDSON, TRACEY, 3526 S LAKE PARK #305, CHICAGO, IL 60653 |
| 3052 | HUDSON'S DIRECTORY, 44 W. MARKET STREET, P. O. BOX 311, RHINEBECK, NY 12572 |
| 3056 | HUERTA, ROY, 2311 CENTRAL PARK, CHICAGO, IL 60623 |
| 3056 | HUFF, DEMETRIUS, 1354 S MORGAN, CHICAGO, IL 60615 |
| 3056 | HUFF, EDWARD, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | HUFF, PEARLIE MAE, 1101 CLOVIS AVENUE, CAPITAL HEIGHTS, MD 20743 |
| 3056 | HUFFMAN, ERIC C, 1429 RIDGE PLACE SE, WASHINGTON, DC 20020 |
| 3056 | HUGEE, MATTHEW, 1226 LAWRENCE STREET NE, WASHINGTON, DC 20017 |
| 3056 | HUGEE, YUKIA SHANTRELLA, 4655 BENNING RD SE APT B, WASHINGTON, DC 20019 |
| 3056 | HUGHES, JOHN WASHINGTON, 3625 MLK AVE SE, APT 1, WASHINGTON, DC 20032 |
| 3056 | HUGHES, KEENAN TYRICE, 11602 CITRINE CT, GLENNDALE, MD 20769 |

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | HUGHES, LEVESTER, 8419 S MORGAN, CHICAGO, IL 60620 | |
| 3056 | HUGHES, MARY ELIZABETH, 5000 N H BURROUGHS AVE NE, GRANT PARK CARE CENTER, WASHINGTON, DC 20019 | |
| 3048 | HUGHES, MAUREEN, 3651 S NORMAL AVE, CHICAGO, IL 60609-1723 | |
| 3056 | HUGHES, TYESE MARIA, 11602 CIRTRINE CT, GLENDALE, MD 20769 | |
| 3056 | HUGHES, VICTORIA ROBIN, 5407 NORLINDA CIRCLE, OXON HILL, MD 20745 | |
| 3048 | HUGHES-CALIHAN CORP, PO BOX 10322, PHOENIX, AZ 85064-0322 | |
| 3052 | HUGHES-CALIHAN CORP, PO BOX 10322, PHOENIX, AZ 85064-0322 | |
| 3056 | HULET, JOE, 5100 S CORNELL, APT 1204, CHICAGO, IL 60615 | |
| 3056 | HULL, C HADLAI, 910 S MICHIGAN AVE, UNIT 1703, CHICAGO, IL 60605 | |
| 3056 | HULL, JUANITA, 2115 3RD ST NE, WASHINGTON, DC 20002 | |
| 3048 | HUMAN RESOURCE MICROSYSTEMS, 160 SANSOME ST STE 1050, SAN FRANCISCO, CA 94104-3716 | |
| 3048 | HUMANA HEALTH CARE PLANS, PO BOX 281900, ATLANTA, GA 30384-1900 | |
| 3052 | HUMANA HEALTH PLAN, INC, 12291 COLLECTION CENTER DR, CHICAGO, IL 60693-0122 | |
| 3048 | HUMANA HEALTH PLANS, INC, 30 S WACKER DR STE 3100, CHICAGO, IL 60606 | |
| 3048 | HUMANA HEALTH, 12291 COLLECTION CENTER DR, CHICAGO, IL 60693-0122 | |
| 3052 | HUMANA INSURANCE CO, 12302 COLLECTION CENTER DR, CHICAGO, IL 60693-0123 | |
| 3052 | HUMANA, INC, 30 S WACKER DR STE 3100, CHICAGO, IL 60606-7481 | |
| 3052 | HUMANA/EMPLOYERS HEALTH INSURANCE, P.O. BOX 0599, CAROL STREAM, IL 60132-0001 | |
| 3048 | HUMANA, 30 S WACKER DR STE 3100, CHICAGO, IL 60606 | |
| 3052 | HUMANE RESTRAINTCOMPANY INC, 912 BETHEL CIRCLE, WAUNAKEE, WI 53597 | |
| 3056 | HUMPHREY, DORIS A, 254 W 111TH ST, CHICAGO, IL 60628 | |
| 3052 | HUMPHREY, ESTELLE, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | HUMPHREY, ESTELLE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | HUMPHREY, SHELITA, 4901 S DREXEL BLVD #326, CHICAGO, IL 60615 | |
| 3056 | HUMPHREY-EDWARDS, VICTORIA, 4951 S VINCENNES AVE, CHICAGO, IL 60615 | |
| 3056 | HUMPHREYS, JAMES, 6010 DIX ST NE, VOCA, WASHINGTON, DC 20019 | |
| 3056 | HUMPHRIES, HARRY, 3408 25TH PL, TEMPLE HILLS, MD 20748 | |
| 3056 | HUMPHRIES, PHILLIS, 6408 S ST LAWRENCE, CHICAGO, IL 60637 | |
| 3056 | HUNDE, RETA, 4300 16TH ST NW, WASHINGTON, DC 20011 | |
| 3056 | HUNGERFORD, NORMAN I, 4323 3RD ST SE #301, WASHINGTON, DC 20032 | |
| 3056 | HUNGERFORD, NORMAN ISAAC, 4323 3RD STREET SE #301, WASHINGTON, DC 20032 | |
| 3057 | HUNLEY, CHARLES LEE, 15905 MENK RD, ACCOKEEK, MD 20607 | |
| 3056 | HUNNICUTT, ROBERT ALVIN, 2019 PERRY ST NE, WASHINGTON, DC 20018 | |
| 3052 | HUNT, ANDREW, 1420 W. ABINGDON DRIVE, APT. 205, ALEXANDRIA, VA 22314-1244 | |
| 3056 | HUNT, ELIZABETH, PO BOX 608, WHEATON, IL 60189 | |
| 3056 | HUNT, LAVERNE, 4611 15TH ST NW, WASHINGTON, DC 20011 | |
| 3057 | HUNT, MALIKA, 2330 S STATE ST #802, CHICAGO, IL 60616 | |
| 3056 | HUNT, MARY LILLIE, 401 CHAPMAN ST SE, APT 102, WASHINGTON, DC 20019 | |
| 3056 | HUNT, SHARISSE, 9102 LORINT CT, FT WASH, MD 20744 | |
| 3052 | HUNT, THOMAS ANDREW, 1420 W. ABINGDON DRIVE, APT. 205, ALEXANDRIA, VA 22314-1244 | |
| 3056 | HUNT, THURMAN, 5316 JAMES PLACE NE, WASHINGTON, DC 20019 | |
| 3048 | HUNT, WILEY, 1767 HILLIARD AVE, SIMI VALLEY, CA 93063-4130 | |
| 3056 | HUNTER, ANDRE KEITH, 2783 LANGSTON PLACE SE, WASHINGTON, DC 20020 | |
| 3048 | HUNTER, ANTIONETTE N, 2330 GOOD HOPE RD SE, APT# 505, WASHINGTON, DC 20020-4124 | |
| 3056 | HUNTER, CARLEATHIA, 1220 SOUTHERN AVE SE, APT 104, WASHINGTON, DC 20032 | |
| 3056 | HUNTER, CYNTHIA T, 11246 S UNION AVE, CHICAGO, IL 60628 | |
| 3056 | HUNTER, DIANE DELORES, 341 RIDGE RD SE, WASHINGTON, DC 20019 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | HUNTER, ERNEST, 406 K STREET SE, WASHINGTON, DC 20003 | |
| 3056 | HUNTER, GAY ALBERTA, 4413 ARNOLD ROAD #101, SUITLAND, MD 20746 | |
| 3056 | HUNTER, IVAN, 425 2ND STREET NW, WASHINGTON, DC 20001 | |
| 3056 | HUNTER, JAMES, 8318 S INGLESIDE AVE 1ST FL, CHICAGO, IL 60619 | |
| 3056 | HUNTER, LASHAWNDA, 11630 S BISHOP ST, CHICAGO, IL 60643 | |
| 3056 | HUNTER, REGINA, 2917 PENN AVE SE #4, WASHINGTON, DC 20020 | |
| 3056 | HUNTER, ROBERTA, 3749 JAY S.T NE #1, WASHINGTON, DC 20019 | |
| 3056 | HUNTER, SELENA ANTONYA, 3145 BUENA VISTA TERR SE, #4, WASHINGTON, DC 20020 | |
| 3056 | HUNTER, SONSERRIA SHAWNAE, 404 MELLON STREET SE #2, WASHINGTON, DC 20032 | |
| 3056 | HUNTER, TYRELL ALLEN, 3428 25TH ST SE, APT 13, WASHINGTON, DC 20020 | |
| 3056 | HUNTER, VERONICA, 5644 S ELIZABETH AVE, 2ND FLOOR, CHICAGO, IL 60636 | |
| 3056 | HUNTER, WILLIAM F, 5538 E BONIWOOD TERR, CLINTON, MD 20735 | |
| 3056 | HUNTER, YVONNE VIVIAN, 1400 FLORIDA AVE NE, APT 413, WASHINGTON, DC 20020 | |
| 3052 | HUNTINGTON PROVIDER GROUP, 141 S LAKE AVE, PASADENA, CA 91101-2673 | |
| 3048 | HUNTLEIGH HEALTHCARE INC,, 40 CHRISTOPHER WAY, EATONTOWN, NJ 07724-3327 | |
| 3048 | HUNTLEIGH HEALTHCARE INC, 40 CHRISTOPHER WAY, EATONTOWN, NJ 07724-3327 | |
| 3052 | HUNTON & WILLIAMS, 1900 K STREET NW, WASHINGTON, DC 20006 | |
| 3056 | HURD, BARBARA MAE, 3607 HIGHWOOD DR SE, WASHINGTON, DC 200200000 | |
| 3056 | HURD, DERRICK, 4714 S MICHIGAN AVE #2E, CHICAGO, IL 60615 | |
| 3056 | HURD, THELMA, 2916 WEST GROVE, UPPER MARLBORO, MD 20774 | |
| 3056 | HURD, ZANETA, 4714 S MICHIGAN AVE # 2E, CHICAGO, IL 60615 | |
| 3048 | HURLEY COMPANY, 2412 51ST PL, HYATTSVILLE, MD 20781-1303 | |
| 3056 | HURLEY, BRENDA, 653 AUDREY LN, APT 301, OXON HILL, MD 20745 | |
| 3056 | HURNES, KEISHA, 3406 W COLUMBUS AVE, CHICAGO, IL 60652 | |
| 3052 | HURON CONSULTING GROUP, 88 PINE ST FL 20TH, WALL ST PLZ, NEW YORK, NY 10005-1801 | |
| 3056 | HURST, NIKKI, 6735 S CHAPPEL, CHICAGO, IL 60649 | |
| 3056 | HURT, MARY, 4217 13TH ST NE, WASHINGTON, DC 20017 | |
| 3048 | HURTADO, JOHN P, 11339 COLLINS ST, APT #5, NORTH HOLLYWOOD, CA 91601-1808 | |
| 3052 | HUSSIENI, AMER, 6625 S PULASKI RD, CHICAGO, IL 60629-5137 | |
| 3056 | HUTCHENS, DOLORES M, 4700 S LAKE PARK AVE, #802, CHICAGO, IL 60615 | |
| 3056 | HUTCHENS, DOLORES M, 4700 S LAKE PARK-#802, CHICAGO, IL 60615 | |
| 3056 | HUTCHERSON, DOLLY, 4235 S WELLS ST HSE, CHICAGO, IL 60609 | |
| 3056 | HUTCHINS, EDWENIA, 6133 S THROOP ST, CHICAGO, IL 60636 | |
| 3056 | HUTCHINS, MADELINE, 6801 BOCK RD, FT WASHINGTON, MD 20744 | |
| 3056 | HUTCHINS, MADELINE, 6801 BOCK RD 433, FT WASHINGTON, MD 20744 | |
| 3057 | HUTCHINS, MADELINE, 6801 BOCK ROAD, FORT WASHINGTON, MD 20744 | |
| 3057 | HUTCHINS, MADELINE, 6801 BOCK ROAD, FT WASHINGTON, MD 20744 | |
| 3048 | HUTCHINSON INTERNATIONAL CORP, 6601 AMMENDALE RD, BELTSVILLE, MD 20705-1205 | |
| 3056 | HUTCHINSON, CHANSON, 2201 HUNTER PLACE SE #204, WASHINGTON, DC 20020 | |
| 3056 | HUTCHINSON, GEORGE, 1625 NEW JERSEY AVE NW, WASHINGTON, DC 20001 | |
| 3056 | HUTCHINSON, JANEE CARRIE, 4331 4TH ST SE, #4, WASHINGTON, DC 20032 | |
| 3056 | HUTCHINSON, JUANKEMA D., 5210 JUST ST NE #6, WASHINGTON, DC 20019 | |
| 3056 | HUTCHINSON, MALCOLM, 447 TENNESSEE AVE NE, WASHINGTON, DC 20002 | |
| 3056 | HUTCHINSON, PANSY MAY, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | HUTCHINSON-MCCAIN, MICHELE, 4205 28TH AVE, TEMPLE HILLS, MD 20748 | |
| 3056 | HUTCHISON, ANN M, 5071 S EVANS AVE, CHICAGO, IL 60615 | |
| 3057 | HUTTON, ORA M, 827 W SUNNYSIDE, CHICAGO, IL 60640 | |
| 3056 | HUYNH, DA, 800 6TH NW #105, WASHINGTON, DC 20001 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056  HYACINTHE, YOLANDE, 2814 17TH ST NE, BASEMENT, WASHINGTON, DC 20018

3056  HYATER, LIONEL KEVIN, 1441 MADISON ST NW, WASHINGTON, DC 20011

3052  HYATT REGENCY MCCORMICK PLACE - CHICAGO, 2233 S KING DR, CHICAGO, IL 60616-1415

3056  HYDE, DARRYL, 6458 S HERMITAGE AVE 2ND FL, CHICAGO, IL 60636 2719

3056  HYDE, JAN, 7311 S RHODES AVE 2ND FL, CHICAGO, IL 60619

3052  HYDEN, DEBBIE, 1520 COULSTON STREET #39, SAN BERNARDINO, CA 92408

3052  HYDRO SERVICES & SUPPLIES, PO BOX 12197, RESEARCH TRIANGLE PARK, RESEARCH TRIANGLE PARK, NC 27709

3056  HYMAN, ERNESTINE, 5130 S KENWOOD AVE, 3RD FL, CHICAGO, IL 60615

3056  HYMAN, ROBERT, 7544 S LAFAYETTE, CHICAGO, IL 60620

3056  HYMON, RITA, 3642 S INDIANA AVE #1, APT 201, CHICAGO, IL 60653

3052  HYRE ELECTRIC COMPANY, 2320 W OGDEN AVE, CHICAGO, IL 60608-1110

3056  HYSON, LAWRENCE, 17803 BARNY DRIVE, ACCOKEEK, MD 20607

3048  I SEYMOUR CARDIOVASCULAR, 2688 SASHA CT, SIMI VALLEY, CA 93063-2245

3052  I E H A , INC, 1001 EASTWIND DR STE 301, WESTERVILLE, OH 43081-3361

3052  I SEYMOUR CARDIOVASCULAR SERVICES, INC, 2688 SASHA CT, SIMI VALLEY, CA 93063-2245

3056  IANNI, CHARLOTTE, 106 DIAL ROCK RD, NORTH TAZEWELL, VA 24630

3048  IATRIC SYSTEMS, 27 GREAT POND DR, BOXFORD, MA 01921-1635

3048  IBM CORPORATION, DEPT 4725 BOX 47G, SCF PASADENA, CA 91051

3048  IBM, PO BOX 7247-0276, PHILADELPHIA, PA 19170-0276

3052  ICEA BOOKCENTER, PO BOX 20048, MINNEAPOLIS, MN 55420-0048

3052  ID SOLUTIONS INC, 5220 FOURTH STREET, SUITE 13, IRWINDALE, CA 91706

3052  IDA BASSIL, NOT AVAILABLE AT TIME OF FILING,

3052  IDEA ART, PO BOX 291505, NASHVILLE, TN 37229-1505

3052  IDEAL OFFICE INTERIORS, PO BOX 2809, CULVER CITY, CA 90231-2809

3048  IDENTICARD SYSTEM, INC, 630 E OREGON RD, LANCASTER, PA 17602

3052  IDENTICARD SYSTEMS INCORPORATED, PO BOX 5349, LANCASTER, PA 17606-5349

3048  IDENTICARD SYSTEMS INC, PO BOX 5349, LANCASTER, PA 17606-5349

3048  IDENTIPHOTO CO, 1810 JOSEPH LLOYD PKWY, WILLOUGHBY, OH 44094-8042

3048  IDN H HOFFMAN, INC, 7330 W MONTROSE AVE, NORRIDGE, IL 60706-1158

3048  I-FLOW CORPORATION, 20202 WINDROW DRIVE, LAKEFOREST, CA 92630

3056  IGBINIGUN, JOSEPH, 8152 S WOOD ST, CHICAGO, IL 60620

3052  IJEH, MD, DAVID, 4303 TAVERN GREEN LANE, BOWIE, MD 20720

3056  IKEJI, CLETUS, 6220 61 PLACE, RIVERDALE, MD 20737

3052  IKON OFFICE SOLUTIONS INC, 16715 VON KARMAN AVE STE 100, IRVINE, CA 92606-4946

3052  IKON OFFICE SOLUTIONS, 4900 OFFICE SOLUTIONS, ALEXANDRIA, VA 22311

3048  IKON OFFICE SOLUTIONS, 4900 SEMINARY RD 12TH FLOOR, ALEXANDRIA, VA 22311-1811

3048  IL ADHESIVE BONDING INC, 263 E 140TH PL, DOLTON, IL 60419-1101

3052  IL FOUNDATION FOR QUALITY HEALTH CARE/HOSPITALS, 6000 WESTOWN PKWY STE 350E, WEST DES MOINES, IA 50266-7711

3056  ILICH-JARVIS, JASMINA, 10816 S AVE L, CHICAGO, IL 60617

3052  ILIUM PATHOLOGY, PO BOX 17959, LOS ANGELES, CA 90017-0959

3048  ILLINOIS AUDIO PRODUCTIONS, 99 WOODEN BRIDGE DR, YORKVILLE, IL 60560-9708

3048  ILLINOIS COMMNINCATIONS SALES, INC, 300 N OGDEN AVE, CHICAGO, IL 60607-1114

3052  ILLINOIS DEPARTMENT OF CENTRAL MANAGEMENT SERVICES, 616 STRATTON OFFICE BUILDING, SPRINGFIELD, IL 62706

3052  ILLINOIS DEPARTMENT OF HEALTH AND FAMILY SERVICES, 401 E MONROE, SPRINGFIELD, IL 62701

3052  ILLINOIS DEPARTMENT OF PUBLIC HEALTH, 535 W JEFFERSON ST, SPRINGFIELD, IL 62761

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | ILLINOIS DEPARTMENT OF PUBLIC HLTH, PO BOX 4263, SPRINGFIELD, IL 62708-4263 | |
| 3052 | ILLINOIS DEPARTMENT OF REVENUE, 100 W. RANDOLPH ST. RM 13-205, ATTN: TRACEY COPLAND, CHICAGO, IL 60601 | |
| 3052 | ILLINOIS DEPARTMENT OF REVENUE, P.O. BOX 64449, CHICAGO, IL 60664-0449 | |
| 3048 | ILLINOIS DEPARTMENT OF REVENUE, PO BOX 19447, SPRINGFIELD, IL 62794-9447 | |
| 3048 | ILLINOIS DEPARTMENT OF REVENUE, RETAILERS OCCUPATION TAX, SPRINGFIELD, IL 62796 | |
| 3052 | ILLINOIS DEPARTMENT OF REVENUE, STATE DEPARTMENT, SPRINGFIELD, IL 62796 | |
| 3048 | ILLINOIS DEPARTMENT OF SECURITY, PO BOX 803412, CHICAGO, IL 60680-3412 | |
| 3052 | ILLINOIS DEPARTMENT OF, 401 S STATE ST, CHICAGO, IL 60605-1229 | |
| 3052 | ILLINOIS DEPT OF HUMAN SERVICES, 420 N OAK PARK AVE, ANNEX, CHICAGO, IL 60707 | |
| 3052 | ILLINOIS DEPT OF PUBLIC AID/KIDCARE, 201 S GRAND AVE EAST, SPRINGFIELD, IL 62763 | |
| 3052 | ILLINOIS DEPT OF PUBLIC AID, 201 S GRAND AVE EAST/LOWER LEVEL, SPRINGFIELD, IL 62763 | |
| 3048 | ILLINOIS DEPT OF PUBLIC AID, PO BOX 19101, SPRINGFIELD, IL 62794-9101 | |
| 3052 | ILLINOIS DEPT OF REVENUE, P.O. BOX 19035, SPRINGFIELD, IL 62794-9035 | |
| 3052 | ILLINOIS DEPT OF REVENUE, P.O. BOX 19447, SPRINGFIELD, IL 62794-9447 | |
| 3048 | ILLINOIS DEPT OF REVENUE, PO BOX 19447, SPRINGFIELD, IL 62794-9447 | |
| 3052 | ILLINOIS DEPT OF REVENUE, PO BOX 19447, SPRINGFIELD, IL 62794 | |
| 3052 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITY, 401 SOUTH STATE STREET, CHICAGO, IL 60605 | |
| 3052 | ILLINOIS DIRECTOR OF, PO BOX 803412, CHICAGO, IL 60680-3412 | |
| 3048 | ILLINOIS EYE BANK, 800 S WELLS ST STE 185, CHICAGO, IL 60607-4554 | |
| 3052 | ILLINOIS FOUNDATION FOR QUALITY HEALTH CARE, 6000 WESTOWN PKWY STE 350E, WEST DES MOINES, IA 50266-7711 | |
| 3048 | ILLINOIS JURY VERDICT REPORTER, 415 N STATE ST, CHICAGO, IL 60610-4631 | |
| 3052 | ILLINOIS MASONIC MEDICAL CENTER, 836 W WELLINGTON AVE, CHICAGO, IL 60657-5147 | |
| 3052 | ILLINOIS MATERNAL & CHILD COALITION, 1256 W CHICAGO AVE, CHICAGO, IL 60622-5703 | |
| 3048 | ILLINOIS PUMP, 2525 S CLEARBROOK DR, ARLINGTON HEIGHTS, IL 60005-4623 | |
| 3048 | ILLINOIS SECRETARY OF STATE, 213 STATE CAPITOL, SPRINGFIELD, IL 62706 | |
| 3052 | ILLINOIS STATE DISBURSEMENT UNIT, PO BOX 5400, CAROL STREAM, IL 60197-5400 | |
| 3052 | ILLINOIS STATE MEDICAL SOCIETY, 20 N MICHIGAN AVE STE 700, CHICAGO, IL 60602-4822 | |
| 3052 | ILLINOIS STATE MEDICAL, PO BOX 4858, CHICAGO, IL 60680-4858 | |
| 3052 | ILLINOIS STUDENT ASSIST COMM, PO BOX 904, DEERFIELD, IL 60015-0904 | |
| 3048 | ILLINOIS SUPPLY COMPANY, PO BOX 1330, AURORA, IL 60507-1330 | |
| 3052 | IMAGE & STYLE SHOES, 1750 W 95TH ST, CHICAGO, IL 60643-1202 | |
| 3048 | IMAGE 2000, 7100 SOPHIA AVE, VAN NUYS, CA 91406-3912 | |
| 3048 | IMAGE SUPPLY, 1420 47TH AVE, SACRAMENTO, CA 95822-5902 | |
| 3048 | IMAGE WATCHES, INC, 9095 TELSTAR AVE, EL MONTE, CA 91731-2809 | |
| 3052 | IMAGE WATCHES, INC, 9095 TELSTAR AVE, EL MONTE, CA 91731 | |
| 3052 | IMAGECRAFT, 3401 EAST BROADWAY ROAD, PHOENIX, AZ 85040-2664 | |
| 3048 | IMAGEMAX INC, PO BOX 48024, NEWARK, NJ 07101-4824 | |
| 3048 | IMAGING PARTNERS, INC, 555 W MADISON ST STE 371, CHICAGO, IL 60661-2759 | |
| 3048 | IMAGISTICS INTERNATIONAL, PO BOX 856037, LOUISVILLE, KY 40285-6037 | |
| 3052 | IMAGNET, 300 PRINCE GEORGES BLVD, UPPER MARLBORO, MD 20772 | |
| 3048 | IMATION DOCUMENT MANAGEMENT, PO BOX 91960, CHICAGO, IL 60693-1960 | |
| 3056 | IMITAIRAH, MARY ANN, 121 WEST 154TH ST, CHILDREN'S HABILITATION CTR, HARVEY, IL 60426 | |
| 3048 | IMMEDICA INC, 100 PASSAIC AVE, CHATHAM, NJ 07928-2848 | |
| 3048 | IMMUCOR, INC, 3130 GATEWAY DR, NORCROSS, GA 30071-1106 | |
| 3048 | IMMUCOR/GAMMA, 3130 GATEWAY DR, PO BOX 5625, NORCROSS, GA 30071-1106 | |
| 3048 | IMMUCOR, PO BOX 101101, ATLANTA, GA 30392-1101 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   IMMUCOR, PO BOX 101101, ATLANTA, GA 30392

3048   IMPATH INC, PO BOX 41000, SANTA ANA, CA 92799-1000

3052   IMPLEX CORPORATION, 80 COMMERCE DRIVE, ALLENDALE, NJ 07401-1600

3052   IMPLEX, 80 COMMERCE DRIVE, ALLENDALE, NJ 07401-1600

3048   IMPRA / CR BARD, 1625 W 3RD ST, TEMP, AR 85281

3052   IMPRA INC, 1156 W SOUTHERN AVE, TEMPE, AZ 75397

3048   IMPRA, 2445 W 10TH PLACE, TEMPE, AZ 85281

3052   INDEPENDENT PHYSICIANS AT MERCY, 2525 S MICHIGAN AVE, CHICAGO, IL 60616-2333

3052   INDIANA UNIVERSITY, 200 S JORDAN AVE, BLOOMINGTON, IN 47405-7002

3048   INDIANA UNIVERSITY-PURDUE UNIV, 620 UNION DR, UN433, INDIANAPOLIS, IN 46202-5130

3048   INDUSTRIAL DOOR COMPANY, 1555 LANDMEIER RD, ELK GROVE VILLAGE, IL 60007-2415

3052   INDUSTRIAL LIGHTING GROUP, PO BOX 7780-4246, PHILADELPHIA, PA 19182-4246

3048   INDUSTRIAL MACHINARY EQUIPMENT, 8159 PENN-RANDALL PLACE, UPPER MARLBORO, MD 20772

3052   INEZ RICE, 204 SAVANNAH ST, SE, WASHINGTON, DC 20032

3052   INFANTE, DDS, CELIA, 11755 VICTORY BLVD. STE 101, NORTH HOLLYWOOD, CA  91606, CA 91606

3056   INFANTO, JAMES, 1400 W MONROE, CHICAGO, IL 60616

3048   INFORMATION LEASING CORP, P O BOX 1450, NW 7538, MINNEAPOLIS, MN 55485-7538

3048   INFORMATION LEASING, FORMERLY ROCKFORD INDUSTRIES, INC., PO BOX 641652, PITTSBURGH, PA 15264-1652

3052   INFOTEL PUBLICATIONS, 5 COTTON LANE, CHAMPLAIN, NY 12919

3048   INFRARED TECHNICSINC, 763 MOCKINGBIRD CIR, ESCONDIDO, CA 92025-7455

3052   ING LIFE INSURANCE AND ANNUITY CO, PO BOX 11407, BIRMINGHAM, AL 35246-0029

3052   INGENIX CHIPS, PO BOX 27116, SALT LAKE CITY, UT 84127-0116

3048   INGENIX PO, PO BOX 27116, SALT LAKE CITY, UT 84127-0116

3048   INGENIX PUBLISHING COMPANY, 5225 WILEY POST WAY, SALT LAKE CITY, UT 84116-2898

3052   INGENIX PUBLISHING CO, NOT AVAILABLE AT TIME OF FILING, SALT LAKE CITY, UT 84127-0116

3052   INGENIX PUBLISHING GROUP, P O BOX 27116, SALT LAKE CITY, UT 84127-0116

3048   INGENIX PUBLISHING GROUP, PO BOX 27116, SALT LAKE CITY, UT 84127-0116

3048   INGENIX PUBLISHING, 13931 WILLARD RD, CHANTILLY, VA 20151-2936

3052   INGENIX PUBLISHING, 13931 WILLARD RD, CHANTILLY, VA 20151-2936

3056   INGRAM, DELLA, 7209 S BENNETT AVE, CHICAGO, IL 60649

3056   INGRAM, DIANA M, 9137 S CHAPPEL AVE, CHICAGO, IL 60617

3048   INGRAM, DOUGLAS, 213 ROYAL ST SE, LEESBURG, VA 20175-3110

3056   INGRAM, ERNEST, 126 DARRINGTON ST SW, WASHINGTON, DC 20032

3056   INGRAM, HATTIE, 4432 E STREET SE, APT 4, WASHINGTON, DC 20019

3056   INGRAM, HATTIE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056   INGRAM, HAYWOOD JR, 809 MALCOLM X AVE SE, WASHINGTON, DC 20032

3056   INGRAM, LEE MARSHALL, 523 14TH ST NE, WASHINGTON, DC 20002

3056   INGRAM, VICTORIA, 1128 CHICAGO STREET SE, WASHINGTON, DC 20020

3048   INHEALTH TECHNOLOGIES, 1110 MARK AVE, CARPINTERIA, CA 93013-2918

3048   INLAND COMMERCIAL PROPERTY MGMT INC, 2901 BUTTERFIELD RD, OAK BROOK, IL 60523-1159

3048   INLET MEDICAL INC, 10180 VIKING DR, EDEN PRAIRIE, MN 55344-7207

3056   INMAN, LEON JR, 5209 VIENNA DRIVE, CLINTON, MD 20735

3048   INNOMED INC, 103 ESTUS DR, SAVANNAH, GA 31404-1445

3048   INNOTEK MEDICAL, 2021 MIDWEST RD, OAK BROOK, IL 60523-1342

3048   INNOVATED OPHTHALMIC PRODUCTS, 3151 AIRWAY AVE SUITE I-1, COSTA MESA, CA 92626

3052   INNOVATIVE COMMUNICATIONS, INC, 8722 E SAN ALBERTO DRIVE, SUITE 100, SCOTTSDALE, AZ 85258

3048   INNOVATIVE MEDICAL DEVICES, INC, 8335 N STEVEN RD, MILWAUKEE, WI 53223-3356

Doctors Community

| | |
|---|---|
| 3052 | INNOVATIVE MEDICAL SOLUTIONS (IMS), 3002 DOW AVE STE 108, TUSTIN, CA 92780-7247 |
| 3052 | INNOVATIVE MEDICAL SOLUTIONS INC, 3002 DOW AVENUE STE# 108, TUSTIN, CA 92780 |
| 3052 | INNOVATIVE MEDICAL SPECIALTY INC, NOT AVAILABLE AT TIME OF FILING, ELDERNSBURG, MD 21784 |
| 3052 | INNOVATIVE RESOURCE GROUP, LLC, 20900 SWENSON DR STE 400, WAUKESHA, WI 53186-4058 |
| 3048 | INOVA ALEXANDRIA HOSPITAL, 4320 SEMINARY RD, ALEXANDRIA, VA 22304-1500 |
| 3052 | INOVA FAIRFAX HOSPITAL, 3300 GALLOWS ROAD, FALLS CHURCH, VA 20042 |
| 3052 | INPRO CORPORATION, NOT AVAILABLE AT TIME OF FILING, |
| 3052 | INPRO CORP, S80W18766 APOLLO DR, MUSKEGO, WI 53150-9219 |
| 3048 | INSIDE THE JOINT COMMISION, PO BOX 9405, GAITHERSBURG, MD 20898-9405 |
| 3048 | INSIDE THE JOINT COMMISSION, P O BOX 90608, WASHINGTON, DC 20077 |
| 3048 | INSIGHT INC, 8601 S HARL AVE, TEMPE, AZ 85283 |
| 3052 | INSIGHT, PO BOX 78825, PHOENIX, AZ 85062-8825 |
| 3048 | INSIGNIA, 1501 M ST NW STE 550, WASHINGTON, DC 20005-1738 |
| 3052 | INSIGNIA, 1501 M ST NW STE 550, WASHINGTON, DC 20005-1738 |
| 3048 | INSTANT COPIES & PRINTS, 1010 VERMONT AVE NW STE 821, WASHINGTON, DC 20005-4902 |
| 3052 | INSTASHRED SECURIT SERVICES, LLC, 7370-C LOCKPORT PLACE, LORTON, VA 22079 |
| 3052 | INSTITUTE FOR LABORATORY ANIMAL, 2101 CONSTITUTION AVE NW, WASHINGTON, DC 20418-0007 |
| 3052 | INSTITUTE FOR MEDICAL QUALITY, 221 MAIN ST STE 200, SAN FRANCISCO, CA 94105-1906 |
| 3052 | INSTITUTE FOR PARALEGAL EDUCATION, PO BOX 3187, EAU CLAIRE, WI 54702 |
| 3052 | INSTRUMENT MAKAR INC, 2950 EAST MT. HOPE, OKIMAS, MI 48663 |
| 3052 | INSTRUMENTATION LABORATORY, PO BOX 350074, BOSTON, MA 02241-0574 |
| 3048 | INTEGRA COMPUTER LTD, 3109 ORCHARD HWY, MANISTEE, MI 49660-9752 |
| 3048 | INTEGRA COMPUTER, LTD, 3109 ORCHARD HWY, MANISTEE, MI 49660-9752 |
| 3052 | INTEGRA COMPUTERS, NOT AVAILABLE AT TIME OF FILING, MANISTER, MI 49660 |
| 3052 | INTEGRA LTD, 3109 ORCHARD HWY, MANISTEE, MI 49660 |
| 3052 | INTEGRA LTD, 3109 ORCHARD HWY, MANISTEE, MI 49660-9752 |
| 3048 | INTEGRA NEURO SUPPLIES, 86 BOSTON POST RD, WATERFORD, CT 06385-2421 |
| 3048 | INTEGRA NEUROCARE, LLC, 105 MORGAN LN, PLAINSBORO, NJ 08536-3339 |
| 3052 | INTEGRATED HEALTH PLAN, INC, 150 - 153RD AVE, STE 303, ST PETERSBURG, FL 33708 |
| 3048 | INTEGRATED SERVICES DIVISION, PO BOX 70238, CHICAGO, IL 60673-0238 |
| 3052 | INTEGRATED SUPPORT SOLUTIONS, 14558 SYLVAN ST, VAN NUYS, CA 91411-2324 |
| 3048 | INTEGRITY ENTERPRISE INC, 133 W MARKET ST STE 200, INDIANAPOLIS, IN 46204-2801 |
| 3052 | INTELLIGENT DRUG INFORMATION (IDI), 4000 W METROPOLITAN DR, ORANGE, CA 92868-3510 |
| 3048 | INTELLIMED INTERNATIONAL CORP, 1528 E MISSOURI AVE STE 100, PHOENIX, AZ 85014-2468 |
| 3052 | INTELLIMED INTERNATIONAL CORP, 1528 E MISSOURI AVE STE 100, PHOENIX, AZ 85014-2468 |
| 3052 | INTERIM HEALTHCARE NORTHRIDGE, 9651 RESEDA BLVD, PAMELA SAFFRE, NORTHRIDGE, CA 91324-2018 |
| 3048 | INTERIM HEALTHCARE, DEPARTMENT 7312, PASADENA, CA 91181 |
| 3052 | INTERIOR SYSTEMS, INC, 915 15TH STREET NW SUITE 200, WASHINGTON, DC 20005 |
| 3052 | INTERLIGHT, NOT AVAILABLE AT TIME OF FILING, HAMMOND, IN 46323-3040 |
| 3052 | INTERMEC TECHNOLOGIES CORPORATION, 6001 36TH AVENUE WEST, P. O. BOX 4280, EVERETT, MA 98203-9280 |
| 3048 | INTERMEDEX, 27071 CABOT RD STE 131, LAGUNA HILLS, CA 92653-7012 |
| 3052 | INTERMETRO INDUSTRIES CORPORATION, NORTH WASHINGTON STREET, WILKES BARRE, PA 18705 |
| 3048 | INTERNAL REVENUE SERVICE, IRS OFFICES, OGDEN, UT 84201-0039 |
| 3052 | INTERNAL REVENUE SERVICE, P O BOX 970010, ST LOUIS, MD 63197 |
| 3048 | INTERNAL REVENUE SERVICE, P.O. BOX 30507, LOS ANGELES, CA 90030 |
| 3052 | INTERNAL REVENUE SERVICE, P.O. BOX 419236, KANSAS CITY, MO 64141 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3048 | INTERNAL REVENUE SERVICE, P.O. BOX 96664, WASHINGTON, DC 20090 | |
| 3048 | INTERNAL REVENUE SERVICE, PO BOX 145566, CINCINNATI, OH 45250-5566 | |
| 3048 | INTERNAL REVENUE SERVICE, PO BOX 24017, FRESNO, CA 93779-4017 | |
| 3052 | INTERNAL REVENUE SERVICE, PO BOX 30507, LOS ANGELES, CA 90030-0507 | |
| 3052 | INTERNAL REVENUE SERVICE, PO BOX 57, BENSALEM, PA 19020 | |
| 3048 | INTERNAL REVENUE SERVICE, SERVICE CENTER, CINCINNATI, OH 45999 | |
| 3052 | INTERNATIONAL BROTHERHOOD OF, 134 N. LASALLE STREET, CHICAGO, IL 60602 | |
| 3048 | INTERNATIONAL BUSINESS DIRECTORIES, 10200 NW 25TH ST, STE A-113, MIAMI, FL 33172-5921 | |
| 3048 | INTERNATIONAL BUSINESS DIRECTORIES, PO BOX 509, WEST HAVEN, CT 06516-0509 | |
| 3052 | INTERNATIONAL CREDIT RECOVERY, 300 MAIN STREET, VESTAL, NY 13851 | |
| 3052 | INTERNATIONAL EQUIPMENT CO (IEC), NOT AVAILABLE AT TIME OF FILING, NEEDHAM HEIGHTS, MA 02194 | |
| 3048 | INTERNATIONAL HEALTHCARE, PO BOX 1386, MILLERSVILLE, MD 21108-4386 | |
| 3052 | INTERNATIONAL INSPECTION, 10600 PIONEER BLVD - A, SANTA FE SPRINGS, CA 90670 | |
| 3048 | INTERNATIONAL MEDICATION SYSTEMS, 1886 SANTA ANITA AVE, PO BOX 3837, SOUTH EL MONTE, CA 91733-3414 | |
| 3052 | INTERNATIONAL MEDICATION SYSTEMS, 1886 SANTA ANITA AVENUE, SO EL MONTE, CA 91733 | |
| 3048 | INTERNATIONAL PUBLISHING, 1205 W COLLEGE ST, LIBERTY, MO 64068-1035 | |
| 3052 | INTERNATIONAL UNION OF OPERATING, 2461 WISCONSIN AVENUE, NW, WASHINGTON, DC 20007 | |
| 3052 | INTERNATIONAL UNION OF OPERATING, 763 W JACKSON BLVD, CHICAGO, IL 60661-5411 | |
| 3052 | INTERPARKING, 111 W JACKSON BLVD, CHICAGO, IL 60604-3589 | |
| 3048 | INTERPARKING, PO BOX 91144, CHICAGO, IL 60693-1144 | |
| 3052 | INTERPLAN CORPORATION, INC, 2575 GRAND CANAL BLVD STE 200, STOCKTON, CA 95207-8260 | |
| 3048 | INTERPORE INTERNATIONAL, 181 TECHNOLOGY DR, IRVINE, CA 92618-2402 | |
| 3048 | INTERPUBLIC GROUP OF COMPANIES, INC., C/O REAL ESTATE DEPT. 13801 FNB PARKWAY, OMAHA, NE 68154 | |
| 3052 | INTERPUBLIC GROUP OF COMPANIES, INC., C/O REAL ESTATE DEPT. 13801 FNB PARKWAY, OMAHA, NE 68154 | |
| 3052 | INTERSTATE DEBT MANAGERS, INC (IDM), 6101 BALL RD STE 210, CYPRESS, CA 90630-3965 | |
| 3048 | INTERSTATE DISTRIBUTION CENTER, 3962 LANDMARK ST, CULVER CITY, CA 90232-2315 | |
| 3052 | INTER-STATE PHARMACY INVENTORIES, POBOX K, MARSHFIELD, MO 65706 | |
| 3048 | INTERSTATE SUPPLY, 1219 GREENWOOD RD, BALTIMORE, MD 21208-3632 | |
| 3048 | INTERVASCULAR INC, 14 PHILIPS PKWY, MONTVALE, NJ 07645-1811 | |
| 3052 | INTERVASCULAR INC, NOT AVAILABLE AT TIME OF FILING, MONTVALE, NJ 07645 | |
| 3052 | INTL HEALTHCARE SERVICES, INC (DBA HEALTHFORCE ONE, 1108 K ST NW FL 2ND, WASHINGTON, DC 20005-4066 | |
| 3056 | INTOE, RUTHA, 5613 W ALLEMONG, MATTESON, IL 60443 | |
| 3052 | INTOXIMETER, 8110 LACKLAND RD, ST LOUIS, MO 63114 | |
| 3048 | INTRACUT INC, 7131 OWENSMOUTH AVE # 63G, CANOGA PARK, CA 91303-2008 | |
| 3052 | INVENSYS BUILDING SYS INC, BARBER COLEMAN/ROBERT SHAW, DEPT. 0914 P.O. BOX 120001, DALLAS, TX 75312-0914 | |
| 3052 | IOMED, NOT AVAILABLE AT TIME OF FILING, SALT LAKE CITY, UT 84120-9941 | |
| 3048 | IOP, INC, 3151 AIRWAY AVE STE I1, COSTA MESA, CA 92626-4624 | |
| 3048 | IOS CAPITAL, PO BOX 41564, PHILADELPHIA, PA 19101-1564 | |
| 3052 | IOS CAPITAL, PO BOX 41564, PHILADELPHIA, PA 19101-1564 | |
| 3052 | IOS CAPITAL, PO BOX 9115, MACON, GA 31208-9115 | |
| 3057 | IRACHETA, BEATRICE, 3222 S ABERDEEN ST 2ND FL, CHICAGO, IL 60608 | |
| 3056 | IRANI, AGHEEGH, 4129 HUNT PLACE NE #B, WASHINGTON, DC 20019 | |
| 3056 | IRBY, LINDA ANN, 732 CONGRESS ST SE, WASHINGTON, DC 20032 | |

Doctors Community

Exhibit 4 - BDN/POC

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | IRELAND, ANNIE, 1215 ALABAMA AVE SE #103, WASHINGTON, DC 20032 | |
| 3048 | IRENE JACKSON, MD, PO BOX 10116, SILVER SPRING, MD 20914-0116 | |
| 3052 | IRENE TAUBENHEIM & EDWARD M BURNES, 125 S WACKER DR STE 1700, CHICAGO, IL 60606-4478 | |
| 3048 | IRIDEX CORPORATION, 1212 TERRA BELLA AVE, MOUNTAIN VIEW, CA 94043-1824 | |
| 3048 | IRON MOUNTAIN OFF SITE DATA PROTECT, PO BOX 911862, DALLAS, TX 75391-1862 | |
| 3048 | IRON MOUNTAIN, 1301 S ROCKWELL ST, CHICAGO, IL 60608-1659 | |
| 3048 | IRON MOUNTAIN, PO BOX 60827, LOS ANGELES, CA 90060-0827 | |
| 3052 | IRON MOUNTAIN, PO BOX 60827, LOS ANGELES, CA 90060-0827 | |
| 3048 | IRS, PO BOX 30507, LOS ANGELES, CA 90030 | |
| 3056 | IRUMUNDOMON, TERRI, 626 E WOODLAND PK #106, CHICAGO, IL 60616 | |
| 3056 | IRVIN, EUGENE, 6932 S INDIANA AVE, CHICAGO, IL 60637 | |
| 3056 | IRVING, FRANK FRANZA, 5121 GLASSMANOR DRIVE, OXON HILL, MD 20745 | |
| 3056 | IRVING, PHYLLIS, 700 6TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | ISAAC, EARTHLEAN, 304 54TH ST NE #21, WASHINGTON, DC 20019 | |
| 3056 | ISAAC, FRANK, 552 LEBAUM STREET SE #2, WASHINGTON, DC 20032 | |
| 3056 | ISAAC, JENNIE, 3503 WOOD CREEK DRIVE, SUITLAND, MD 20746 | |
| 3056 | ISAAC, JERRIE, 10209 S VERNON, CHICAGO, IL 60628 | |
| 3056 | ISAAC, MARGOT K, 4337 MLK JR AVE SW #A2, WASHINGTON, DC 20032 | |
| 3056 | ISAAC, QUINTIN T, 4800 IVERSON PL, TEMPLE HILLS, MD 20748 | |
| 3056 | ISAACS, EDWARD, 7722 S MAY ST, CHICAGO, IL 60620 | |
| 3048 | ISIKA, OKEZIE, PO BOX 7875, VAN NUYS, CA 91409-7875 | |
| 3056 | ISLAND, SHENIKA A, 7511 S CARPENTER, CHICAGO, IL 60620 | |
| 3056 | ISOM, DEBORAH, 2244 ALICE AVE #204, OXON HILL, MD 20745 | |
| 3056 | ISOM, THOMAS, 12417 S PARNELL, CHICAGO, IL 60628 | |
| 3056 | ISSAC, LESLEY, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20020 | |
| 3048 | IT&T, PO BOX 1251, ZUG, 6301SWITZERLAND | |
| 3052 | ITALIAN WOMAN'S CLUB, 456 E MAGNOLIA BLVD APT A, BURBANK, CA 91501-2613 | |
| 3056 | ITSON, HERMAN L, 7515 S EBERHART AVE #1A, CHICAGO, IL 60619 | |
| 3052 | ITT RESEARCH INSTITUTE, 10 W 35TH ST, CHICAGO, IL 60616-3717 | |
| 3048 | ITXM CLINICAL SERVICES, PO BOX 371023, PITTSBURGH, PA 15251-7023 | |
| 3056 | IVANOV, IVAYLO, 948 NORTH RACINE AVE, CHICAGO, IL 60622 | |
| 3052 | IVANS, POBOX 6262, NEW YORK, NY 10249-6262 | |
| 3052 | IVAX PHARMACEUTICALS, PO BOX 96884, CHICAGO, IL 60693-6884 | |
| 3052 | IVELISSE NIEVES ORTIZ, 4601 M L KING AVE SW, WASHINGTON, DC 20032 | |
| 3056 | IVESTER, FREDERICK, 7435 S KINGSTON AVE #202, CHICAGO, IL 60649 | |
| 3056 | IVORY, YOLANDA, 7440 S JEFFERY BLVD BSMT, CHICAGO, IL 60649 | |
| 3052 | IVY COMMUNITY CHARITIES, P.O. BOX 421, LANHAM, MD 20706 | |
| 3056 | IVY, FELICIA, 3245 S PRAIRIE AVE APT 413, CHICAGO, IL 60616 | |
| 3056 | IVY, GENE, 301 ANACOSTIA RD SE #203, WASHINGTON, DC 20019 | |
| 3052 | IWEC'S CREATE A SMILE, 237 HILL STREET, SANTA MONICA, CA 90405 | |
| 3048 | IXT SOLUTIONS, 2020 LINDELL AVE, NASHVILLE, TN 37203-5509 | |
| 3052 | IXT SOLUTIONS, 2020 LINDELL AVE, NASHVILLE, TN 37203-5509 | |
| 3056 | IYAWOT, IMA, 144 MICHIGAN AVE NW #42, WASHINGTON, DC 20017 | |
| 3052 | IZI MEDICAL PRODUCTS, NOT AVAILABLE AT TIME OF FILING, BALTIMORE, MD 21244 | |
| 3056 | IZLAR, LANIECE ZANETA, #8 CHEASAPEAK STREET; S.W. #4, WASHINGTON, DC 20032 | |
| 3056 | IZZARD, SUSIE, 1301 7TH ST NW, APT 504, WASHINGTON, DC 20001 | |
| 3048 | J & J HEALTH CARESYSTEMSINC, 5972 COLLECTION CENTER DR, CHICAGO, IL 60693-0059 | |
| 3052 | J A SEXAUER, INC, PO BOX 1000, WHITE PLAINS, NY 10602-1000 | |

Doctors Community

3048  J A SEXAUER, 531 CENTRAL PARK AVE, SCARSDALE, NY 10583-1018

3048  J GUTIEREZ COMMUNICATIONS, 3291 CHEROKEE AVE, SOUTH GATE, CA 90280-5901

3052  J J KELLER & ASSOCIATES INC, PO BOX 548, NEENAH, WI 54957-0548

3048  J PIERCE HOLSINGER MD, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395

3048  J&F FIRE EXTINGUISHER CO, 6801 AVALON BLVD, LOS ANGELES, CA 90003-1921

3048  J&J AUTO CORP, 349 W 31ST ST, CHICAGO, IL 60616-3631

3048  J&J HEALTHCARE (CORD/ETH/GYNE/CODMN, 5972 COLLECTION CENTER DR, CHICAGO, IL 60693-0059

3048  J&J HEALTHCARE / ETHICON-GYNECARE, 1410 SOUTHTOWN DR, GRANBURY, TX 76048-2663

3048  JACINTO, KATHLEEN, 7810 SADRING AVE., WEST HILLS, CA 91304

3048  JACK OLENDER, 888 17TH STREET NW, WASHINGTON, DC 20008

3052  JACKIE BILLINGSLEA, 228 SURREY CIRCLE DRIVE, FORT WASHINGTON, MD 20744

3056  JACKS, THOMAS, 4800 S CHGO BEACH DR #307S, CHICAGO, IL 60615

3056  JACKSON, ADA, 2700 JASPER ST SE #207, WASHINGTON, DC 20020

3056  JACKSON, AESHA D, 3651 S FEDERAL #711, CHICAGO, IL 60609

3056  JACKSON, ALEX, 3513 TERRACE DR, APT C, SUITLAND, MD 20746

3056  JACKSON, ALFREDA, 3539 EAST CAPITOL ST S, APT 201, WASHINGTON, DC 20019

3056  JACKSON, ANDREW B, 4601 MLK JR AVVE SW, WASHINGTON, DC 20032

3056  JACKSON, ANDREW, 7113 S WABASH AVE, CHICAGO, IL 60619

3056  JACKSON, ANNA JEAN, 2630 12TH STREET NE, WASHINGTON, DC 20018

3056  JACKSON, ANNETTE VICTORIA, 804 MALCOLM X STREET SE, WASHINGTON, DC 20032

3056  JACKSON, ANNETTE, 1239 E ST NE, WASHINGTON, DC 20002

3056  JACKSON, ARLENE ELIZABETH, 1630 T STREET  SE, WASHINGTON, DC 20020

3056  JACKSON, AUDREY, 10131 S UNION AVE, CHICAGO, IL 60628

3056  JACKSON, AVIS, 601 48TH ST NE #5, WASHINGTON, DC 20019

3056  JACKSON, BARBARA, 4506 S OAKENWALD, CHICAGO, IL 60653

3056  JACKSON, BENIZILLA, 314 15TH STREET NE #2, WASHINGTON, DC 20002

3056  JACKSON, BERTHA, 4601 ML KING JR AVE SE, HADLEY NURSING HOME, WASHINGTON, DC 20032

3056  JACKSON, BERTHA, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056  JACKSON, BEVERLY, 1451 PENN. AVE; SE, WASHINGTON, DC 20003

3056  JACKSON, BEVERLY, 3929 BLAINE ST NE, WASHINGTON, DC 20019

3056  JACKSON, CAROL A, 1053 44TH ST NE, WASHINGTON, DC 20019

3056  JACKSON, CARROL D, 1200 TRENTON PLACE SE, WASHINGTON, DC 200320000

3056  JACKSON, CHRISTINE, 2900 POMEROY RD SE, APT 201, WASHINGTON, DC 20020

3056  JACKSON, CLARA, 1380 SOUTHERN AVENUE SE, HCI, WASHINGTON, DC 20032

3056  JACKSON, CRYSTAL L, 5739-13TH ST. N.W., WASHINGTON, DC 200110000

3056  JACKSON, DAISY, 7722 S LOOMIS, CHICAGO, IL 60620

3048  JACKSON, DANNEIL, 10913 RESEDA BLVD, NORTHRIDGE, CA 91326-2803

3056  JACKSON, DAVID J, 3016 P ST SE, WASHINGTON, DC 20020

3056  JACKSON, DAVID, 704 AUDREY LANE, OXON HILL, MD 20745

3056  JACKSON, DENISE DESIREE, 2958 M STREET SE, WASHINGTON, DC 20019

3056  JACKSON, DEVONE A, 1312 6TH ST NW #203, WASHINGTON, DC 20001

3056  JACKSON, DONNELL, 13207 YORKTON STREET, UPPER MARLBORO, MD 20774

3056  JACKSON, DONYELL, 4609 QUARLES ST NE #3, WASHINGTON, DC 20019

3056  JACKSON, DWIGHT, 1901 D STREET S.E., WASHINGTON, DC 20003

3056  JACKSON, EARMA DELORIS, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020

3056  JACKSON, EDWARD ALFRED, 1100 WINDERMER CT, FT.WASHINGTON, MD 20744

3056  JACKSON, ELEANOR ROSE, 1254 16TH ST NE #A, WASHINGTON, DC 20002

3056  JACKSON, ELLIS, 7627 S PRAIRIE AVE, CHICAGO, IL 60619

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056  JACKSON, EUGENIA, 2301 11TH ST NW #819, WASHINGTON, DC 20001

3057  JACKSON, EVERLEAN, 8130 SCALUMENT, CHICAGO, IL 60619

3056  JACKSON, FELECHIA, 3216 S WENTWORTH AVE APT 1008, CHICAGO, IL 60616

3056  JACKSON, GREGORY, 8222 S MERRILL, CHICAGO, IL 60617

3056  JACKSON, GWENDOLYN M, 4348 LIVINGSTON RD SE, APT B, WASHINGTON, DC 20032

3056  JACKSON, HERMAN, 2913 8TH ST. SE #202, WASHINGTON, DC 20032

3056  JACKSON, JAMES FRANCIS, 2234 SAVANNAH TERR SE #24, WASHINGTON, DC 20020

3056  JACKSON, JEFFERY, 6424 S CHAMPLAIN AVE, CHICAGO, IL 60637

3056  JACKSON, JESSICA, 1532 RIDGE PLACE SE, WASHINGTON, DC 20020

3056  JACKSON, JOHNNY, 2840 LANGSTON PL SE, WASHINGTON, DC 20020

3056  JACKSON, JOSEPH C, 106 SHABBONA DR, PARK FOREST, IL 60466

3056  JACKSON, JOYCE, 46 WEST 78TH PLACE, CHICAGO, IL 60620

3056  JACKSON, JUANITA MICHELLE, 900 VARNEY ST SE #100, WASHINGTON, DC 20032

3056  JACKSON, KATHLEEN ANITA, 505 ROSIER ROAD, FORT WASHINGTON, MD 20744

3056  JACKSON, KENNETH WAYNE, 2001 SAVANNAH TERR SE #D, WASHINGTON, DC 20020

3056  JACKSON, KENNETH, 1901 D STREET SE, WASHINGTON, DC 20003

3056  JACKSON, KERI L JR, 720 CHESAPEAKE ST SE, WASHINGTON, DC 20032

3057  JACKSON, KHIRY JAMAL, 1511 FT DAVIS PL SE, WASHINGTON, DC 20020

3056  JACKSON, LARRY JAMES, 3574 22ND ST SE, WASHINGTON, DC 20020

3056  JACKSON, LAURA, 720 W 61ST, CHICAGO, IL 60621

3056  JACKSON, LEONARD VANCE, 3408 CURTIS DRIVE, HILLCREST HEIGHTS, MD 20746

3056  JACKSON, LETHA, 7138 S COLES, UNIT 2, CHICAGO, IL 60649

3056  JACKSON, LISA, 1901 E STREET SE, WASHINGTON, DC 20003

3056  JACKSON, LOTTIE, 2700 JASPER ST SE #236, WASHINGTON, DC 20020

3057  JACKSON, LUCILLE, 1761 EAST 72ND PLACE, 1ST FLR, CHICAGO, IL 60649

3048  JACKSON, LUKE, 20215 STRATHERN ST, WINNETKA, CA 91306-2231

3056  JACKSON, MARCUS, 0208 ELMIRA ST SW, #429   WASHINGTON,

3056  JACKSON, MARY L, 351 E 169TH PLACE, SOUTH HOLLAND, IL 60473

3056  JACKSON, MAXINE, 6342 S CLAREMONT ST, CHICAGO, IL 60636

3052  JACKSON, MD, ALAN, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395

3052  JACKSON, MD, IRENE, ADDRESS UNAVAILABLE AT TIME OF FILING,

3056  JACKSON, MICHAEL A, 625A CHESAPEAKE STREET SE, WASHINGTON, DC 20018

3056  JACKSON, MICHAEL, 9629 S EMERALD AVE, HSE, CHICAGO, IL 60628

3056  JACKSON, MICHELLE DECLIA, 8531 RITCHBORO RD, FORESTVILLE, MD 20747

3056  JACKSON, MINNIE, 460 E 41ST ST #914, CHICAGO, IL 60653

3057  JACKSON, NICOLETTE, 2320 S STATE ST #502, CHICAGO, IL 60616

3056  JACKSON, PATRICE L., 6317 PENN AVE, DISTRICT HEIGHTS, MD 20747

3057  JACKSON, PAUL, 201 W 69TH ST, CHICAGO, IL 60621

3056  JACKSON, PAULA A, 9034 S NORMAL AVE, HSE, CHICAGO, IL 60620

3056  JACKSON, PAULETTE ROSE, 4504 15TH ST NW, WASHINGTON, DC 20011

3056  JACKSON, PHILLIP SYLVESTER, 1612 17TH PLACE SE #4, WASHINGTON, DC 20020

3056  JACKSON, RAKIHA, 3829 S KING DR #340, CHICAGO, IL 60653

3056  JACKSON, REBECCA, 1817 24TH PLACE SE #2, WASHINGTON, DC 20019

3056  JACKSON, REBECCA, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056  JACKSON, RENARD, 3513 W 77TH PLACE, CHICAGO, IL 60652

3056  JACKSON, ROBERT, 5901 EAST CAPT ST SE #1103, WASHINGTON, DC 20019

3056  JACKSON, ROMAINE, 106 GALVESTON ST SW #102, WASHINGTON, DC 20032

3056  JACKSON, RONALD L, 309 I STREET SE #22, WASHINGTON, DC 20003

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 JACKSON, ROSEMARY, 1218 U ST SE #4, WASHINGTON, DC 20020

3056 JACKSON, RUFUS, 8301 ST LAWRENCE ST, CHICAGO, IL 60619

3056 JACKSON, RUTH, 5209 S DORCHESTER, CHICAGO, IL 60615

3056 JACKSON, SHIRELL, 1901 D ST SE, WASHINGTON, DC 20003

3056 JACKSON, SHIRLEY J, 609 E 83RD ST, CHICAGO, IL 60619

3056 JACKSON, TAMMIE CHERISE, 2304 HARTFORD ST SE, APT 402, WASHINGTON, DC 20020

3056 JACKSON, TANESHIA, 444 EAST 46TH ST #3B, CHICAGO, IL 60653

3056 JACKSON, THERESA BROWN, 1380 SOUTHERN AVE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032

3056 JACKSON, THERESA R, 4566 PROVINCETOWN DR, COUNTRY CLUB HILLS, IL 60478

3056 JACKSON, THOMAS, 7846 S WABASH, CHICAGO, IL 60619

3056 JACKSON, TOWANNA, 2822 S CALUMET AVE APT 906, CHICAGO, IL 60616

3056 JACKSON, TRACI D, 7714 S CHAPPEL ST, CHICAGO, IL 60649

3056 JACKSON, TRENIECE, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020

3056 JACKSON, TRISHA, 313 50TH ST.  NE #31, WASHINGTON, DC 20019

3056 JACKSON, TYRAN D, 1558 BUTLER ST SE #304, WASHINGTON, DC 20020

3056 JACKSON, WALTER, 6725 S UNION 2ND FL, CHICAGO, IL 60621

3048 JACKSON, WANDA B, 619 YUMA ST SE, WASHINGTON, DC 20032-3754

3056 JACKSON, WILLIEMAE, 1778 MISSISSIPPI AVE SE, WASHINGTON, DC 20020

3056 JACKSON, WOODROW WILSON, 3210 12TH ST SE, WASHINGTON, DC 200320000

3056 JACKSON, YOLANDA, 1301 MONTELLO AVE NE, WASHINGTON, DC 20002

3056 JACKSON, YVONNE, 2964 S STATE #408, CHICAGO, IL 60616

3056 JACKSON-FOSSETT, JUDITH B, 6910 S BENNETT AVE, CHICAGO, IL 60649

3056 JACKSON-JONES, ETIENNE, 1364 E 52ND ST #3E, CHICAGO, IL 60615

3056 JACKSON-TAYLOR, FREDERICA, 4031 23RD PARKWAY #2, TEMPLE HILLS, MD 20748

3048 JACOBS GARDNER, 5121 BUCHANAN ST, HYATTSVILLE, MD 20781-2439

3048 JACOBS GARDNER, PO BOX 487, BOWIE, MD 20718-0487

3052 JACOBS ROLAND M D, 1127 RASARIO DR, TOPANGA, CA 90290

3056 JACOBS, ARMANI GIVAN, 2555 ELVANS RD SE #404, WASHINGTON, DC 20020

3056 JACOBS, CELITA, 842 50TH PLACE NE, WASHINGTON, DC 20019

3056 JACOBS, CREOLA, 400 EAST 33RD ST #414, CHICAGO, IL 60616

3056 JACOBS, EDNA, 1120 NEAL ST NE, WASHINGTON, DC 20002

3056 JACOBS, HENRY JOSEPH, 2300 GOODHOPE RD SE #209, WASHINGTON, DC 20020

3052 JACOBS, M.D., ROLAND, 1127 ROSARIO DR, TOPANGO, CA 90290

3052 JACOBS, ROLAND, UNKNOWN,

3056 JACOBS, ROSEMARY, 221 SIERRA PASS DR, SCHAUMBURG, IL 60194

3056 JACOBS, ROSHODA PRISCILLA, 216 MISSISSIPPI AVE SE, APT #102, WASHINGTON, DC 20032

3057 JACOBS, TALEDIA ANNETTE, 2555 ELVANS RD SE #404, WASHINGTON, DC 20020

3052 JACOBSEN, GARTH, 2 S 761 AVE ORLEANS, OAK BROOK, IL 60523

3056 JACOME, FRANCISCO GARCIA, 6285 MAXWELL STREET #3, SUITLAND, MD 20746

3056 JACQUAT, DIANA, 2225 S WESTOWER, N RIVERSIDE, IL 60546

3052 JACQUELINE DAVIS, NOT AVAILABLE AT TIME OF FILING,

3052 JACQUELINE DROZ PEREZ, NOT AVAILABLE AT TIME OF FILING,

3052 JACQUELINE E BURRELL, 1817 GOOD HOPE ROAD, SE, WASHINGTON, DC 20020

3052 JAFFE YORAM PHD, 18531 ROSCOE BLVD, NORTHRIDGE, CA 91324

3056 JAGANADHAN, SADISHKUMAR, 2912 S WENTHWORTH AVE, APT 2F, CHICAGO, IL 60616

3048 JAGER, SMITH, & STETLER, PC, 1 FINANCIAL CTR, BOSTON, MA 02111-2621

3056 JAIMES, LORETTA, 3329 S WALLACE ST 1ST FL, CHICAGO, IL 60616

3052 JAIN, MUKESH, 111 N WABASH AVE, CHICAGO, IL 60602-1903

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | JAIN, PANKAJ M, 215 E CHICAGO AVE APT 1301, CHICAGO, IL 60611-6601 | |
| 3052 | JAIN, PANKAJ, 215 E CHICAGO AVE APT 1301, CHICAGO, IL 60611-6601 | |
| 3056 | JAIYESIMI, PATRICIA, 665 24TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | JAKES, JESSIE, 5238 S UNION, CHICAGO, IL 60609 | |
| 3056 | JAKES, KATHERINE, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3052 | JAM FIRE PROTECTION INC, 3056 ROSWELL ST, LOS ANGELES, CA 90065-2214 | |
| 3052 | JAMALI, SAINAB, 1483 COLOMA PL, WHEATON, IL 60187-7713 | |
| 3056 | JAMERSON, ELINDA, 2605 FRANKLIN S.T N.E, WASHINGTON, DC 20018 | |
| 3048 | JAMES CANEL, 10 SOUTH LASALLE STREET, SUITE 3420, CHICAGO, IL 60603 | |
| 3048 | JAMES DECRESCENZO REPORTING, 1700 SANSOM ST FL 5TH, PHILADELPHIA, PA 19103-5210 | |
| 3048 | JAMES GAULT, 9703 SUMMIT CIR APT 1A, LARGO, MD 20774-3729 | |
| 3052 | JAMES MADISON UNIVERSITY, 800 S MAIN ST, HARRISONBURG, VA 22807-0001 | |
| 3048 | JAMES MESEROW, MD, 1350 N STATE PKWY, APARTMENT GN, CHICAGO, IL 60610-2127 | |
| 3052 | JAMES PERKINS, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | JAMES SAYRE, 13375 UNIVERSITY AVE., SUITE 101, CLIVE, IA 50325 | |
| 3048 | JAMES SMALLWOOD, MD, 6818 S BENNETT AVE, CHICAGO, IL 60649-1502 | |
| 3056 | JAMES, ADELL, 901 NJ AVE NW #215, WASHINGTON, DC 20001 | |
| 3056 | JAMES, ANNA, 2812 PENN AVE SE, SO OTHERS MIGHT EAT, WASHINGTON, DC 20020 | |
| 3056 | JAMES, CHREE, 2212 IRVING ST SE, WASHINGTON, DC 20020 | |
| 3056 | JAMES, CLARENCE LAVON, 509 Q ST NW, WASHINGTON, DC 20001 | |
| 3056 | JAMES, CORTEZ C, 3222 8TH ST SE #203, WASHINGTON, DC 20020 | |
| 3056 | JAMES, DARNELL, 6520 S KING DR, CHICAGO, IL 60637 | |
| 3056 | JAMES, ELEANORA E, 3428 25TH ST SE #2, WASHINGTON, DC 20020 | |
| 3056 | JAMES, ERIC, 4519 DIX ST NE, WASHINGTON, DC 20019 | |
| 3056 | JAMES, JOYCE, 2820 SHIPLEY TERR SE #101, WASHINGTON, DC 20020 | |
| 3056 | JAMES, KANSAS E, 8735 S PRAIRIE AVE, CHICAGO, IL 60619 | |
| 3056 | JAMES, LADRA, 6822 S CORNELL AVE, 1ST FLR, CHICAGO, IL 60649 | |
| 3056 | JAMES, LAUREN, 8743 S KINGSTON AVE, CHICAGO, IL 60617 | |
| 3056 | JAMES, LINDA SUE, 435 VALLEY AVE SE, WASHINGTON, DC 20032 | |
| 3057 | JAMES, LINDSEY, 5740 S LOOMIS, CHICAGO, IL 60636 | |
| 3056 | JAMES, LLOYD CHRISTOPHE, 5820 KENTUCKY AVE, DISTRICT HEIGHT, MD 20747 | |
| 3056 | JAMES, LORI, 9603 WEDGEWOOD PL, FT WASHINGTON, MD 20744 | |
| 3056 | JAMES, MARY CATHERINE, 4810 C ST SE #103, WASHINGTON, DC 20019 | |
| 3056 | JAMES, MICHELLE RENEE, 800 SOUTHERN AVE SE, #1004, WASHINGTON, DC 20032 | |
| 3056 | JAMES, NATARSHA, 8743 S KINGSTON AVE, CHICAGO, IL 60617 | |
| 3056 | JAMES, PEARLINE LUCILLE, 1380 SOUTHERN AVE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | JAMES, ROBERT WALTER, 611 GALVESTON ST SE, WASHINGTON, DC 20032 | |
| 3056 | JAMES, ROBIN LANEY, 619 MAURY AVE, OXON HILL, MD 20745 | |
| 3056 | JAMES, SAVANNAH, 816 NEPTUNE AVE, OXON HILL, MD 20745 | |
| 3056 | JAMES, TABITHA, 8525 S MAY, CHICAGO, IL 60620 | |
| 3056 | JAMES, TIARA ANN, 3719 2ND STREET SE, APT 202, WASHINGTON, DC 20032 | |
| 3056 | JAMES, TYLICIA PRINCESS, 3404 27TH AVENUE, TEMPLE HILLS, MD 20748 | |
| 3056 | JAMES, VERONICA, 15 W 108TH PLACE, CHICAGO, IL 60628 | |
| 3056 | JAMES, WILMA C, 355 E 90TH PL, CHICAGO, IL 60619 | |
| 3056 | JAMES-BARNES, CHERYLENE ANNETTE, 554 NEWCOMB STREET SE #3, WASHINGTON, DC 20032 | |
| 3056 | JAMISON, BARBARA, 651 11TH ST NE, LIFE STRIDE INC, WASHINGTON, DC 20002 | |
| 3057 | JAMISON, LILLIE, 340 E 38TH ST #1608, CHICAGO, IL 60653 | |
| 3056 | JAMISON, TONY, 14218 S LOWE, RIVERDALE, IL 60827 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | JAMISON-GALLOWAY, JUANITA, 2816 BUENA VISTA TERR SE, WASHINGTON, DC 20020 | |
| 3052 | JAMSHIDI TAHERI, 6196 OXON HILL ROAD SUITE 290, OXON HILL, MD 20745 | |
| 3052 | JAMSHIDI, M.D., SAIED, 6228 OXON HILL ROAD, OXON HILL, MD 20745 | |
| 3048 | JAMS, PO BOX 512850, LOS ANGELES, CA 90051-0850 | |
| 3052 | JANANI, MD, PC, JAVANSHIR, ADDRESS UNAVAILABLE AT TIME OF FILING, | |
| 3052 | JANE S CANDELARIA, 1500 MASSACHUSETTS AVE NW #841, WASHINGTON, DC 20005 | |
| 3056 | JANES, BEVERLY, 1880 BONNIE LANE, HOFFMAN ESTATES, IL 60194 | |
| 3056 | JANETEAS, NICKOLAS, 6040 S CAMPBELL, CHICAGO, IL 60605 | |
| 3052 | JANICE ORTIZ JIMENEZ, HC #3 BO 12351, YABUCOA, PR 767PUERTO RICO | |
| 3056 | JANIEC, JANET, 5550 N KENMORE AVE #606, CHICAGO, IL 60640 | |
| 3056 | JANIK, JOHN, 3121 S LOWE, CHICAGO, IL 60616 | |
| 3052 | JANITROL, 4623 BALTIMORE AVE, HYATTSVILLE, MD 20781 | |
| 3056 | JARDINE, GEORGINA D, 2901 S KING DR APT 416, CHICAGO, IL 60616 | |
| 3056 | JARRELL, JOHN, 1315 HOLBROOK NE APT3, WASHINGTON, DC 20002 | |
| 3056 | JARRETT, MARVIN L, 7000 S CONSTANCE, CHICAGO, IL 60649 | |
| 3056 | JARRETT, SHARRICE, 3419 N 6TH ST, MINNEAPOLIS, MN 55412 | |
| 3048 | JARRETT, THEODORE, 2720 W 15TH ST, CHICAGO, IL 60608-1610 | |
| 3052 | JARRETT, THEODORE, 2720 W 15TH ST, CHICAGO, IL 60608-1610 | |
| 3056 | JARRETT-BLACK, GAIL Y, 461 E OAKWOOD BLVD, HSE, CHICAGO, IL 60653 | |
| 3056 | JARVIS, PHYLLIS, 2837 WATERS EDGE CT., APT #306, BRYANS RD, MD 20616 | |
| 3048 | JASMIN, ROBERT, 2535 KANSAS AVE APT 205, SANTA MONICA, CA 90404-5241 | |
| 3056 | JASPER, ANTHONY, 5901 EAST CAPT ST SE #201, WASHINGTON, DC 20019 | |
| 3056 | JASPER, KAREN, 6720 S RIDGELAND AVE, CHICAGO, IL 60649-1024 | |
| 3056 | JASPER, LINDA, 6324 S MAPLEWOOD AVE 1ST FL, CHICAGO, IL 60629 | |
| 3048 | JASSO, SEAN, 5218 GOODLAND AVE, VALLEY VILLAGE, CA 91607-2316 | |
| 3048 | JAVAN, ZAHED S, 2446 N CALIFORNIA AVE, CHICAGO, IL 60647-2608 | |
| 3048 | JAVANSHIR JANANI, MD, 5632 ANNAPOLIS RD STE 4, BLADENSBURG, MD 20710-2213 | |
| 3056 | JAY, REGINA EARTHDALE, 168 MISSISSIPPI AVE SE, APT 102, WASHINGTON, DC 20032 | |
| 3052 | JB DENTAL SUPPLYCO , INC, PO BOX 6208, ATTN.: ACCOUNTS RECEIVABLE, CARSON, CA 90749-6208 | |
| 3048 | JCAHO SUCCESS GUIDE, 11300 ROCKVILLE PIKE, SSTE 1100, ROCKVILLE, MD 20852 | |
| 3052 | JCAHO, 1 RENAISSANCE BLVD, OAKBROOK TERRACE ILL, IL 60181 | |
| 3048 | JCAHO, 131 W 1ST ST, DULUTH, MN 55802-2005 | |
| 3052 | JCAHO, ONE RENAISSANCE BOULEVARD, OAKBROOK TERRACE, IL 60181 | |
| 3052 | JCAHO, PO BOX 75751, CHICAGO, IL 60675-5751 | |
| 3052 | JDL SYSTEMS, INC, 126 LA PORTE ST STE C, ARCADIA, CA 91006-7193 | |
| 3048 | JDR CAPITAL CORPORATION, PO BOX 429, 317-A DELSEA DR, SEWELL, NJ 08080-0429 | |
| 3048 | JDR MICRO DEVICES, 1850 S 10TH ST, SAN JOSE, CA 95112-4108 | |
| 3052 | JEANNIE WELLS, 1716 CATHERINE FRAN DRIVE, ACCOKEEK, MD 20607 | |
| 3052 | JEDMED INSTRUMENTCO, 5416 JEDMED CT, SAINT LOUIS, MO 63129-2221 | |
| 3052 | JEFFERSON PILOT FINANCIAL INSURANCE, PO BOX 2650, OMAHA, NE 68103-2650 | |
| 3052 | JEFFERSON SUPPLY COMPANY, 2390 HUNTER'S WAY, CHARLOTTESVILLE, VA 22906 | |
| 3056 | JEFFERSON, CIERRA LYN-NETTE, 1602 U STREET SE, WASHINGTON, DC 20020 | |
| 3056 | JEFFERSON, CLARA MARIE, 126 FORRESTER ST SW, WASHINGTON, DC 20032 | |
| 3056 | JEFFERSON, EMMA, 570 E 37TH PL, CHICAGO, IL 60653 | |
| 3056 | JEFFERSON, EUGENE, 4718 BASS PL SE, WASHINGTON, DC 20019 | |
| 3056 | JEFFERSON, FANNIE, 2740 S PRAIRIE AVE, #215, CHICAGO, IL 60616 | |
| 3056 | JEFFERSON, MARTINA, 5301 8TH ST NW, WASHINGTON, DC 20011 | |
| 3056 | JEFFERSON, MARY, 2700 MLK AVE SE, ST ELIZABETH HOSP, WASHINGTON, DC 20032 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | JEFFERSON, PENNY LORRAINE, 1214 CONGRESS STREET SE, WASHINGTON, DC 20032 | |
| 3056 | JEFFERSON, QUANITA TARINA, 1775 TRENTON PL SE, WASHINGTON, DC 20020 | |
| 3057 | JEFFERSON, SHIRLEY L, 5130 S KENWOOD AVE #106, CHICAGO, IL 60615 | |
| 3056 | JEFFERSON, TASHA, 7146 S LOWE APT 301, CHICAGO, IL 60621 | |
| 3056 | JEFFERSON, TYKEESHA KEARA, 4336 HALLEY TERR #4, SE, WASHINGTON, DC 20032 | |
| 3052 | JEFFREY BUENAVENTURA, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | JEFFRIE, JOYCE, 8146 S PEORIA ST 2ND FLR, CHICAGO, IL 60620 | |
| 3056 | JEFFRIES, NANCIA DANIELLE, 6920 DIAMOND COURT, CAPITAL HEIGHTS, MD 20743 | |
| 3052 | JEFFRO FURNITURE CO, 1941 E 71ST ST, CHICAGO, IL 60649-2005 | |
| 3052 | JEG DIVERSIFIED HEALTHCARE, 900 WILSHIRE BLVD STE 1129, LOS ANGELES, CA 90017-4712 | |
| 3056 | JENIFER, IANTHA, 6801 BOCK RD#124, OXON HILL, MD 20745 | |
| 3056 | JENKINS, BRITTANY C, 4419 ARNOLD RD, #102, SUITLAND, MD 20746 | |
| 3056 | JENKINS, CHARLES DAVID, 7801 COLONIAL LA, CLINTON, MD 20735 | |
| 3056 | JENKINS, EDITH, 5802 SHEPHERD LN, LANDOVER, MD 20785 | |
| 3056 | JENKINS, FAIRBELL LLOYD, 2100 ALLEVA COURT, ACCOKEEK, MD 20607 | |
| 3056 | JENKINS, GIANNA, 1722 W 91ST PL, CHICAGO, IL 60620 | |
| 3056 | JENKINS, ISABELL, 852 BARNABY ST SE #404, WASHINGTON, DC 20032 | |
| 3056 | JENKINS, JOANN, 1901 D STREET SE, DC DEPT OF CORRECTIONS, WASHINGTON, DC 20019 | |
| 3056 | JENKINS, JOHN I, 4920 A ST SE, APT 201, WASHINGTON, DC 20019 | |
| 3056 | JENKINS, MATTHEW, 1431 EAST CAPITOL ST SE, WASHINGTON, DC 20003 | |
| 3056 | JENKINS, MICHAEL LOUIS, 1717 COLUMBIA RD NW, WASHINGTON, DC 20009 | |
| 3056 | JENKINS, NANCY, 3983 CLAY PL NE, WASHINGTON, DC 20019 | |
| 3056 | JENKINS, PATRICIA, 5031 EAST CAPITAL ST SE, WASHINGTON, DC 20019 | |
| 3056 | JENKINS, REGINA DEANNA, 1112 ADELINE WAY, CAPITOL HEIGHTS, MD 20743 | |
| 3057 | JENKINS, STEPHANIE SHATAWN, 4640 MLK AVE SW #303, WASHINGTON, DC 20032 | |
| 3052 | JENNIFER B CAMPBELL, 1308 ABERCORN AVENUE, ALTANTA, GA 30346 | |
| 3052 | JENNIFER LOOMIS & ASSOCIATES, PO BOX 26930, PHOENIX, AZ 85068-6930 | |
| 3056 | JENNINGS, EMMA O, 8034 S LAFAYETTE, CHICAGO, IL 60620 | |
| 3056 | JENNINGS, FLORENCE MEADOWS, 3940 BEXLEY PLACE #614, SUITLAND, MD 20746 | |
| 3056 | JENNINGS, JUDY L, 2765 NAYLOR RD SR #205, WASHINGTON, DC 20020 | |
| 3056 | JENNINGS, LINDA, 4414 S UNION, CHICAGO, IL 60609 | |
| 3056 | JENNINGS, NATHANIEL, 1101 CHICAGO ST SE, WASHINGTON, DC 20032 | |
| 3056 | JENNINGS, ROBIN, 1300 K ST SE, #304, WASHINGTON, DC 20003 | |
| 3056 | JENNINGS, ROSHANNA LAVERN, 2011 DUPOUNT AVE, SUITLAND, MD 20746 | |
| 3056 | JERNIGAN, WILLIE, 5402 TRUOC COURT, OXON HILL, MD 20745 | |
| 3056 | JERRY, RAEKWON JARRELL, 1677 FT DUPONT STREET SE, WASHINGTON, DC 20020 | |
| 3052 | JESSIE CLARK, 6912 CALVIN ST, FORT WASHINGTON, MD 20744 | |
| 3048 | JET MEDICAL ELECTRONIC INC, 2131 S SPINNAKER ST, ANAHEIM, CA 92802-4929 | |
| 3052 | JET MEDICAL ELECTRONICS, 1025 E KATELLA AVE, ANAHEIM, CA 92805 | |
| 3048 | JET MEDICAL ELECTRONICS, 2131 S SPINNAKER ST, ANAHEIM, CA 92802-4929 | |
| 3056 | JETER, CHRISTINE PRINGLE, 3739 HORNER PL SE, WASHINGTON, DC 20032 | |
| 3056 | JETER, LLOYD, 1007 16TH.ST.NE.#2, WASHINGTON, DC 20002 | |
| 3056 | JETER, ONITA, 2111 MARYLAND AV NE #2, WASHINGTON, DC 20002 | |
| 3056 | JETER, ROSA, 1449 RIDGE PLACE SE, WASHINGTON, DC 20020 | |
| 3056 | JEUDY, FRITZ, 7839 ENOLA ST, APT 103, MCLEAN, VA 22102 | |
| 3056 | JEWELL, DANIEL, 4451 MCCOY RD, EAU CLAIRE, MI 49111 | |
| 3056 | JEWELL, RALPH, 5000 N H BURROUGHS AVE NE, GRANT PARK NURSING FAC, WASHINGTON, DC 20019 | |
| 3056 | JEWERS, GREGORY, 3824 S EMERALD AVE, 1ST FL FR, CHICAGO, IL 60609 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | JEWETT INC, 275 AIKEN RD, ASHEVILLE, NC 28804-8740 | |
| 3048 | JEWETT REFRIGERATOR COMPANY, PO BOX 277382, ATLANTA, GA 30384-7382 | |
| 3052 | JEWISH UNITED FUND, 1 S FRANKLIN ST STE 545A, CHICAGO, IL 60606-4609 | |
| 3048 | JI MEDICAL INC, PO BOX 64406, LOS ANGELES, CA 90064-0406 | |
| 3048 | JIM COLEMAN LTD, 267 E HELEN RD, PALATINE, IL 60067-6954 | |
| 3052 | JIM COLEMAN LTD, 267 EAST HELEN ROAD, PALATINE, IL 60067 | |
| 3052 | JIM COLEMAN,LTD, 267 EAST HELEN RD, PALATINE, IL 60067 | |
| 3052 | JIMENEZ MD, CARLOS, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 | |
| 3048 | JIMENEZ, CARLOS, MD, 11720 SIERRA MORENA CT, NORTHRIDGE, CA 91326-1964 | |
| 3056 | JIMERSON, WILLIE B, 1634 W 93RD PLACE, CHICAGO, IL 60620 | |
| 3052 | JIMMIE LEVELL, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | JIMMIE MUSCATELLO, 1331 G ST NW, WASHINGTON, DC 20005-3106 | |
| 3048 | JJ WILD INC, 120 ROYALL ST, CANTON, MA 02021-1028 | |
| 3052 | JJ WILD INC, 120 ROYALL ST, CANTON, MA 02021-1028 | |
| 3048 | JJ WILD, 120 ROYALL ST, CANTON, MA 02021-1028 | |
| 3052 | JJ WILD, 120 ROYALL ST, CANTON, MA 02021-1028 | |
| 3052 | JMB/URB, P.O. BOX 70561, CHICAGO, IL 60673 | |
| 3052 | JO ANN SINGLETARY, 4007  1ST PLACE, SW, WASHINGTON, DC 20032 | |
| 3048 | JOAN REDFEARN, MD, 718 AMER DR, FORT WASHINGTON, MD 20744-5943 | |
| 3052 | JOBSCOM, INC, 6311 N O'CONNOR ROAD, IRVING, TX 75039 | |
| 3048 | JOEL STEVENS, MD, FACS PC, 106 IRVING ST NW STE 204, WASHINGTON, DC 20010-2993 | |
| 3048 | JOHN C FARMER MD, SC, 8640 S LAFAYETTE AVE, CHICAGO, IL 60620-1302 | |
| 3052 | JOHN EKELLY & SONS, NOT AVAILABLE AT TIME OF FILING, UPPER MARLBORO, MD 20772 | |
| 3048 | JOHN F CANNELA, 4528 WAWONA ST, LOS ANGELES, CA 90065-5231 | |
| 3052 | JOHN FOX, MD, 11420 ROCKVILLE PIKE, ROCKVILLE, MD 20816 | |
| 3052 | JOHN GOODMAN & ASSOCIATES,INC, 8668 SPRING MOUNTAIN RD, LAS VEGAS, NV 89117-4132 | |
| 3048 | JOHN HOBBS, MD, 201 E HURON ST STE 11-105, CHICAGO, IL 60611-2968 | |
| 3052 | JOHN LUND KELLER, PO BOX 1010, WALDORF, MD 20604 | |
| 3052 | JOHN O CURLEY, ESQUIRE, 6188 OXON HILL ROAD #301, OXON HILL, MD 20745 | |
| 3052 | JOHN SHARPER INC, 2101 BRINKLEY RD, FR WASHINGTON, MD 20744 | |
| 3052 | JOHN WILEY & SONSINC, PO BOX 18684, NEWARK, NJ 07191-8684 | |
| 3052 | JOHNNY B QUICK, 5301 HOLLAND DRIVE, BELTSVILLE, MD 20704-0080 | |
| 3052 | JOHNS HOPKINS HEALTHCARE MEDICAL SERVICES CORPORAT, ADDRESS UNAVAILABLE AT TIME OF FILING, | |
| 3048 | JOHNS, CORDELIA, 1307 PARK ROSE AVE, DUARTE, CA 91010-2438 | |
| 3056 | JOHNS, TYRONE, 111 58TH ST. N.E., WASHINGTON, DC 20019 | |
| 3048 | JOHNSON & JOHNSON HEALTHCARE SYSTEM, PO BOX 406663, ATLANTA, GA 30384-6663 | |
| 3048 | JOHNSON & JOHNSON HEALTHCARE, PO BOX 75695, CHARLOTTE, NC 28275-0695 | |
| 3052 | JOHNSON & JOHNSONHEALTH CARE SYS, 5972 COLLECTION CENTER DR, CHICAGO, IL 60693-0059 | |
| 3052 | JOHNSON CONTROLS, PO BOX 905240, CHARLOTTE, NC 28290 | |
| 3048 | JOHNSON PIPE AND SUPPLY CO, 999 W 37TH ST, CHICAGO, IL 60609-1512 | |
| 3056 | JOHNSON, ABIODUN, 1240 E 168TH PLACE, SOUTH HOLLAND, IL 60473 | |
| 3056 | JOHNSON, AGNES, 58 E 68TH ST, CHICAGO, IL 60637 | |
| 3056 | JOHNSON, ALBERT, 5050 S LAKE SHORE DR  #2809, CHICAGO, IL 60615 | |
| 3056 | JOHNSON, ALESIA DENISE, 3619 DUNLAP STREET, TEMPLE HILLS, MD 20748 | |
| 3056 | JOHNSON, ALEXANDER KORBOR, 2061 34TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, ALEXIS, 3645 S LAKE PARK AVE #201, CHICAGO, IL 60653 | |
| 3056 | JOHNSON, ALLEN, 533 E 33RD PL #706, CHICAGO, IL 60616 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | JOHNSON, ALMA R, 5114 11 ST NE, WASHINGTON, DC 20011 | |
| 3056 | JOHNSON, ALONZO SAMUEL, 648 RIGGS RD NE, WASHINGTON, DC 20011 | |
| 3056 | JOHNSON, ALVIN H, 6715 S INDIANA AVE, 2ND FL REAR, CHICAGO, IL 60637 | |
| 3056 | JOHNSON, ANGIE CHRISTINE, 116 MISSISSIPPI AVE SE, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, ANNETTE, 401 YATES AVE, CALUMET CITY, IL 60409 | |
| 3056 | JOHNSON, ANNIE W, 750 E 84TH PLACE, #3E, CHICAGO, IL 60619 | |
| 3056 | JOHNSON, ANNIE, 700 12TH ST SE, APT 506, WASHINGTON, DC 20003 | |
| 3056 | JOHNSON, ARONZO SHERRELL, 6806 WALKER MILL RD, APT 302, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | JOHNSON, ARTENELLE, #3 ELMIRA ST SE #6, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, ATHENA V, 320 W SWANN ST, CHICAGO, IL 60609 | |
| 3056 | JOHNSON, AUDREY BOYD, 4213 19TH AVENUE, TEMPLE HILLS, MD 20748 | |
| 3056 | JOHNSON, BARBARA, 3311 S MICHIGAN, SOUTHVIEW MANOR NH, CHICAGO, IL 60616 | |
| 3056 | JOHNSON, BARBARA, 743 12TH ST SE, WASHINGTON, DC 20003 | |
| 3056 | JOHNSON, BERNARD ANTONIO, 60 GALVESTON PL SW, APT 301, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, BERNARD MAURICE, 2420 15TH PL SE, APT 203, WASHINGTON, DC 20010 | |
| 3056 | JOHNSON, BETHADA, 2024 E 72ND PL #1A, CHICAGO, IL 60649 | |
| 3056 | JOHNSON, BETTY J, 7219 S KING DR #1, CHICAGO, IL 60619 | |
| 3056 | JOHNSON, BETTY, 1234 W 72ND PLACE, CHICAGO, IL 60636 | |
| 3056 | JOHNSON, BILL, 3500 SO GILES AVE, WILLIAM L DAWSON NRS CTR, CHICAGO, IL 60653 | |
| 3056 | JOHNSON, BLANCHE, 8525 S THROOP ST BSMT APT, CHICAGO, IL 60620 | |
| 3056 | JOHNSON, BRANDON, 8918 S LUELLA AVE, CHICAGO, IL 60617 | |
| 3056 | JOHNSON, BRUCE ANTHONY, 3647 DIXON STREET, TEMPLE HILLS, MD 20748 | |
| 3057 | JOHNSON, CAMILLE A, 4911 S CHAMPLAIN AVE #3A, CHICAGO, IL 60615 | |
| 3056 | JOHNSON, CARL, 14304 DELCASTLE DR, BOWIE, MD 20721 | |
| 3056 | JOHNSON, CARLEAN, 450A CONDON TERR SE #202, WASHINGTON, DC 20032 | |
| 3052 | JOHNSON, CATHY, 20129 JUNIPER AVE, LYNWOOD, IL 60411-6808 | |
| 3056 | JOHNSON, CATRICE, 901 E 104TH ST, APT A306, CHICAGO, IL 60628 | |
| 3056 | JOHNSON, CHARLENE, 33 W 81ST ST, CHICAGO, IL 60620 | |
| 3056 | JOHNSON, CHARLES J, 1400 S INDIANA APT 304, CHICAGO, IL 60605 | |
| 3056 | JOHNSON, CHYIANNA, 3510 S RHODES ST APT 704, CHICAGO, IL 60653 | |
| 3056 | JOHNSON, CLAUDETTE, 2820 PA. AVE SE #101, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, CLIFTON, 2829 SO CALIFORNIA BLVD, CALIF GARDENS NRS HOME, CHICAGO, IL 60608 | |
| 3056 | JOHNSON, CORNELL, 3700 MLK JR AVE SE, WASHINGTON, DC 20032 | |
| 3057 | JOHNSON, DALE GEAN, 825 MARCY AVENUE #T-4, OXON HILL, MD 20745 | |
| 3056 | JOHNSON, DAMON, 4301 1ST ST SE #4, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, DEBRA D, 2901 K ST SE, WASHINGTON, DC 20019 | |
| 3056 | JOHNSON, DEBRA D, 2901 K ST.S.E., WASHINGTON, DC 200190000 | |
| 3056 | JOHNSON, DELLISA, 1315 QUEEN ST. NE, WASHINGTON, DC 20002 | |
| 3056 | JOHNSON, DELONTA, 145 IVANHOE ST SW, APT 102, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, DELORES SWINSON, 2240 AFTON ST, TEMPLE HILLS, MD 20748 | |
| 3056 | JOHNSON, DEMETRIA L, 736 BRANDYWINE ST SE #201, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, DEMETRIA, 736 BRANDYWINE ST SE#201, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, DIANA LOUISE, 800 SOUTHERN AVE SE, APT 406, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, DOLLY, 3726 SOTHREN AVE SE, WASHINGTON, DC 20020 | |
| 3057 | JOHNSON, DOLORES A, 9141 S S CHGO AVE #507, CHICAGO, IL 60617 | |
| 3056 | JOHNSON, DOLORES, 4800 S LAKE PARK, APT #809A, CHICAGO, IL 60615 | |
| 3056 | JOHNSON, DONNA L, 7541 S CREGIER ST, CHICAGO, IL 60649 | |
| 3056 | JOHNSON, DONNA, 990 NORTH LAKE SHORE DR, #7E, CHICAGO, IL 60611 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | JOHNSON, DORETHA, 1330 W 76TH ST #303, CHICAGO, IL 60620 | |
| 3056 | JOHNSON, DORNISE, 1206 STEVENSON RD SE, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, DOROTHY, 10159 S VERNON AVE HSE, CHICAGO, IL 60628 | |
| 3056 | JOHNSON, DOROTHY, 71 ELMIRA ST SW, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, EDDIE, 743 12TH ST SE, WASHINGTON, DC 20003 | |
| 3056 | JOHNSON, EDITH, 1400 WEST MONROE, CHICAGO, IL 60607 | |
| 3056 | JOHNSON, EDMUND, 8906 S PAULINA ST, CHICAGO, IL 60620 | |
| 3056 | JOHNSON, ELLA, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, ELNORA, 817 TUCKERMAN ST NW, WASHINGTON, DC 20011 | |
| 3056 | JOHNSON, ELVIS, 6807 S HARPER AVE, CHICAGO, IL 60637 | |
| 3056 | JOHNSON, ERNEST, 6341 S SEELEY AVE, CHICAGO, IL 60636 | |
| 3056 | JOHNSON, EVELYN A, 14621 S PRINCETON ST, HSE, DOLTON, IL 60419 | |
| 3056 | JOHNSON, EVELYN, 15963 MICHIGAN, SOUTH HOLLAND', IL 60473 | |
| 3057 | JOHNSON, EVERETT, 9333 S WALLACE AVE, CHICAGO, IL 60620 | |
| 3056 | JOHNSON, EZRA, 3939 S LAKE PARK #1307, CHICAGO, IL 60653 | |
| 3056 | JOHNSON, FAITH, 8240 S DORCHESTER AVE, CHICAGO, IL 60619 | |
| 3056 | JOHNSON, FRANK L, 6852 S MERRILL AVE 1ST FLR, CHICAGO, IL 60649 | |
| 3056 | JOHNSON, FRANK, SNF/4601 MLK JR AVE SW, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, FREDERICK A, 3708 HAYES ST NE, APT 101, WASHINGTON, DC 20019 | |
| 3056 | JOHNSON, GENEVA LOUISE, 1100 OWENS RD, APT 207, OXON HILL, MD 20745 | |
| 3056 | JOHNSON, GEORGE, 2934 NELSON PL SE #2, WASHINGTON, DC 20019 | |
| 3056 | JOHNSON, GLADYS M, 409 K STREET SE, APT 22, WASHINGTON, DC 20003 | |
| 3056 | JOHNSON, GLORIA, 836 50TH PLACE NE, WASHINGTON, DC 20019 | |
| 3056 | JOHNSON, GRACE M, 7207 S MORGAN, CHICAGO, IL 60621 | |
| 3056 | JOHNSON, GRAHAM STEVEN, #1 DC VILLAGE LANE SW, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, HARRIET, 1201 STRATWOOD AVE, OXON HILL, MD 20745 | |
| 3056 | JOHNSON, HATTIE, 2438 ELVANS RD SE #102, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, HAYWARD, 137 W 104TH PL, CHICAGO, IL 60628 | |
| 3056 | JOHNSON, HEZEKIAH, 8331 S SANGAMON, CHICAGO, IL 60620 | |
| 3056 | JOHNSON, HORACE ALEXANDER, 1602 25TH STREET SE, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, HORACE B, 1417 T ST SE, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, IDA, 8641 S ADA ST, CHICAGO, IL 60620 | |
| 3056 | JOHNSON, IMOGENE ETHEL, 1912 SAVANNAH ST SE #204, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, JACK, 2700 MLK AVE SE, WASHIINGTON, DC 20032 | |
| 3056 | JOHNSON, JACOB, 2125 18TH  ST SE, WASHINGTON, DC 20003 | |
| 3056 | JOHNSON, JACQUELINE Y, 831 KENTUCKY AVE SE, WASHINGTON, DC 20003 | |
| 3056 | JOHNSON, JAMES E, 1424 W STREET NW, APT 401, WASHINGTON, DC 200090000 | |
| 3056 | JOHNSON, JAMES LLOYD, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3052 | JOHNSON, JANICE, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | JOHNSON, JEFFREY, 1628 Q ST SE, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, JEREMY PAUL, 3324 14TH PLACE SE #201, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, JERRY E, 4517 COLUMBINE LANE, MATTESON, IL 60443 | |
| 3048 | JOHNSON, JO A, 9009 FLORIN WAY, UPPER MARLBORO, MD 20772-5239 | |
| 3056 | JOHNSON, JOANN, 39 MISSISSIPPI AVE, APT 301, WASHINGTON, DC 20032 | |
| 3056 | JOHNSON, JOANN, 5545 SOUTH DAKOTA AVE NE #206, WASHINGTON, DC 20011 | |
| 3056 | JOHNSON, JOHN, 2412 ELVANS RD SE #203, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, JOYCE YVETTE, 2416 ELVANS ROAD SE #201, WASHINGTON, DC 20020 | |
| 3056 | JOHNSON, JUSTIN ROBERT, 2607 COUNTRY CREEK CRT, FT.WASH, MD 20744 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056    JOHNSON, KARL J, 7251 S SHORE DR APT #20J, CHICAGO, IL 60649

3056    JOHNSON, KARLA J, 7927 S RHODES AVE, CHICAGO, IL 60619

3056    JOHNSON, KATHY, 7348 S WOODS, CHICAGO, IL 60636

3056    JOHNSON, KEVIN R, 3200 CURTIS DRIVE, APT #402, TEMPLE HIL, MD 20748

3056    JOHNSON, KIONA L, 4218 4TH ST SE #101, WASHINGTON, DC 20032

3056    JOHNSON, LASHAN SHELISAH, 1604 BIRCHWOOD DR, OXON HILL, MD 20745

3056    JOHNSON, LAVONDA, PO BOX 490092, CHICAGO, IL 60649

3048    JOHNSON, LEONORA J, 8830 PINEY BRANCH RD APT 512, SILVER SPRING, MD 20903-3513

3056    JOHNSON, LEROY, 2109 NORTH ANVIL LANE, TEMPLE HILLS, MD 20748

3057    JOHNSON, LEROY, 357 E 55TH PLACE APT #1, CHICAGO, IL 60637

3056    JOHNSON, LEROY, 7951 S WINCHESTER 1ST FL, CHICAGO, IL 60620

3056    JOHNSON, LEWIS, 1105 W 112TH PL, CHICAGO, IL 60644

3056    JOHNSON, LILLIE, 7127 S MORGAN ST, CHICAGO, IL 60621

3056    JOHNSON, LINDA DERINSE, 1425 SOUTHERN AVE, 303, OXON HILL, MD 20745

3056    JOHNSON, LINDA GWENDETTA, 5113 ALFRED DR, WALDORF, MD 20601

3048    JOHNSON, LIONEL, 7222 VAN NUYS BLVD, #12, VAN NUYS, CA 91405-5864

3056    JOHNSON, LORENZO, 7233 S CHAMPLAIN AVE, CHICAGO, IL 60619

3056    JOHNSON, LORETTA ANN, 1574-41ST STREET S.E., WASHINGTON, DC 200206004

3056    JOHNSON, LUCILLE, 2801 S KING DR, APT 118, CHICAGO, IL 60616

3056    JOHNSON, LUWATTIA, 1612 LAWRENCE CRESCENT, FLOSSMOOR, IL 60422

3056    JOHNSON, MACKO, 2683 WADE RD SE, WASHINGTON, DC 20020

3056    JOHNSON, MAHALIA, 3311 S MICHIGAN AVE, SOUTHVIEW MANOR NRS HOME, CHICAGO, IL 60616

3056    JOHNSON, MARGARET JEANETTE, 4818 DIX STREET NE, WASHINGTON, DC 20019

3056    JOHNSON, MARGARET, 5355 S SEELEY AVE, CHICAGO, IL 60609-5553

3056    JOHNSON, MARGARET, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056    JOHNSON, MARIE, 4956 S MICHIGAN, CHICAGO, IL 60615

3052    JOHNSON, MARK A, 106 IRVING STREET NW, SUITE 204, WASHINGTON, DC 20010

3056    JOHNSON, MARSHA MECHELLE, 4005 ESTEVEZ CT, BOWIE, MD 20716

3056    JOHNSON, MARY E, 4223 S INDIANA AVE, CHICAGO, IL 60653

3056    JOHNSON, MARY J, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3057    JOHNSON, MARY R, 410 E BOWEN AVE #403F, CHICAGO, IL 60653

3052    JOHNSON, MARY, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395

3056    JOHNSON, MARY, 8635 S BISHOP ST 1ST FLR, CHICAGO, IL 60620

3056    JOHNSON, MARY, 9437 S INDIANA AVE, CHICAGO, IL 60619

3056    JOHNSON, MAYA, 1841 A STREET SE, WASHINGTON, DC 20003

3056    JOHNSON, MEKHI TAYSHAWN, 5646 ROCK QUARY TER, DIST HGTS/FRSTVILLE, MD 20747

3056    JOHNSON, MELEDGE O, 8412 S MICHIGAN, CHICAGO, IL 60619

3056    JOHNSON, MICHAEL, 4301 S. CAPITAL ST SW#1, WASHINGTON, DC 20032

3056    JOHNSON, MICHELLE RENEE, 3522 6TH ST SE #2, WASHINGTON, DC 20032

3057    JOHNSON, MICHELLE, 10712 S CHAMPLAIN AVE 2ND FL, CHICAGO, IL 60628

3056    JOHNSON, MINNIE, 7744 S HERMITAGE ST, CHICAGO, IL 60620

3056    JOHNSON, MONICA, 10018 MIKE ROAD, FORT WASHINGTON, MD 20744

3056    JOHNSON, NAOMI, 7421 S HAVARD ST #2, CHICAGO, IL 60621

3056    JOHNSON, NATASHA, 855 E 100TH ST, CHICAGO, IL 60628

3056    JOHNSON, NIAMAH, 9242 S INDIANA, CHICAGO, IL 60619

3056    JOHNSON, OWENS, 2101 RIDGECREST CT SE #101, WASH1NGTON, DC 20020

3056    JOHNSON, PATRICA, 225 V ST NW, WASHINGTON, DC 20001

3056    JOHNSON, PAULA MAUREEN, 8302 BATES DRIVE, BOWIE, MD 20720

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 JOHNSON, QUINTON ANDRE, 739 HILLTOP TERR SE, WASHINGTON, DC 20019

3056 JOHNSON, RAYFIELD, 2520 11TH STREET NW, WASHINGTON, DC 20001

3056 JOHNSON, RICO H, 228 11TH ST NE, WASHINGTON, DC 20032

3056 JOHNSON, ROBERT, 1329 SAVANNAH ST SE, APT 6, WASHINGTON, DC 20032

3056 JOHNSON, ROBERT, 155 N HARBOR DR, CHICAGO, IL 60601

3056 JOHNSON, ROBERT, 1629 L STREET NE, WASHINGTON, DC 20002

3056 JOHNSON, RONDEE, 1612 LAWRENCE CRESCENT, FLOSSMOOR, IL 60422

3052 JOHNSON, RONNIE, 13960 ALMETZ ST, SYLMAR, CA 91342-1673

3056 JOHNSON, ROSCOE, 1145 6TH ST NE, WASHINGTON, DC 20002

3056 JOHNSON, ROSSLYN, 908 SOUTHERN AVE SE, WASHINGTON, DC 20032

3056 JOHNSON, RUBY J, 2750 BRUCE PLACE SE, WASHINGTON, DC 20020

3056 JOHNSON, RUBY, 7948 S THROOP ST 1FL, CHICAGO, IL 60620

3056 JOHNSON, RUTH, 4902 LEROY GORHAM DR, CAPITAL HEIGHTS, MD 20743

3056 JOHNSON, SAMANTHA, 8736 S BURLEY, CHICAGO, IL 60617

3056 JOHNSON, SANDRA, 125 16TH ST NE, WASHINGTON, DC 20002

3056 JOHNSON, SARA, 4774 SOUTH CAP TERR SW, WASHINGTON, DC 20032

3056 JOHNSON, SHAMIKA M, 2906 POMEROY RD SE #202, WASHINGTON, DC 20020

3056 JOHNSON, SHARON, 8938 S CORNELL AVE, CHICAGO, IL 60617

3056 JOHNSON, SHEILA, 614 E 38TH ST, CHICAGO, IL 60653

3056 JOHNSON, SHERMAR, 921 DELAFIELD PL. N.W., WASHINGTON, DC 20011

3056 JOHNSON, STELLA R, 1414 17TH STREET NW, APT 714, WASHINGTON, DC 20036

3056 JOHNSON, STEPHANIE CAROL, 1439 SOUTHERN AVE, APT 203, OXON HILL, MD 20745

3056 JOHNSON, STEPHANIE REGINA, 2233 18TH ST NW #305, WASHINGTON, DC 20008

3056 JOHNSON, STEPHANIE, 8201 S EVANS, CHICAGO, IL 60619

3056 JOHNSON, STEVEN, 441 19TH ST NE, WASHINGTON, DC 20002

3056 JOHNSON, SUSIE ANN, 2601 SOUTHERN AVENUE #102, TEMPLE HILLS, MD 20748

3056 JOHNSON, SYLVESTER, 7111 S PRINCETON AVE, CHICAGO, IL 60621

3056 JOHNSON, TAMARA LOUISE, 4196 LIVINGSTON RD SE, #202, WASHINGTON, DC 20032

3056 JOHNSON, TAMIKA LASHAUN, 2508 DAREL DR #201, SUITLAND, MD 20746

3056 JOHNSON, TANYA V, 1 DC VILLAGE LA SW, WASHINGTON, DC 20032

3056 JOHNSON, TATIYANA, 121 W 154TH ST, CHILDRENS REHAB CNTR, HARVEY, IL 60426

3056 JOHNSON, TERI, 2338 KIRBY DR, TEMPLE HILLS, MD 20748

3056 JOHNSON, THEODORE, #75 I ST SW, WASHINGTON, DC 20024

3056 JOHNSON, TIFFANY E, 3806 BASKERVILLE DR, MITCHELLVILLE, MD 20721

3056 JOHNSON, TONI ANNETTE, 5401TRENT ST, CLINTON, MD 20735

3056 JOHNSON, TONYA, 5719 S NORMAL, HSE, CHICAGO, IL 60621

3056 JOHNSON, TROYNETTA, 3621 S MICHIGAN # 303, CHICAGO, IL 60653

3056 JOHNSON, TYLER L, 637 W BELDEN AVE, ELMHURST, IL 60126.

3056 JOHNSON, VENUS RAMONA, 5708 HARTWELL ST, TEMPLE HILLS, MD 20748

3056 JOHNSON, VERNON, 9859 S VAN VLISSINGEN RD, CHICAGO, IL 60617

3056 JOHNSON, VIRGINIA, 8560 2ND AVENUE #701, SILVER SPRING, MD 20910

3056 JOHNSON, VITO, 4107 HAYES ST NE, WASHINGTON, DC 20019

3056 JOHNSON, WALTER, 7237 S EAST END, CHICAGO, IL 60649

3056 JOHNSON, WAYNE ANTHONY, 4117 APPLE ORCHARD COURT, SUITLAND, MD 20746

3057 JOHNSON, WILLIAM, 4227 S OAKENWALD AVE APT #1108, CHICAGO, IL 60653

3056 JOHNSON, WILLIAM, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056 JOHNSON, WILLIE MAE, 2425 25TH STREET SE, WASHINGTON, DC 20020

3056 JOHNSON, WILLIE T, 8715 S CALIFORNIA AVE, EVERGREEN PARK, IL 60805

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 JOHNSON, ZACHARY, 1140 NORTH CAPITOL ST NW, #511, WASHINGTON, DC 20002

3056 JOHNSON, ZELDA, 1185 46TH PL SE, WASHINGTON, DC 20019

3056 JOHNSON-BROWN, KATHLEEN, 7342 S CALIFORNIA AVE, CHICAGO, IL 60629

3048 JOHNSTONE CHICAGO NO 169, 2525 N ELSTON AVE, CHICAGO, IL 60647-2042

3052 JOHNSTONE SUPPLY, 1805 VIRGINIA AVE, ANNAPOLIS, MD 21401

3048 JOHNSTONE SUPPLY, 8639 TAMARACK AVE, SUN VALLEY, CA 91352-2505

3056 JOINER, LILLIE, 3616 S STATE ST #201, CHICAGO, IL 60609

3048 JOINT COMMISSION ON ACCREDITATION, 1 RENAISSANCE BLVD, OAKBROOK TERRACE, IL 60181-4294

3052 JOINT COMMISSION RESOURCES, ONE RENAISSANCE BLVD, OAKBROOK, IL 60181

3048 JOINT COMMISSION RESOURCES, PO BOX 75751, CHICAGO, IL 60675-5751

3052 JOINT COMMISSION RESOURCES, PO BOX 75751, CHICAGO, IL 60675-5751

3052 JOINT COMMISSIONON ACCREDITATION, PO BOX 75751, CHICAGO, IL 60675-2775

3052 JOKAKE CONSTRUCTION COMPANY, 2845 E CAMELBACK ROAD, STE 700, PHOENIX, AZ 85016

3048 JOLIET VALVES INCORP, PO BOX 400, MINOOKA, IL 60447-0400

3056 JOLLY, HILDA B, 10802 LAKE ARBOR WAY, MITCHELLVILLE, MD 20716

3056 JOLLY, TONIA LAVERA, 2238 S STREET SE #3, WASHINGTON, DC 20020

3048 JONA, PO BOX 1600, HAGERSTOWN, MD 21741-1600

3056 JONAS, ROBERT, 330 ALLISON STREET NW, WASHINGTON, DC 20011

3053 JONATHAN GOLD, (REPRESENTING: JOINT COMM OF UNSECURED CREDITORS), AKIN GUMP STRAUSS HAUER & FELD, 133 NEW HAMPSHIRE AV NW, #400, WASHINGTON, DC 20001

3048 JONATHAN HALPERIN, 1919 M STREET, NW, SUITE 350, WASHINGTON, DC 20036

3056 JONES, ADA ELIZABETH, 208 MASS AVE NE, APT 202, WASHINGTON, DC 20002

3056 JONES, ALEXIS MARIAH, 5105 F STREET SE # 101, WASHINGTON, DC 20019

3056 JONES, ALFRED, 2936 KNOX PL SE #B1, WASHINGTON, DC 20020

3056 JONES, AMELIA, 816 SOUTHERN AVE SEE, APT 303, WASHINGTON, DC 20032

3056 JONES, ANTOINE, 1901 E ST SE, WASHINGTON, DC 20003

3056 JONES, ANTOINETT, P O BOX 208748, CHICAGO, IL 60620

3056 JONES, BARBARA ANN, 748 BRANDYWINE ST SE #203, WASHINGTON, DC 20032

3056 JONES, BARBARA, 7351 S DORCHESTER ST 3FL, CHICAGO, IL 60619

3056 JONES, BELINDA, 8 HANOVER PL NW, WASHINGTON, DC 20001

3056 JONES, BENJAMIN DAVID, 2401 KENTON PLACE, TEMPLE HILLS, MD 207480000

3056 JONES, BENJAMIN EDWARD, 801 BEN JONES LANE, LOTHIAN, MD 20711

3056 JONES, BENJAMIN, 4311 VARNUM PLACE NE, WASHINGTON, DC 20017

3056 JONES, BERNADINE, 2901 S KING DR AVE #506, CHICAGO, IL 60616

3056 JONES, BETTY, 3707 DONNELL DR., APT 102, FORESTVILLE, MD 20747

3056 JONES, BOBBI, 4257 H ST SE, WASHINGTON, DC 20019

3056 JONES, BOBBY, 2701 31ST STREET SE #284, WASHINGTON, DC 20020

3056 JONES, BRANDI, 5335 S KIMBARK AVE #1, CHICAGO, IL 60615

3057 JONES, BRENDA M, 1355 E 70TH ST, APT 3, CHICAGO, IL 60637

3056 JONES, BRIAN DEMETRIUS, 2418 ELVANS RD SE #202, WASHINGTON, DC 20020

3056 JONES, BRIAN KEITH, 1608 18TH ST SE #4, WASHINGTON, DC 20020

3056 JONES, CARL, 700 CONST. AVE NE, MEDLINK HOSPITAL, WASHINGTON, DC 20002

3056 JONES, CAROLYN, 7512 S COLES, CHICAGO, IL 60649

3056 JONES, CHARLES, 3245 S PRAIRIE AVE, APT 803, CHICAGO, IL 60616

3056 JONES, CHARLIE W, 7611 S CLYDE AVE, CHICAGO, IL 60649

3056 JONES, CHARMISE MICHELLE, 4913 GLASS MANOR DRIVE, APT 101, OXON HILL, MD 20745

3056 JONES, CHASHON, 4314 S FORRESTVILLE AVE, CHICAGO, IL 60653

3056 JONES, CHRISTINE, 8636 S ADA, CHICAGO, IL 60620

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
| --- | --- | --- |

3056 JONES, CLAUDIA A, 13273 S EBERHART AVE, HSE, CHICAGO, IL 60827

3056 JONES, CLEMMIE, 7637 S PHILLIPS AVE #1, CHICAGO, IL 60649

3056 JONES, CLYDE, 1211 18TH PL. NE #2, WASHINGTON, DC 20002

3056 JONES, CONNIE, 7333 NEW HAMPSHIRE AVE, APT 14, HYATTASVILLE, MD 20783

3056 JONES, CORETHA, 3505 25TH PLACE, TEMPLE HILLS, MD 20748

3056 JONES, CRYSTAL D, 4405 COVINGTON ST, APT 102, SUITLAND, MD 20746

3056 JONES, DAMION, 6652 S DREXEL AVE, CHICAGO, IL 60637

3056 JONES, DARNELL VASHARD, 5801 COLLIDGE STREET, CAPITOL HEIGHTS, MD 20743

3056 JONES, DARRELL STANFORD, 1709 WEST VIRGINIA AVE NE, APT 1, WASHINGTON, DC 20002

3056 JONES, DEBORAH, 1901 D ST SE, WASHINGTON, DC 20032

3056 JONES, DENETTA M, 6344 S ARTESIAN AVE, CHICAGO, IL 60629

3056 JONES, DEREK, 290 MADISON AVE, CHICAGO, IL 60409

3056 JONES, DERRICK DARRYL, 4302 SO CAPITOL ST SE, APT 1, WASHINGTON, DC 20032

3056 JONES, DEWAYNE, 709 E 50TH PL, APT 2B, CHICAGO, IL 60615

3056 JONES, DIAMOND, 1321 VALLEY PL SE, WASHINGTON, DC 20032

3056 JONES, DIAMOND, 3620 S RHODES APT 2307, CHICAGO, IL 60653

3056 JONES, DORIS MAE, 3760 MINN AVE NE #507, WASHINGTON, DC 20019

3056 JONES, DORIS, 10TH & G ST NE, WASHINGTON, DC 20020

3057 JONES, DOROTHY A, 3868 9TH ST SE #101, WASHINGTON, DC 20032

3056 JONES, DOROTHY ALBERTA, 3868 9TH ST SE #101, WASHINGTON, DC 20032

3056 JONES, DOROTHY ANN, 3146 BUENA VISTA TERR SE, APT 5, WASHINGTON, DC 20020

3056 JONES, DOROTHY, 3355 W 71ST STHSE, CHICAGO, IL 60629

3056 JONES, DWIGHT H, 814 E 100TH ST, CHICAGO, IL 60628

3056 JONES, DWIGHT, 100 S ASHLAND #206, CHICAGO, IL 60607

3048 JONES, E SAM, 2424 S WABASH AVE, CHICAGO, IL 60616-2307

3056 JONES, EARNESTINE, 6019 LADD RD, SUITLAND, MD 20746

3056 JONES, ELEANOR, 1509 E 72ND PLACE, CHICAGO, IL 60619

3056 JONES, ELLEN ANN, 509 REDDICK RD, APT #208, NEWPORT, VA 23608

3056 JONES, ELOUISE, 8943 S ELIZBETH, CHICAGO, IL 60620

3056 JONES, ERA, 4909 S COTTAGE GROVE AVE, CHICAGO, IL 60615

3056 JONES, ERICA, 3550 S RHODES #1307, CHICAGO, IL 60653

3056 JONES, ERNEST, 1620 MINN AVE SE, WASHINGTON, DC 20020

3056 JONES, ERROL QUINCY, 3942 S STREET SE, WASHINGTON, DC 20020

3052 JONES, ESQ, MARSHA, 1050 17TH ST NW STE 600, WASHINGTON, DC 20036-5517

3056 JONES, ESTHER MAY, 3323 B ST SE, WASHINGTON, DC 20019

3056 JONES, FELIX WILITON, 5901 EAST CAPITOL ST SE, APT #721, WASHINGTON, DC 20019

3056 JONES, FLORENCE, 1041 16TH ST NE #1, WASHINGTON, DC 20002

3056 JONES, FRANCES M, 12727 S CARPENTER ST, CALUMET PARK, IL 60827

3056 JONES, FRANK P, 4313 WHEELER ROAD SE #B1, WASHINGTON, DC 20032

3056 JONES, GARETH D, 2709 BRUCE PL SE #13, WASHINGTON, DC 20020

3056 JONES, GARY ANTONIO, 3538 10TH ST NW, WASHINGTON, DC 20032

3052 JONES, GENA, NOT AVAILABLE AT TIME OF FILING,

3056 JONES, GEORGE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056 JONES, GLORIA, 916 BARNABAY ST SE #201, WASHINGTON, DC 20032

3056 JONES, GRACE DELORES, 3765 JAY STREET NE APT 6, WASHINGTON, DC 20019

3056 JONES, GRADY, 1249 EATON ST SE #204, WASHINGTON, DC 20020

3056 JONES, GRATHIA, 2829 S CALIFORNIA AVE CGNH, CALIF GARDENS NRS HOME, CHICAGO, IL 60608

3056 JONES, GWENDOLYN, 230 RHODE ISLAND NE, APT 105, WASHINGTON, DC 20002

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | JONES, HAZEL, 35 E STREET NW #208, WASHINGTON, DC 20001 | |
| 3056 | JONES, HEDY, 3217 STANTON RD SE, WASHINGTON, DC 20032 | |
| 3056 | JONES, HENRY, 3019 CHESTERGROVE RD UNIT D, UPPER MARLBORO, MD 20774 | |
| 3056 | JONES, HUGH M, 5736 2ND STREET NE #3, WASHINGTON, DC 20011 | |
| 3056 | JONES, IRENE, 6906 S WOODLAWN 2FL, CHICAGO, IL 60637 | |
| 3056 | JONES, JACQUELINE W, 4120 S INDIANA AVE #709, CHICAGO, IL 60653 | |
| 3056 | JONES, JAMES A, 1350 R ST NW, WASHINGTON, DC 20009 | |
| 3056 | JONES, JAMES WILLIAM, 3323 B STREET SE, WASHINGTON, DC 20019 | |
| 3056 | JONES, JAMES, 11628 S BISHOP, CHICAGO, IL 60643 | |
| 3056 | JONES, JAMES, 1278 W 74TH PLACE, CHICAGO, IL 60636 | |
| 3056 | JONES, JAMES, 2608 E 74TH ST, CHICAGO, IL 60649 | |
| 3057 | JONES, JAMES, 900 VARNEY ST SE #120, WASHINGTON, DC 20032 | |
| 3056 | JONES, JAMIE ELIZABETH, 2420 15TH PL SE, WASHINGTON, DC 20032 | |
| 3052 | JONES, JANICE, 4471 VENTURA CANYON AVE APT D305, SHERMAN OAKS, CA 91423-5560 | |
| 3056 | JONES, JANIS, 18114 IDLEWILD DR, COUNTRY CLUB HILLS, IL 60478 | |
| 3052 | JONES, JEANNINEA R T, 7942 LE BERTHON ST, SUNLAND, CA 91040 | |
| 3056 | JONES, JOAN, 1108 STEVENS ROAD SE, WASHINGTON, DC 20020 | |
| 3052 | JONES, JOANN, UNKNOWN, | |
| 3056 | JONES, JOHN, 1530 3RD ST NW, WASHINGTON, DC 20001 | |
| 3056 | JONES, JUANITA BEVERLY, 1624 E STREET; N.E. #3, WASHINGTON, DC 20002 | |
| 3056 | JONES, JULIAN G, 4660 ML KING AVE SW #A611, WASHINGTON, DC 20032 | |
| 3056 | JONES, KEITH, 6140 S DREXEL ST, APT 206, CHICAGO, IL 60637 | |
| 3056 | JONES, KEN, 460-B ALLEN COURT, WHEELING, IL 60090 | |
| 3056 | JONES, KEVIN ANTHONY, 1601 MORRIS ROAD SE #103, WASHINGTON, DC 20020 | |
| 3056 | JONES, KIMBERLY, 705 E 80TH ST, CHICAGO, IL 60619 | |
| 3056 | JONES, LAKISHA PATRICE, 518 9TH ST NE, APT 112, WASHINGTON, DC 20032 | |
| 3056 | JONES, LARRAINE NICOLE, 3324 WHEELER RD SE, APT 201, WASHINGTON, DC 20032 | |
| 3056 | JONES, LATONYA, 4329 W 21ST PL 1FL, CHICAGO, IL 60623 | |
| 3056 | JONES, LAVERNE DUNLAP, 3094 STANTON ROAD SE, APT 1A, WASHINGTON, DC 20020 | |
| 3056 | JONES, LAVINA L, 7611 S CLYDE AVE, CHICAGO, IL 60649 | |
| 3056 | JONES, LAWRENCE, 7253 S EMERALD ST, CHICAGO, IL 60621 | |
| 3056 | JONES, LEON, 7128 S EBERHART, CHICAGO, IL 60619 | |
| 3056 | JONES, LINDA, 2808 JASPER RD SE #302, WASHINGTON, DC 20020 | |
| 3056 | JONES, LOLA BELL, 1 HAWAI AVE NE #1, WASHINGTON, DC 20001 | |
| 3056 | JONES, LORETTA, 601 L STREET SE, APT 813, WASHINGTON, DC 20003 | |
| 3056 | JONES, LORI A, 7744 S PAXTON, CHICAGO, IL 60649 | |
| 3056 | JONES, LORI, 10504 TWINKNOLL WAY, UPPER MARLBORO, MD 20772 | |
| 3056 | JONES, LUCY ANTONIA, 1634 C STREET NE, WASHINGTON, DC 20002 | |
| 3056 | JONES, MABLE, 3216 S WENTWORTH#307, CHICAGO, IL 60616 | |
| 3056 | JONES, MARGARET MARIE, PO BOX 87, POMFRET, MD 20675 | |
| 3056 | JONES, MARIE, 3939 S CALUMET AVE #510, CHICAGO, IL 60653 | |
| 3056 | JONES, MARION, 811 WEBSTER ST NW, WASHINGTON, DC 20011 | |
| 3048 | JONES, MARK, 16402 N 48TH WAY, SCOTTSDALE, AZ 85254-9606 | |
| 3052 | JONES, MARK, 16402 N 48TH WAY, SCOTTSDALE, AZ 85254-9606 | |
| 3056 | JONES, MARKEITH DAWAYNE, 4913 GLASSMANOR DRIVE #101, OXON HILL, MD 20745 | |
| 3056 | JONES, MARTHA ANN, 2703 OXON RUN DRIVE, HILLCREST HEIGHTS, MD 20748 | |
| 3056 | JONES, MARY LEE, 2408 ELVANS RD. S.E. #303, WASHINGTON, DC 20020 | |
| 3056 | JONES, MICHAEL ANTHONY, 1816 8TH ST NW, WASHINGTON, DC 20001 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | JONES, MICHELLE, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | JONES, NICOLE SHERRON, 936 4TH STREET NE, WASHINGTON, DC 20002 | |
| 3056 | JONES, OLIVIA MAXINE, 3213 ORLEANS AVENUE, FORESTVILLE, MD 207470000 | |
| 3056 | JONES, OZELLA, 1317 MONTELLO AVE NE, WASHINGTON, DC 20002 | |
| 3056 | JONES, PAUL LINWOOD, 5505 FORCE RD, BALTIMORE, MD 21206 | |
| 3056 | JONES, PAULINE, 7805 S MORGAN, CHICAGO, IL 60620 | |
| 3056 | JONES, PAULINE, 7805 S MORGAN ST, 1ST FLR, CHICAGO, IL 60620 | |
| 3056 | JONES, PEARL EVON, 40 GALVESTON PL SW #B, WASHINGTON, DC 20032 | |
| 3056 | JONES, PEGGY, 5201 WHEELER ROAD, OXON HILL, MD 20745 | |
| 3057 | JONES, QUINDORA, 3620 S RHODES # 2404, CHICAGO, IL 60653 | |
| 3056 | JONES, RALPH, 1222 INDEPENDENCE AVE SE, WASHINGTON, DC 20002 | |
| 3056 | JONES, REGINALD, 3428 25TH STREET SE #23, WASHINGTON, DC 20020 | |
| 3056 | JONES, RITA, 5186 EASTERN AVE NE #G1, WASHINGTON, DC 20011 | |
| 3056 | JONES, ROBERT, 4331 4TH ST SE #9, WASHINGTON, DC 20032 | |
| 3048 | JONES, ROBERT, 9842 E CAMINO DEL SANTO, SCOTTSDALE, AZ 85260-4433 | |
| 3052 | JONES, ROBERT, 9842 E CAMINO DEL SANTO, SCOTTSDALE, AZ 85260-4433 | |
| 3056 | JONES, ROBERTA ELAINE, 4192 SUITLAND RD, APT 301, SUITLAND, MD 20746 | |
| 3056 | JONES, RUBEN, 1325 F ST NE, WASHINGTON, DC 20002 | |
| 3057 | JONES, RUSTYN, 928 E HYDE PARK BLVD, CHICAGO, IL 60615 | |
| 3056 | JONES, SAMMIE, 6436 S ROCKWELL, HSE, CHICAGO, IL 60629 | |
| 3056 | JONES, SARAH I, 842 HR DRIVE SE, WASHINGTON, DC 20032 | |
| 3056 | JONES, SASHA, 4329 W 21ST PL 1FL, CHICAGO, IL 60623 | |
| 3056 | JONES, SENESHIA, 8540 S MARQUETTE, CHICAGO, IL 60617 | |
| 3056 | JONES, SHANNON ANNETTE, 133 ELMIRA ST SE, WASHINGTON, DC 20032 | |
| 3056 | JONES, SHEILA, 1321 VALLEY PLACE SE, WASHINGTON, DC 20020 | |
| 3056 | JONES, SHELLEY MARIA, 2822 28TH ST SE #1, WASHINGTON, DC 20020 | |
| 3056 | JONES, STEPNEY, 5412 JOEL LANE, TEMPLE HILLS, MD 20748 | |
| 3056 | JONES, STERLING, 1524 INDEPENDENCE AVE SE #202, WASHINGTON, DC 20003 | |
| 3056 | JONES, STEVE, 542 W WINNECONNA, CHICAGO, IL 60620 | |
| 3056 | JONES, SUSIE, 2232 R ST NE, WASHINGTON, DC 20002 | |
| 3056 | JONES, TERRILYN, 4954 S KING DR 3RD FLR, CHICAGO, IL 60615 | |
| 3056 | JONES, THEODORE WILLIAM, 2916 FT BAKER DR SE, WASHINGTON, DC 20020 | |
| 3056 | JONES, THERESA, 6108 SKYLINE TERRACE, SUITLAND, MD 20746 | |
| 3056 | JONES, TIMOTHY, 6911 S MERRILL ST, CHICAGO, IL 60649 | |
| 3056 | JONES, TRANCESCA, 7253 S EMERALD AVE, HSE, CHICAGO, IL 60621 | |
| 3056 | JONES, TRAVIS, 618 ROYSTON RD HSE, CHARLOTTE, MI 48813 | |
| 3056 | JONES, TYSEAN, 2272 SAVANNAH ST SE, APT 201, WASHINGTON, DC 20020 | |
| 3056 | JONES, VICKEY R, 1335 W 76TH ST APT 11, PO BOX 201063, CHICAGO, IL 60620 | |
| 3056 | JONES, VICKIE MARIE, 1345 HOWARD ROAD SE, APT 204, WASHINGTON, DC 200020000 | |
| 3056 | JONES, VIRGINIA, 1122 E 46TH ST #C, CHICAGO, IL 60653 | |
| 3056 | JONES, VONITA, 7320 S YATES BLVD, CHICAGO, IL 60649 | |
| 3056 | JONES, WAYNE, 1229 G STREET SE #325, WASHINGTON, DC 20003 | |
| 3056 | JONES, WILLIAM H, 6610 S INGLESIDE AVE 1ST FL, CHICAGO, IL 60637 | |
| 3056 | JONES, WILLIE JR, 8522 S BENNETT, CHICAGO, IL 60617 | |
| 3056 | JONES, WILLIE THOMAS, 3213 ORLEANS AVENUE, FORESTVILLE, MD 20747 | |
| 3056 | JONES, WILLIE, 104 54TH ST SE, WASHINGTON, DC 20019 | |
| 3056 | JONES, WILLIE, 4184 LIVINGSTON RD SE, 103, WASHINGTON, DC 20019 | |
| 3056 | JONES, WILLIE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 JONES, ZAMIKA, 1744 INDEPENDANCE AVE SE, WASHINGTON, DC 20003

3056 JONES-KENNER, BARBARA, 821 BARNABY STREET SE, WASHINGTON, DC 20032

3056 JONES-PARKER, DONNA F, 11533 S VINCENNES, CHICAGO, IL 60643

3056 JONES-WILSON, DAMIYA MEYHONA, 704 19TH STREET NE, WASHINGTON, DC 20002

3048 JORDAN KEYS & JESSAMY, LLP, 1400 16TH ST NW STE 700, WASHINGTON, DC 20036-2256

3056 JORDAN, ANITRA, 12617 S PRINCETON AVE, CHICAGO, IL 60628

3056 JORDAN, ANTOINE, 10852 S PEORIA ST, HSE, CHICAGO, IL 60643

3056 JORDAN, BERNICE, 6746 S CHAMPLAIN AVE #1, CHICAGO, IL 60637

3056 JORDAN, CASHIAUNA, 2840 W 59TH ST APT 2S, CHICAGO, IL 60629

3056 JORDAN, CASSANDRA, 5023 S CARPENTER, CHICAGO, IL 60609

3056 JORDAN, CYNTHIA, 4424 FOOTE ST N.E. #2, WASHINGTON, DC 20019

3056 JORDAN, DOMINI BEPIPA, 5572 LIVINGSTON TERR, APT #302, OXON HILL, MD 20745

3056 JORDAN, DOUGLAS, 2545 18TH STREET SE, WASHINGTON, DC 20020

3056 JORDAN, EARNESTINE, 9539 S PRINCETON ST, CHICAGO, IL 60628

3056 JORDAN, ELON, 9704 S FOREST AVE, HSE, CHICAGO, IL 60628

3056 JORDAN, HERNETHA, 11738 SMORGAN ST, CHICAGO, IL 60643

3056 JORDAN, JOSEPH, 5907 FISHER RD, APT 13, TEMPLE HILLS, MD 20748

3056 JORDAN, JOYCE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3052 JORDAN, MOZEL, 401 E 32ND ST APT 1105, CHICAGO, IL 60616-4061

3056 JORDAN, MOZELL N, 401 E 32ND ST #1105, CHICAGO, IL 60616

3057 JORDAN, RONALD, 4248 S ST LAWRENCE AVE 1ST FL, CHICAGO, IL 60653

3056 JORDAN, SAMPSON, 2220 12TH ST NW, WASHINGTON, DC 20010

3057 JORDAN, TAMARA, 600 W 87TH ST, CHICAGO, IL 60620

3056 JORDAN, VALINDA, 9846 S CALUMET, CHICAGO, IL 60628

3048 JORGE, LOIDE R, 8710 PLYMOUTH ST, APT# 3, SILVER SPRING, MD 20901-4052

3052 JOSE P DERINA, 104 WHISTLING WOOD COURT, ACCOKEEK, MD 20607

3048 JOSEPH T SHERIDAN, 6500 SHADY LN, BURR RIDGE, IL 60527-5711

3052 JOSEPH WEIL & SONS, 825 26TH ST, LA GRANGE PARK, IL 60526-1286

3056 JOSEPH, NETA, 4420 S VINCENNES AVE APT2N, CHICAGO, IL 60653-3442

3056 JOSSELL, DEBORAH, 6521 S KIMBARK AVE, CHICAGO, IL 60637

3048 JOSSEY-BASS, 350 SANSOME ST, SAN FRANCISCO, CA 94104-1304

3052 JOSSEY-BASS, 989 MARKET STREET, SAN FRANCISCO, CA 94106-1741

3048 JOSTRA CORPORATION, 2828 N CRESCENTRIDGE DR, THE WOODLANDS, TX 77381-3900

3048 JOUAN, 170 MARCEL DRIVE, WINCHESTER, VA 22602

3052 JOYCE CAMPBELL, 2102 PEACE FULWAY, APT 204, ODENTON, MD 21113

3052 JOYCE GILBERT-KAMARA, NOT AVAILABLE AT TIME OF FILING,

3052 JOYCE HOWARD - MOORE, 15310 LAURELTON DRIVE, LAUREL, MD 20707

3056 JOYNER, ANNETTE, 2220 RAND PL NE, WASHINGTON, DC 20002

3056 JOYNER, AVA M, 1393 CONGRESS ST SE #1, WASHINGTON, DC 20032

3056 JOYNER, DEBORAH ELAINE, 1606 29TH ST SE, WASHINGTON, DC 20020

3056 JOYNER, LEE ROY, 4007 8TH ST SE, WASHINGTON, DC 20032

3056 JOYNER, MAMIE, 447 BURBANK ST SE #2, WASHINGTON, DC 20019

3056 JOYNER, STARSHIMA IYOKA, 202 MOHICAN DRIVE, OXON HILL, MD 20745

3056 JOYNER, TANYA PATRICE, 1510 BUTLER ST SE #101, WASHINGTON, DC 20020

3048 JPMORGAN CHASE BANK (F/K/A THE CHASE MANHATTAN BAN, 450 W 33RD ST, NEW YORK, NY 10001-2603

3048 JRT ASSOCIATES, 104 N SAW MILL RIVER RD, ELMSFORD, NY 10523

3048 JRT CALIBRATION SERVICES, 1200 E HIGH STREET, SUITE 111, POTTSTOWN, PA 19464

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | JUAN"S"AUTOMOTIVE, 150 W OLIVE AVE, BURBANK, CA 91502-1822 | |
| 3052 | JUANITA SMITH, 2201 OLD FORT HILLS DRIVE, FT WASHINGTION, MD 20744 | |
| 3052 | JUAN'S AUTOMOTIVE, 150 W OLIVE AVE, BURBANK, CA 91502 | |
| 3052 | JUAN'S TOSCANO AUTOMOTIVE, 150 W OLIVE AVE, BURBANK, CA 91502-1822 | |
| 3048 | JUDE DUVAL MD, 2628 NEWTON AVE, NAPERVILLE, IL 60564-4698 | |
| 3056 | JUDKINS, ARTHUR, 8828 S EMERALD AVE, CHICAGO, IL 60620 | |
| 3056 | JUDKINS, WILLIAM, 1901 D ST SE, WASHINGTON, DC 20003 | |
| 3048 | JUDY BAAR TOPINKA, TREASURER, PO BOX 19496, UNCLAIMED PROPERTY DIVISION, SPRINGFIELD, IL 62794-9496 | |
| 3052 | JUDY MOSBY-PINKNEY, 1905 TRAFALGAR DRIVE, FT WASHINGTON, MD 20744 | |
| 3048 | JULIAN CRAIG MD LLC, 2041 MARTIN LUTHER KING JR AVE SE, WASHINGTON, DC 20020-7024 | |
| 3052 | JULIAN MD, VENUS, 8215 VAN NUYS BLVD, STE 108, PANORAMA CITY, CA 91402-4810 | |
| 3052 | JULIANNA'S, 21016 VENTURA BLVD, WOODLAND HILLS, CA 91364 | |
| 3052 | JULIE BOYKO, 3222 ORILLA AVE, LOS ANGELES, CA 90065-4919 | |
| 3052 | JULIO PEREZ ALMONDOVAR, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | JUNG JEFFREY, 17202 MIDWOOD DR, GRANDA HILLS, CA 91344 | |
| 3056 | JUNKINS, CLARENCE JR, 8139 S MICHIGAN, CHICAGO, IL 60619 | |
| 3052 | JURUSHA MASON, 1895 LAVEILLE ROAD, PORT REPUBLIC, MD 20676 | |
| 3048 | JUST PLUMBING INC, PO BOX 454, BOURBONNAIS, IL 60914-0454 | |
| 3056 | JUST-BUDDY, TAWON, 3005 FAIR HILL CRT, SUITLAND, MD 20746 | |
| 3052 | JUSTIN STROMME, 503 N ROSSEVELT BLVD, #A114, FALLS CHURCH VA, VA 22044 | |
| 3052 | JW DRAPERIES, INC, 5625 FURNACE AVENUE, ELKRIDGE, MD 21075 | |
| 3052 | JWEIED, EIAS, 629 W BARRY AVE APT 1E, CHICAGO, IL 60657-4564 | |
| 3052 | KA CURTIS SNOW, 970 CURTIS ROAD, DOWELL, MD 20629 | |
| 3052 | KABC-AM RADIO INC, 3321 SOUTH LA CIENEGA BLVD, LOS ANGELES, CA 90016 | |
| 3052 | KAGANN, JOEL A, PO BOX 707, WHEATON, IL 60189-0707 | |
| 3052 | KAHLIL S POSEY, 1441 SOUTHERN AVE, APT. 103, OXON HILL, MD 20745-4333 | |
| 3048 | KAHN, SUSAN, 5940 LAS VIRGENES RD, APT. #651, CALABASAS, CA 91302-2676 | |
| 3052 | KAHNTAC USA, 37 N HILLSIDE AVE, HILLSIDE, IL 60162-1508 | |
| 3056 | KAHSAY, FREWEINI, 1439 T ST NW APT.106, WASHINGTON, DC 20009 | |
| 3048 | KAISER FOUNDATION HEALTH PLAN OF THE MID-ATLANTIC, 2101 E JEFFERSON ST, ROCKVILLE, MD 20852-4908 | |
| 3052 | KAISER FOUNDATION HEALTH PLAN OF THE MID-ATLANTIC, 2101 E JEFFERSON ST, ROCKVILLE, MD 20852-4908 | |
| 3048 | KAISER FOUNDATION HEALTH PLAN, FILE NO. 5915, LOS ANGELES, CA 90074 | |
| 3052 | KAISER FOUNDATION HEALTH PLAN, PO BOX 64345, BALTIMORE, MD 21264-4345 | |
| 3052 | KAISER FOUNDATION HOSPITALS, 2101 E JEFFERSON ST, BOX 6233, ROCKVILLE, MD 20849-6233 | |
| 3048 | KAISER FOUNDATIONHEALTH PLAN INC, FILE 5915, PASADENA, CA 91051-5915 | |
| 3048 | KAISER FOUNDATIONHEALTH PLAN, FILE 54602, LOS ANGELES, CA 90074 | |
| 3052 | KAISER PERMANENTE HEALTHCARE, PO BOX 64345, BALTIMORE, MD 21264-4345 | |
| 3048 | KAISER PERMANENTE, 13652 CANTARA ST, PANORAMA CITY, CA 91402-5423 | |
| 3052 | KAISER PERMANENTE, PO BOX 12099, BAKERSFIELD, CA 93389-1299 | |
| 3048 | KAISER PERMANENTE, PO BOX 31260, BETHESDA, MD 20824-1260 | |
| 3056 | KAISER, DAVID ALFRED, 4431 GEORGIA AVE NW, WASHINGTON, DC 20005 | |
| 3052 | KAISER, MD, LIM, 9420 DRAKE AVE, EVANSTON, IL 60203-1106 | |
| 3052 | KAISER, 393 E WALNUT ST, PASADENA, CA 91188-0001 | |
| 3052 | KALE UNIFORMS, INC, 555 W ROOSEVELT RD STE 14A, CHICAGO, IL 60607-4918 | |
| 3056 | KALE, DEBORAH LOUISE, 2326 IRVING ST SE #2, WASHINGTON, DC 20020 | |

Doctors Community

**Svc Lst Name and Address of Served Party**                                          **Mode of Svc (if different)**

| | |
|---|---|
| 3052 | KALEMKIARIAN, DAVID, 5706 MISTRIDGE DR, RANCHO PALOS VERDES, CA 90275-4920 |
| 3052 | KALEMKIARIAN, DR DAVID, 5706 MISTRIDGE DR, RANCHO PALOS VERDES, CA 90275-4920 |
| 3052 | KALEMKIARIANDAVID DR, 5706 MISTRIDGE DR, RANCHO PALOS VERDES, CA 90275 |
| 3056 | KALETA, CLAUDIA, 3922 S ARTESIAN AVE, 1ST FL, CHICAGO, IL 60632 |
| 3048 | KALIK, CINDY, 8700 DE SOTO AVE APT 204, CANOGA PARK, CA 91304-1926 |
| 3056 | KALINOWSKI, TERESA, 5212 W NEWPORT, CHICAGO, IL 60641 |
| 3056 | KALIS, SANDRA, 3203 S RACINE, CHICAGO, IL 60608 |
| 3052 | KAM LIGHTING INC, 1825 S.PECK ROAD SUITE I, MONROVIA, CA 91016 |
| 3056 | KAMARA, HAOUA, 7520 MAPLE AVENUE #101, TAKOMA PARK, MD 20912 |
| 3048 | KAMBERIS, CHRIS, 13204 PAWNEE LN, LEAWOOD, KS 66209-4108 |
| 3048 | KAND MEDICAL INC, 1312 LUPINE HILLS DR, VISTA, CA 92083-5387 |
| 3057 | KANGLEON, ESMERALDA, 2901 S KING DR, APT # 1110, CHICAGO, IL 60616 |
| 3048 | KAP GRAPHICS, 328 S JEFFERSON ST, CHICAGO, IL 60661-5614 |
| 3056 | KAPLAN, GERSON, 5512 S KENWOOD, CHICAGO, IL 60637 |
| 3052 | KAPPATAL KONCEPTION, INC, 1110 EUCLID STREET N.W., WASHINGTON, DC 20009 |
| 3056 | KAPTUE, LUCAS, 6707 14TH ST NW#307, WASHINGTON, DC 20012 |
| 3052 | KAPUR, RAJIV, 10621 FLORAL PARK LANE N, POTOMAC, MD 20878 |
| 3048 | KAPUR, RAJIV, 8180 E SHEA BLVD UNIT 1067, SCOTTSDALE, AZ 85260-6571 |
| 3056 | KAPUR, UMA, 2409 KERRIA, MCALLEN, TX 78504 |
| 3048 | KARAITIANA, WALLACE, 16325 MALDEN ST, SEPULVEDA, CA 91343-5707 |
| 3056 | KAREEM, ALEXANDRIA, 6714 WEBSTER ST, HYATTSVILLE, MD 20784 |
| 3056 | KAREEM, MATEEN ADEMIDE, 6714 WEBSTER ST, HYATTSVILLE, MD 20784 |
| 3052 | KAREN CONNELLY, NOT AVAILABLE AT TIME OF FILING, |
| 3048 | KAREN KRAMER, MD, 2623 N SEMINARY AVE, CHICAGO, IL 60614-1310 |
| 3057 | KARIM, SABA BAHEEJAH, 5362 GAY ST NE, WASHINGTON, DC 20019 |
| 3056 | KARK, JOHN, 938 N NOBLE ST, CHICAGO, IL 60622 |
| 3048 | KARL ILG INSTRUMENT INC, 6 N 601 ROUTE 31, ST CHARLES, IL 60175 |
| 3048 | KARL STORZ ENDOSCOPY-AMERICA, INC, FILE #53514, LOS ANGELES, CA 90074-3514 |
| 3052 | KARL STORZ ENDOSCOPY, FILE # 53514, LOS ANGELES, CA 90074-3514 |
| 3048 | KARL STORZ, 600 CORPORATE POINT, CULVER CITY, CA 90231 |
| 3048 | KARP, FROSH, LAPIDUS, WIGODSKY & NORWIND, PA, 1133 CONNECTICUT AVE., SUITE 250, WASHINGTON, DC 20036 |
| 3052 | KASEMSAP, MD, PASCHEVIT, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 |
| 3048 | KASHANI, DARYOUSH, MD, 12502 VAN NUYS BLVD # 202, PACOIMA, CA 91331-1321 |
| 3056 | KASTENDIECK, KARL, 2110 LAPORTE, VALPARAISO, IN 46383 |
| 3048 | KATENA PRODUCTS,INC, 4 STEWART CT, DENVILLE, NJ 07834-1028 |
| 3048 | KATHLEEN ESPERAS-NEMETH, 13327 VAN NUYS BLVD., PACOIMA, CA 91331 |
| 3052 | KATHPALIA, SATISH, 9030 ENCLAVE DR, BURR RIDGE, IL 60527-6357 |
| 3052 | KATHY PERRY,, 1600 SOUTH JOYCE ST., APT #1523, ARLINGTON, VA 22202 |
| 3052 | KATONA REBECCA, 5230 SERENO DR, TEMPLE CITY, CA 91780 |
| 3056 | KATZBECK, DELPHINE, 2851 S KING DR #1205, CHICAGO, IL 60616 |
| 3048 | KAUFMAN & ZINSMEISTER, MD, 8830 CAMERON CT STE 601, SILVER SPRING, MD 20910-4158 |
| 3052 | KAUFMAN, SOL, 175 E DELAWARE PL APT 4625, CHICAGO, IL 60611-7712 |
| 3048 | KAUTZ, EILEEN A, 2058 COVINGTON AVE, SIMI VALLEY, CA 93065-5605 |
| 3048 | KAYSER MEDICAL SPECIALTIES, INC, PO BOX 313, WILLOW SPRINGS, IL 60480-0313 |
| 3052 | KCG MANAGEMENT INC, 5140 HILLARD AVE, LA CANADA, CA 91011-1509 |
| 3052 | KCI THERAPEUTIC SERVICES, INC, PO BOX 91017, CHICAGO, IL 60693 |
| 3048 | KCI THERAPUTIC SERVICES, INC, PO BOX 91017, CHICAGO, IL 60693-1017 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | KCI USA, PO BOX 203086, HOUSTON, TX 77216-3086 | |
| 3056 | KEA, FELICIA PANDORA, 4417 23RD PARKWAY, APT 204, TEMPLE HILLS, MD 20748 | |
| 3056 | KEARNEY, MATARA, 3415 CROFFUT PL SE #302, WASHINGTON, DC 20019 | |
| 3056 | KEARNEY, TRACY, 10229 S FORREST AVE, CHICAGO, IL 60628 | |
| 3056 | KEENE, DEANDA, 4709 NEWMAN RD, TEMPLE HILLS, MD 20748 | |
| 3052 | KEESARA MD, VINAY, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 | |
| 3048 | KEESARA, VINAY, MD, 3329 FAIRMOUNT AVE, LA CRESCENTA, CA 91214-2629 | |
| 3056 | KEFAINE, ADDIS, 6040 14TH ST NW #224, WASHINGTON, DC 20011 | |
| 3052 | KEISHA WHITE, 527 55TH STREET, N.E. #2, WASHINGTON, DC 20019 | |
| 3056 | KEITA, HAMZA ABDUL, 1353 SOUTHVIEW DR, APT 202, OXON HILL, MD 20745 | |
| 3056 | KEITT, SHIRLEY, 1315 KAREN BLVD APT 101, CAPITOL HEIGHTS, MD 20743 | |
| 3052 | KELLAR, DARRON, 6433 E LINCOLN DR, PARADISE VALLEY, AZ 85253 | |
| 3056 | KELLEY, JOYCE A, 1429 E 66TH PL, CHICAGO, IL 60637 | |
| 3056 | KELLEY, LARRY DARNELL, 3100 GEORGIA AVE N W, WASHINGTON, DC 20010 | |
| 3057 | KELLEY, LEONARD JR, 5114 DEAL DRIVE #102, OXON HILL, MD 20745-2716 | |
| 3056 | KELLEY, MICHAEL, 4323 S BERKELEY AVE, CHICAGO, IL 60653 | |
| 3056 | KELLEY, NORVA L, 6805 S CAMPBELL ST, CHICAGO, IL 60629 | |
| 3056 | KELLIHER, FRANCES, 10351 S MENARD #320, OAKLAWN, IL 60453 | |
| 3056 | KELLY, CAROLYN, 3668 HAYES ST NE, APT 204, WASHINGTON, DC 20019 | |
| 3056 | KELLY, CHARLES EDWARD, 2623 SOUTHERN AVE, #103, TEMPLE HILLS, MD 20748 | |
| 3056 | KELLY, D'QUINTA, 885 CHESEPEKE ST SE, #203, WASHINGTON, DC 20020 | |
| 3056 | KELLY, JA'LISA MARIE, 3448 24TH ST SE, WASHINGTON, DC 20019 | |
| 3056 | KELLY, JOAN, 8444 KENWOOD AVE, HSE, CHICAGO, IL 60619 | |
| 3056 | KELLY, KASYA LANIA, 827 MARCY AVE #T3, OXON HILL, MD 20745 | |
| 3056 | KELLY, LATASHA S, 3835 S KING DR #378, CHICAGO, IL 60653 | |
| 3056 | KELLY, MICHAEL PATRICK, 1410 RIVERGREEN DR, ATLANTA, GA 30327 | |
| 3056 | KELLY, PAMELA, 13110 BURLIY, CHICAGO, IL 60633 | |
| 3056 | KELLY, SHARON, 1338 R ST NW #421, WASHINGTON, DC 20009 | |
| 3056 | KELLY, TOMMIE, 8512 S SANGAMON AVE, CHICAGO, IL 60620 | |
| 3052 | KEMARR ASSOCIATES, 420 N ARMSTEAD STREET, ALEXANDRIA, VA 22312 | |
| 3056 | KEMP, CARLA RAYNE, 8614 WOODYARD ROAD, CLINTON, MD 20735 | |
| 3056 | KEMP, ELEANORA P, 1818 NEWTON ST NW, STODDARD NURSING HOME, WASHINGTON, DC 20010 | |
| 3056 | KEMP, HATTIE MAE, 6816 DISTRICT HEIGHTS PARKWAY, APT #1, DIST HGTS/FRSTVILLE, MD 20747 | |
| 3057 | KEMP, JUDY, 2741 W CRYSTAL APT A, CHICAGO, IL 60622 | |
| 3048 | KEMPER INSURANCE CO, BOX 1011 SOLUTION CENTER, CHICAGO, IL 60677-1000 | |
| 3048 | KEMPER NATIONAL SERVICES,INC, PO BOX 189100, PLANTATION, FL 33318-9100 | |
| 3056 | KEMPER, JAYON AARON, 2611 BOWEN RD SE, #104, WASHINGTON, DC 20020 | |
| 3053 | KEN KANSA, (REPRESENTING: MEDLINE INDUSTRIES), SIDLEY AUSTIN BROWN & WOOD, BANK ONE PLZ, 10 S DEARBORN ST, CHICAGO, IL 60603 | |
| 3052 | KENDALL - LTP, 2 LUDLON PARK DRIVE, CHICOPEE, MA 01022 | |
| 3048 | KENDALL - LTP, DEPT LA 21319, PASADENA, CA 91185-1051 | |
| 3048 | KENDALL HEALTHCARE PRODUCTS CO, DEPT 00 40110, ATLANTA, GA 31192-0110 | |
| 3052 | KENDALL HEALTHCARE PRODUCTS CO, DEPT 0823, P O BOX 120001, DALLAS, TX 75312-0823 | |
| 3048 | KENDALL HEALTHCARE, 1515 HAMPSHIRE STREET, MANSFIELD, MA 02048 | |
| 3052 | KENDALL LTP, DEPT. 0010318, PALATINE, IL 60065-0318 | |
| 3048 | KENDALL SIGN INC, 14809 CALVERT ST STE 201, VAN NUYS, CA 91411-2708 | |
| 3048 | KENDRO LAB PRODUCTS, PO BOX 530634, ATLANTA, GA 30353-0634 | |
| 3052 | KENDRO LABS, 13 PECKS LN, NEWTON, CT 06470 | |

Doctors Community

Svc Lst  Name and Address of Served Party                                                                  Mode of Svc (if different)

3048    KENETIC CONCEPTS INC, PO BOX 203086, HOUSTON, TX 77216-3086

3052    KENIA, THOMAS, C/O SCOTTSDALE PD, 9066 EAST VIA LINDA, SCOTTSDALE, AZ 85258

3056    KENION, MELVINNIA, 1801 METZEROTT RD, HCR MANOR CARE, ADELPHI, MD 20783

3056    KENNEDY, ANDREW, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056    KENNEDY, HELEN, 8906 TOWNSON LANE, CLINTON, MD 20743

3056    KENNEDY, ROSALYN, 7830 S ESSEX AVE, CHICAGO, IL 60649

3056    KENNEDY, SABRINA, 1716 LINCOLN ST, NORTH CHICAGO, IL 60064

3057    KENNEDY, SOPHIA, 7004 NORTH PAULINA, 7004 NORTH PAULINA, CHICAGO, IL 60626

3056    KENNEDY-EMBRY, KIMBERLY, 9205 S PRINCETON AVE, CHICAGO, IL 60620

3048    KENNEDY-WEBSTER, 133 N JEFFERSON ST, CHICAGO, IL 60661-2306

3056    KENNER, CANDICE, 2230 13TH ST NE, WASHINGTON, DC 20018

3056    KENNER, DENISE DARCEL, 218 DIVISION AVE NE, WASHINGTON, DC 20019

3052    KENNETH MOORE, 8853 RITCHBORO ROAD, FORESTVILLE, MD 20747

3056    KENNEY, ARTHUR EDWARD, 413 ZELMA AVE, CAPITOL HEIGHTS, MD 20743

3056    KENNEY, CLEO, 814 3RD STREET SE, WASHINGTON, DC 20003

3056    KENNEY, GARY LEROY, 800 SOUTHERN AVE SE #610, WASHINGTON, DC 20032

3056    KENT, LONZIE, 1023 W GARFIELD BLVD #1, CHICAGO, IL 60621-1554

3052    KENTEC MEDICAL INC, 17871 FITCH, IRVINE, CA 92714

3056    KERGE, MARGUERITE, 2019 GAYLORD DR, SUITLAND, MD 20746

3053    KERMET A ROSENBERG, TIGHE PATTON ARMSTRONG TEASDALE, 1747 PENNSYLVANIA AV NW, #300, WASHINGTON, DC 20006-4604

3048    KERN MEDICAL CENTER, PO BOX 35000, BAKERSFIELD, CA 93385-5000

3052    KERN, DENNIS, 2556 W 81ST, CHICAGO, IL 60652

3056    KERNER, JANE, 8206 IMPERIAL DR, LAUREL, MD 20708

3052    KERSHNER, PERRY, 5722 W CAMPO BELLO DRIVE, GLENDALE, AZ 85308-3838

3052    KERTENIAN, DANIEL, 89 N LAKE AVE, PASADENA, CA 91101-1825

3052    KEVIN HARGRETT, 8715 1ST AVENUE 1432 C, SILVER SPRING, MD 20910

3052    KEVIN PCHAVOUS CONSTITUENT SERVICES FUND, UNKNOWN,

3053    KEVYN D ORR, (REPRESENTING: NTL CENTURY FINAN ENTERPRISES), JONES DAY, 51 LOUISIANA AV NW, WASHINGTON, DC 20001

3048    KEY SURGICAL INC, 11000 W 78TH ST STE 100, EDEN PRAIRIE, MN 55344-8011

3056    KEY, BRYANT, 13713 S STEWART AVE # 13A -3A, RIVERDALE, IL 60827

3056    KEY, CAROLYN WORTHY, 634 CHESAPEAKE ST SE, WASHINGTON, DC 20032

3056    KEY, JOHN, 1380 SOUTHERN AVE AVE SE, WASHINGTON, DC 20032

3056    KEYES, LESTINE ELIZABETH, 851 YUMA ST SE #T2, WASHINGTON, DC 20032

3056    KEYES, STEVEN, 2162 ALICE AVE, APT 102, OXON HILL, MD 20745

3056    KEY-GRANT, GINA MARIE, 1117 6TH STREET, NORTHEAST, WASHINGTON, DC 20020

3056    KEYS, BARBARA, 8008 S MUSKEGON AVE, CHICAGO, IL 60617

3056    KEYS, CARLOS, 1039 48TH PLACE NE, WASHINGTON, DC 20019

3056    KEYS, CHARLES MICHAEL, 6525 8TH ST NW, WASHINGTON, DC 20012

3056    KEYS, DELORES, 2312 LAKEWOOD ST, SUITLAND, MD 20746

3056    KEYS, IRIS, 4196 LIVINIGSTON RD SE #B1, WASHINGTON, DC 20032

3056    KEYS, KEVIN RONALD, 3700 9TH ST SE, ATP 519, WASHINGTON, DC 20032

3056    KEYS, LAKISHA, 2312 LAKEWOOD STREET, SUITLAND, MD 20746

3056    KEYS, SHAREEDA, 2402 ELVANS ROAD SE APT 202, WASHINGTON, DC 20019

3048    KEYSTONE PHARMACEUTICALS, 26072 MERIT CIRCLE, LAGUNA HILLS, CA 92653

3052    KFORCE INC, 1001 E PALM AVE, TAMPA, FL 33605-3551

3048    KFORCE, INC, PO BOX 277997, ATLANTA, GA 30384-7997

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | KHALID, SABA, 8248 SPRINGFIELD AVE, SKOKIE, IL 60076-2724 | |
| 3056 | KHAN, NAZIA S, 3001 S KING DR #817, CHICAGO, IL 60616 | |
| 3056 | KIAH, ARNISHA DENISE, 3845 ST BARNABAS RD #6T-2, SUITLAND, MD 20746 | |
| 3056 | KIBAYA, SAMUEL, 727 E 60TH ST #310, CHICAGO, IL 60637 | |
| 3056 | KIBLER, DOLORIS EDITH, 3320 BROTHERS PL SE, WASHINGTON, DC 20032 | |
| 3056 | KIBLER-BOYD, CATHY, 6225 ADDISON ROAD, CAPITOL HGHTS, MD 20743 | |
| 3056 | KIDD, GLENDA, 5240 S INGLESIDE AVE APT 2S, CHICAGO, IL 60615 | |
| 3057 | KIDD, LATRICE, 7656 S ESSEX AVE #2S, CHICAGO, IL 60649 | |
| 3056 | KIDD, LYSANDER, 2801 SO KING DR APT #411, CHICAGO, IL 60616 | |
| 3056 | KIDD, SANDRA, 130-22 148TH ST, JAMAICA, NY 11436 | |
| 3052 | KIDNEY TEMPS SERVICES CORPORATION, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | KIDS ARE US LEARNING CENTER, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | KIERSCH, KRISTINA, 3358 S LOWE AVE #2, CHICAGO, IL 60616 | |
| 3056 | KIETT, ALTA OTELIA, 1025 17TH ST NE#3, WASHINGTON, DC 20002 | |
| 3052 | KIGER, CHARYL, 1908 N VEITCH ST, ARLINGTON, VA 22201-3543 | |
| 3052 | KIGER, CHARYL, 1908 N. VEITCH STREET, ARLINGTON, VA 22201 | |
| 3052 | KIGHTLINGER, PEGGY, 11256 DEMPSEY AVE, GRANADA HILLS, CA 91344-3904 | |
| 3052 | KIGHTLINGERPEGGY, 11256 DEMPSEY AVE, GRANADA HILLS, CA 91344 | |
| 3056 | KILGORE, MILDRED, 3325 11TH PLACE SE, WASHINGTON, DC 20032 | |
| 3056 | KILLEBREW, MACK, 4703 WHEELER ROAD, OXON HILL, MD 20745 | |
| 3056 | KILLINGSWORTH, CAPRICE, 4752 S WABASH, #203, CHICAGO, IL 60609 | |
| 3057 | KILLINS, INDIA, 6079 S LAFAYETTE, CHICAGO, IL 60621 | |
| 3056 | KILROY, EDWARDS, 455 W 46TH ST, CHICAGO, IL 60609 | |
| 3048 | KIM DIGIOVANNI, 3231 SUPERIOR LANE, SUITE A-27, BOWIE, MD 20715 | |
| 3052 | KIM, SEUNG HEE, 11444 SWINTON AVE, GRANADA HILLS, CA 91344-3746 | |
| 3052 | KIMBELL CONSULTING, 19359 KEYMAR WAY, GAITHERSBURG, MD 20886-5003 | |
| 3056 | KINARD, LINDA, 4321 3RD ST SE #204, WASHINGTON, DC 20032 | |
| 3056 | KINARD, WILHELMINA, 2423 ST CLAIR DRIVE, TEMPLE HILLS, MD 20748 | |
| 3056 | KINARD, WILLIAM J, 7721 S COLFAX ST #B1, CHICAGO, IL 60649 | |
| 3048 | KIND & DASHOFF, ONE CHURCH LANE, BALTIMORE, MD 21208 | |
| 3052 | KINDRED, PAMELA, 327A SYCAMORE PL, SIERRA MADRE, CA 91024-1346 | |
| 3048 | KINETIC BIOMEDICAL SERVICES,INC, 4509 W RIDGE RD, ERIE, PA 16506-1435 | |
| 3052 | KINETIC BIOMEDICAL SERVICES, 4509 W RIDGE RD, ERIE, PA 16506-1435 | |
| 3048 | KINETICS BIOMEDICAL SVC, 4509 W RIDGE RD, ERIE, PA 16506-1435 | |
| 3048 | KINETIKOS MEDICAL INC (KMI), 4115 SORRENTO VALLEY BLVD, SAN DIEGO, CA 92121-1406 | |
| 3056 | KING, AARON, #22 ATLANTIC STREET; S.E. #10, WASHINGTON, DC 20032 | |
| 3056 | KING, ALICE, 1267 MEIGS PL NE #2, WASHINGTON, DC 20002 | |
| 3056 | KING, ANJELICA SH'LONTE M, 1834 C ST SE #3, WASHINGTON', DC 20003 | |
| 3056 | KING, ANNETTE, 6033 S THROOP AVE 2ND FL, CHICAGO, IL 60636 | |
| 3056 | KING, ARNEITHA, 105 GALVESTON ST SW #202, WASHINGTON, DC 20032 | |
| 3056 | KING, BEVERLY, 1514 17TH ST NW, APT 405, WASHINGTON, DC 20036 | |
| 3056 | KING, DANNY L, 7111 S WENTWORTH AVE APT 6D, CHICAGO, IL 60621-6802 | |
| 3056 | KING, DOLORES C, 5933 HIL MAR DR, FORESTVLLE, MD 20747 | |
| 3056 | KING, EDDIE, 8438 S LUELLA AVE, CHICAGO, IL 60617 | |
| 3056 | KING, ELOISE ELIZABETH, 4471 PONDS ST NE, WASHINGTON, DC 20001 | |
| 3056 | KING, GEORGE, 325 24TH ST NE, WASHINGTON, DC 20019 | |
| 3057 | KING, JANA, 4949 S CALUMET AVE #2, CHICAGO, IL 60615 | |
| 3057 | KING, KATHERINE, 5733 JANICE LANE, TEMPLE HILLS, MD 20748 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3056 | KING, KIMBERLY DEMETRIOUS, 716 ATLANTIC ST SE, WASHINGTON, DC 20032 |
| 3056 | KING, LATOYA DESHAWN, 132 WAYNE PL SE, APT 301, WASHINGTON, DC 20032 |
| 3057 | KING, LINDA, 4914 S ST LAWRENCE ST #3B, CHICAGO, IL 60615 |
| 3056 | KING, MAGGIE, 111 RIDGE ROAD SE, WASHINGTON, DC 20019 |
| 3056 | KING, MARGUERITE L, 3354 BAKER ST NE, WASHINGTON, DC 20019 |
| 3056 | KING, MARY RUTH, 4233 7TH ST SE #101, WASHINGTON, DC 20032 |
| 3057 | KING, PATRICE, 8113 S EUCLID AVE, HSE, CHICAGO, IL 60617 |
| 3056 | KING, PAULETTE, 1018 PALMER RD, APT 12, FT WASHINGTON, MD 20744 |
| 3056 | KING, PEARLINE, 2312 AINGER PL SE #11, WASHINGTON, DC 20020 |
| 3056 | KING, PHILLIP ANTHONY, 2607 BOWENING RD SE #30, WASHINGTON, DC 20020 |
| 3056 | KING, QIANA, 135 EAST 114TH PLACE, CHICAGO, IL 60653 |
| 3056 | KING, RICHARD, 20 KING JAMES PL, WALDORF, MD 20602 |
| 3056 | KING, SARAH, #12 ANACOSTIA RD SE #14, WASHINGTON, DC 20019 |
| 3056 | KING, VALERIE, 6354 S WINCHESTER ST 2ND FL, CHICAGO, IL 60636 |
| 3056 | KING, WILLIE MAE, 903 21ST STREET NE #3, WASHINGTON, DC 20002 |
| 3056 | KING, WILLIE, 50 W 114TH PL, HSE, CHICAGO, IL 60628 |
| 3056 | KING-BOOKER, ALICIA M, 7022 S MERRILL AVE, CHICAGO, IL 60649 |
| 3056 | KING-WEBB, DEBRA A, 8458 S MANISTEE AVE, CHICAGO, IL 60617 |
| 3052 | KINKOS, 317 PENNSYLVANIA AVENUE, SE, WASHINGTON, DC 20003 |
| 3052 | KINKO'S, NOT AVAILABLE AT TIME OF FILING, |
| 3056 | KINLOCH, FRANKIE L, 2707 AFTON ST, TEMPLE HILLS, MD 20748 |
| 3056 | KINNARD, CHARLES E, 2343 E 83RD ST, CHICAGO, IL 60617 |
| 3057 | KINNEY, GRADY D, 121 GALVESTON ST SW #202, WASHINGTON, DC 20032 |
| 3056 | KINNEY, LASHAWN, 1628 DEEP GEORGE CT, OXON HILL, MD 20745 |
| 3056 | KINSEY, RAY B, 7255 S OAKLEY AVE, HSE, CHICAGO, IL 60636 |
| 3056 | KIRBY, DELORES, 6013 OLD SILVER HILL RD, FORESTVILLE, MD 20747 |
| 3057 | KIRK, MARK A, 2311 E 69TH ST 1ST FL, CHICAGO, IL 60649 |
| 3056 | KIRKENDOLL, CHRISTA, 6935 S MICHIGAN AVE, CHICAGO, IL 60637 |
| 3056 | KIRKLAND, ANNIE, 1709 BENNING RD NE #E43, WASHINGTON, DC 20020 |
| 3056 | KIRKLEN, MARY, 5700 CIRCLE DR, OAKLAWN, IL 60453 |
| 3056 | KIRKMAN, JEROME, 14420 S BENSLEY, BURNHAM, IL 60633-2204 |
| 3056 | KIRKPATRICK, YVONNE, 8535 S DREXEL BLVD, 1ST FLOOR, CHICAGO, IL 60619 |
| 3048 | KIRK'S FLOWERS AND GIFTS, 5634 VAN NUYS BLVD, VAN NUYS, CA 91401-4602 |
| 3048 | KIRSCH, MD, TOM, 8525 E APPALOOSA TRL, SCOTTSDALE, AZ 85258-6205 |
| 3052 | KIRSCH, MD, TOM, 8525 E APPALOOSA TRL, SCOTTSDALE, AZ 85258-6205 |
| 3052 | KIRSCH, SHARON, 7272 E HARMONT DR, SCOTTSDALE, AZ 85258-2773 |
| 3048 | KIRWAN SURGICAL PRODUCTS, PO BOX 427, 180 ENTERPRISE DR, MARSHFIELD, MA 02050-0427 |
| 3056 | KISER, BEATRICE, 3572 STANTON RD SE, WASHINGTON, DC 20020 |
| 3056 | KISER, LARRY, 3010 DOUGLAS ST NE, WASHINGTON, DC 20018 |
| 3056 | KITCHING, TERRELL, 14646 EVERS HSE, DOLTON, IL 60411 |
| 3056 | KITCHINGS, CLINTON, 1612 SAVANNAH ST SE, APT 302, WASHINGTON, DC 20020 |
| 3056 | KITSA, CAROL JEAN, 4000 TUNLAW RD NW #728, WASHINGTON, DC 20007 |
| 3056 | KITT, BEVERLY, 1716 22ND ST SE, WASHINGTON, DC 20020 |
| 3056 | KITT, JAFANI, 2344 PITTS PL SE, APT 301, WASHINGTON, DC 20020 |
| 3056 | KIZER, THERESA, 5615 S MARSHFIELD 1ST FL, CHICAGO, IL 60636 |
| 3048 | KLAFTER AND BURKE, ATTORNEYS AT LAW, 225 W WASHINGTON ST STE 1701, CHICAGO, IL 60606-3418 |
| 3048 | KLAFTER AND BURKE, 225 W WASHINGTON ST STE 1701, CHICAGO, IL 60606-3418 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | KLEANWAY TECHNOLOGIES, INC, 7N458 GARDEN AVE, ROSELLE, IL 60172-1736 | |
| 3048 | KLEEN AIR SERVICE CORPORATION, 5338 N NORTHWEST HWY, CHICAGO, IL 60630-1136 | |
| 3052 | KLEIN-BAKER MEDICAL INC, NOT AVAILABLE AT TIME OF FILING, SAN ANTONIO, TX 78249 | |
| 3048 | KLIENMAN, SUSAN M, 930 EUCLID ST APT # 202, SANTA MONICA, CA 90403-3035 | |
| 3056 | KLOTZ, ERWINAW, 3537 W LYNDALE, CHICAGO, IL 60647 | |
| 3052 | KLS MARTIN L P, PO BOX 550990, TAMPA, FL 33655-0990 | |
| 3056 | KNAZZE, PATRICIA, 6701 S CRANDON AVE, APT 11B, CHICAGO, IL 60649 | |
| 3056 | KNETTER, DIEGO, 1021 SOUTH 17TH ST, ARLINGTON, VA 22202 | |
| 3056 | KNIGHT, ELEONOR, 6522 BUCKLAND COURT, FORT WASHINGTON, MD 20744 | |
| 3056 | KNIGHT, FLORA, 2010 THORNE KNOLL DR, FT WASHINGTON, MD 20744 | |
| 3057 | KNIGHT, HARVEY, 1306 ALBERTA DR, FORESTVILLE, MD 20747 | |
| 3056 | KNIGHT, JAMES, 4414 E ST SE #2, WASHINGTON, DC 20019 | |
| 3056 | KNIGHT, TAYLOR, 1501 E 65TH ST 3RD FL, CHICAGO, IL 60637 | |
| 3056 | KNISPEL, RUTH, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | KNOTT, EBONY ROCHELLE, 1262 STEVENS ROAD SE, WASHINGTON, DC 20020 | |
| 3052 | KNOTTS BERRY FARM, 8039 BEACH BLVD, BUENA PARK, CA 90620 | |
| 3056 | KNOWSKI, MARTHA, 1510 S WENONAH, BERWYN, IL 60402 | |
| 3056 | KNOWSKI, STANLEY, 1510 S WENONAH ST, BERWYN, IL 60402 | |
| 3056 | KNUDSEN, MARJORIE, 1308 W 53RD PL, LAGRANGE, IL 60525 | |
| 3056 | KO, DUNG P, 2309 W OGDEN, CHICAGO, IL 60645 | |
| 3048 | KODAK, 343 STATE STREET, ROCHESTER, NY 14650-1121 | |
| 3048 | KOEHLER, ARTHUR, MD, 1138 WILSHIRE BLVD STE 305, LOS ANGELES, CA 90017-1937 | |
| 3048 | KOHL'S COFFEE & TEA CO., 3316 E WASHINGTON ST STE 201-202, PHOENIX, AZ 85034-1613 | |
| 3052 | KOL BIO MEDICAL INSTRUMENTS, INC, P. O. BOX 100356, ATLANTA, GA 30384-0356 | |
| 3052 | KOL BIO-MEDICAL INSTRUMENTS, ATTN: ACCOUNTS RECIEVABLE, PO BOX 100356, ATLANTA, GA 30384-0356 | |
| 3056 | KOLASA, EDWARD W, 3639 N CICERO, CHICAGO, IL 60641 | |
| 3056 | KOLERICH, LORIE, 3247 S NORMAL AVE, CHICAGO, IL 60616 | |
| 3056 | KOLINSKY, MURIEL, 5429 S DORCHESTER AVE HSE, CHICAGO, IL 60615 | |
| 3052 | KOMET MEDICAL, 800 KING GEORGE BOULEVARD, SAVANNAH, GA 31419 | |
| 3056 | KOONCE, GEORGE CORNELUIS, 744 COLUMBIA ROAD NW, WASHINGTON, DC 20001 | |
| 3056 | KOONCE, LEROY, 1008 RHODE ISLAND AVE. NW #2, WASHINGTON, DC 20001 | |
| 3056 | KOORY, GEORGE, 724 UPSAL ST SE, WASHINGTON, DC 20032 | |
| 3052 | KORN AND SUSSMAN, 1700 ROCKVILLE PIKE #200, ROCKVILLE, MD 20852 | |
| 3056 | KORNEGAY, BEVERLY, 4504 LEE STREET NE, WASHINGTON, DC 20019 | |
| 3056 | KORNEGAY, MACHELL, 5043 JUST ST NE, WASHINGTON, DC 20019 | |
| 3056 | KORNEGAY, MARLOS WAYNE, 620 MISSISSIPPI AVE SE #9, WASHINGTON, DC 20032 | |
| 3056 | KORNEGAY, PEGGY, 2406 L'FANT SQUARE SE, WASHINGTON, DC 20020 | |
| 3056 | KORONKOWSKI, TIMOTHY, 3256 S BELL, CHICAGO, IL 60608 | |
| 3052 | KOROSEAL WALLCOVERINGS MID ATLANTIC, 4351 GARDEN CITY DRIVE, LANDOVER, MD 20785 | |
| 3052 | KOZIL, KELLY, 5421 W 87TH ST, OAK LAWN, IL 60453-1281 | |
| 3052 | KP RESTAURANT EQUIPMENT SERVICEINC, PO BOX 947, SIMI VALLEY, CA 93062-0947 | |
| 3052 | KP RESTAURANT EQUIPMENT SERVICE, PO BOX 947, SIMI VALLEY, CA 93062-0947 | |
| 3052 | KPMG, LLP, 355 SOUTH GRAND AVENUE, LOS ANGELES, CA 90071 | |
| 3052 | KPMG, 355 S. GRAND AVE, LOS ANGELES, CA 90071 | |
| 3052 | KRAFT PAPER SALES COMPANY INC, 300 E 155TH ST, P.O. BOX 2209, HARVEY, IL 60426-3711 | |
| 3048 | KRAJCIK, SHARON I, 5814 ROBIN LN, CAMP SPRINGS, MD 20746-5114 | |
| 3048 | KRAKAU BUSINESS COMPUTER SYSTEMS, 6 N 250 HARVEY RD, MEDINAH, IL 60157 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052 KRAMER, ATTORNEY, SCOTT A, PO BOX 42734, WASHINGTON, DC 20015

3052 KRAMER, KAREN, 2623 N SEMINARY AVE, CHICAGO, IL 60614-1310

3052 KRAMES HEALTH & SAFTEY EDUCATION, 1100 GRUNDY LN, SAN BRUNO, CA 94066-3065

3056 KRAUS, ERIC, 5 E 14TH PL, #603, CHICAGO, IL 60605

3052 KRAUSE VICKIE, 7330 GENESTA AVE, VAN NUYS, CA 91406

3048 KRIKOR DONIKIAN SHELL, 22761 VANOWEN, CANOGA PARK, CA 91584

3048 KROESCHELL ENGINEERING COMPANY, 215 W ONTARIO ST, CHICAGO, IL 60610-3661

3048 KROLL ASSOCIATES INC, 900 3RD AVE, ACCOUNTING DEPT 7TH FLOOR, NEW YORK, NY 10022-4728

3048 KROLL BACKGROUND AMERICA, 1900 CHURCH ST STE 400, NASHVILLE, TN 37203-2287

3048 KRONOS INCORPORATED, 62 4TH AVE, WALTHAM, MA 02451-7507

3052 KRONOS INCORPORATED, 62 4TH AVE, WALTHAM, MA 02451-7507

3052 KRONOS INCORPORATED, 8850 STANFORD BLVD., STE. 2000, COLUMBIA, MD 21045

3052 KRONOS INC, PO BOX 845748, BOSTON, MA 02284-5748

3052 KRONOS, INC, PO BOX 845765, BOSTON, MA 02284-5765

3048 KRUEGER-GILBERT HEALTH PHYSICS, 14240A JARRETTSVILLE PIKE, PHOENIX, MD 21131-1405

3052 KSK ELECTRIC, INC, 6125 S ASH AVE #81, TEMPE, AZ 85283

3056 KUBACKA, MARGARET, 6816 W 29TH PLACE, BERWYN, IL 60402

3056 KUBACKI, JOSEPHINE, 3750 S UNION, CHICAGO, IL 60609

3056 KUCZYNSKI, ELEANOR, 3400 S ABERDEEN AVE #1F, CHICAGO, IL 60608

3056 KUHN, LLOYD, 1232 18TH ST NE, APT 1, WASHINGTON, DC 20002

3056 KUJAWA, LILLIAN, 3226 S CANAL ST - APT 2, CHICAGO, IL 60616

3056 KULMA, MARK, 11908 SO LACKWOOD, ALSIP, IL 60803

3048 KUMAR, RAJIV, 29585 CANWOOD ST STE 309, AGOURA HILLS, CA 91301-1558

3056 KUPOLUYI, RUFUS, 2314 SOUTHERN AVE SE, WASHINGTON, DC 20002

3048 KURB SERVICE TRANSPORTATION, INC, 5001 S RACINE AVE, CHICAGO, IL 60609-5033

3048 KUTAK ROCK, 1650 FARNAM STREET, OMAHA, NE 68102

3052 KUTOM, MD, ALI, 10448 S PULASKI RD STE 4, OAK LAWN, IL 60453-4895

3056 KUYKENDOLL, BARBARA, 30 E 113TH ST 1ST FL, CHICAGO, IL 60628

3048 KWKW, 6290 W SUNSET BLVD FL 16TH, LOS ANGELES, CA 90028-8702

3048 KYA ROBOTTOM, 1044 N MOZART ST STE 401, CHICAGO, IL 60622-2790

3056 KYLER, SHONDA, 7439 S MERRILL, CHICAGO, IL 60649

3056 KYLES, MARY, 7833 S RHODES AVE, CHICAGO, IL 60619

3056 KYSER, DELORES E, 5535 S SEELEY AVE, CHICAGO, IL 60636

3052 L & L SUPPLY, 1570 NE 131 ST STREET BAY-C, NORTH MIAMI, FL 33161

3052 L & M CREDIT SALES COMPANY, 566 W ROOSEVELT RD, CHICAGO, IL 60607-4917

3048 L A DEPARTMENT OF WATER AND POWER, 8501 ARLETA AVE, COMMERCIAL ACCOUNTS, SUN VALLEY, CA 91352-2958

3048 L A RECORDS MANAGEMENT, PO BOX 457, SUN VALLEY, CA 91353-0457

3048 L A COUNTY DEPTOF MENTAL HEALTH, PO BOX 4780, SUBJECT: COMPUSERVE, LOS ANGELES, CA 90051-4780

3052 L T "LEE" SAWYER, PO BOX 369, VAN NUYS, CA 91408

3052 L&L X-RAY, 912 MORSE AVE, SCHAUMBURG, IL 60193-4502

3052 LA ALZHEIMER'S ASSOCIATION, 10455 BALBOA BLVD, GRANADA HILLS, CA 91344

3052 LA COMMISSION ASSULT AGAINST WOMEN, 605 W OLYMPIC BLVD, LOS ANGELES, CA 90015

3052 LA COMMISSION ASSULT AGAINST WOMEN, 605 W OLYMPIC BLVD, LOS ANGELES, CA 90015-1400

3056 LA FARGUE, DOLORES R, 2804 W 84TH ST, CHICAGO, IL 60652

3052 LA FONTAINE BLEU, 7963 ANNAPOLIS ROAD, LANHAM, MD 20766-1309

3048 LA MOTTE COMPANY, PO BOX 329, CHESTERTOWN, MD 21620

Doctors Community

| | | |
|---|---|---|
| 3048 | LA RECORDS MANAGEMENT INC, 15624 ROXFORD ST, SYLMAR, CA 91342-1265 | |
| 3052 | LA UNIFIED SCHOOL DISTRICT, 1449 S SAN PEDRO ST, LOS ANGELES, CA 90015-3119 | |
| 3052 | LA VOZ LATINA, 13619 VICTORY BLVD, VAN NUYS, CA 91401-1735 | |
| 3052 | LAB FORCE INC, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | LAB FORCE, PO BOX 4180, WINDHAM, NH 03087 | |
| 3048 | LAB ONE, 10101 RENNER BLVD, LENEXA, KS 66219-9752 | |
| 3052 | LAB ONE, 10101 RENNER BLVD, LENEXA, KS 66219-9752 | |
| 3048 | LAB SAFETY SUPPLY INC,, 401 S WRIGHT RD, JANESVILLE, WI 53546-8729 | |
| 3052 | LAB SAFETY SUPPLY, INC, PO BOX 5004, JANESVILLE, WI 53547-5004 | |
| 3052 | LAB SAFETY SUPPLYINC, PO BOX 5004, ACCOUNT #0000375954, JANESVILLE, WI 53547-5004 | |
| 3052 | LAB SAFETY SUPPLY, PO BOX 5004, JANESVILLE, WI 53547-5004 | |
| 3048 | LAB SUPPORT OR HEALTH STAFFING, FILE #54318, LOS ANGELES, CA 90074-4318 | |
| 3052 | LABFORCE FIN'L SERVICE CENTER, P. O. BOX 4180, WINDHAM, NH 03087 | |
| 3048 | LABOR RELATIONS SERVICES, 24 CORPORATE PLAZA DR STE 100, NEWPORT BEACH, CA 92660-7966 | |
| 3048 | LABORATORY CORP OF AMERICA, PO BOX 8109, BURLINGTON, NC 27216-8109 | |
| 3048 | LABORATORY CORPORATION OF AMERICA, PO BOX 12140, BURLINGTON, NC 27216-2140 | |
| 3052 | LABORATORY CORPORATION OF AMERICA, PO BOX 12140, BURLINGTON, NC 27216-2140 | |
| 3052 | LABORATORY CORPORATION OF ILLINOIS, 4500 CONAEM DR, LOUISVILLE, KY 40213-1961 | |
| 3056 | LABORD, EUNICE, 1613 19TH ST SE, WASHINGTON, DC 20020 | |
| 3052 | LABORERS HEALTH AND WELFARE, PO BOX 76960, LOS ANGELES, CA 90076-0960 | |
| 3048 | LABSCO LABORATORY SUPPLY COMPANY, PO BOX 9289, 250 OTTAWA AVE, LOUISVILLE, KY 40209-0289 | |
| 3052 | LABSCO LABORATORY SUPPLY COMPANY, PO BOX 9289, 250 OTTAWA AVE, LOUISVILLE, KY 40209-0289 | |
| 3048 | LAC USC MEDICAL CENTER, PO BOX 4647, LOS ANGELES, CA 90051-4647 | |
| 3052 | LAC-DEPT OF HEALTH SERVICES, ATTN: JOEBETANCE, 5555 FERGUSON DR STE# 220, COMMERCE, CA 90022 | |
| 3056 | LACEFIELD, SANDRA, 1221 M ST NW #829, WASHINGTON, DC 20005 | |
| 3056 | LACEWELL, THEASTHER, 3851 HALLEY TR SE #2, WASHINGTON, DC 20032 | |
| 3056 | LACHANCE, PAUL, 2437 W AUGUSTA BLVD, CHICAGO, IL 60622 | |
| 3056 | LACHAPELLE, JAVION ANDRES, 1555 SOUTH VIEW DR #201, OXON HILL, MD 20745 | |
| 3052 | LACKEY, ESQ, THOMAS L, CHAPTER 13 TRUSTEE, BOWIE, MD 20718-0958 | |
| 3056 | LACY, JOHNNIE, 1015 W 69TH ST, CHICAGO, IL 60621 | |
| 3048 | LAD REPORTING COMPANY, 1684 E GUDE DR STE 20, ROCKVILLE, MD 20850-5304 | |
| 3048 | LADCO LEASING, PO BOX 5029, THOUSAND OAKS, CA 91359-5029 | |
| 3052 | LADENTHEIM JON H, 251 SUNRISE CIRCLE, VISTA, CA 92084 | |
| 3056 | LADIN, BRUCE, 4930 N HAMLIN, CHICAGO, IL 60625 | |
| 3048 | LADZEKPO, ELIZABETH, 27204 LAKEHURST AVE, CANYON COUNTRY, CA 91351-1051 | |
| 3048 | LAERDAL MEDICAL CORPORATION, 167 MYERS CORNERS RD, WAPPINGERS FALLS, NY 12590-3827 | |
| 3048 | LAERDAL MEDICAL CORP, PO BOX 1840, WAPPINGERS FALLS, NY 12590-8840 | |
| 3048 | LAERDAL MEDICAL CORP, PO BOX 8500-53168, PHILADELPHIA, PA 17178-3168 | |
| 3052 | LAFAYETTE LIFE INSURANCE COMPANY, 255 ALHAMBRA CIRCLE STE 330, CORAL GABLES, FL 33134 | |
| 3052 | LAFAYETTE LIFE INSURANCE COMPANY, 255 ALHAMBRA CIRCLE,, SUITE 330, CORAL GABLES, FL 33134 | |
| 3048 | LAFAYETTE LIFE INSURANCE, 255 ALHAMBRA CIR STE 530, C/O EXCESS RISK UNDERWRITERS, CORAL GABLES, FL 33134-7408 | |
| 3052 | LAFAYETTE LIFE INSURANCE, 6405 METCALF SUITE 323, OVERLAND PARK, KS 66202 | |
| 3052 | LAFAYETTE LIFE INSURANCE-CORP POLICY, C/O EXCESS RISK UNDERWRITERS, INC, 255 ALHAMBRA CIRCLE, SUITE 330, CORAL GABLES, FL 33134-7402 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 3048 | LAFD UNIFIED PROGRAM, FILE 55643, LOS ANGELES, CA 90074-5643 | |
| 3048 | LAFD, FILE 55643, LOS ANGELES, CA 90074-5643 | |
| 3056 | LAFLEUR, CURTIS L, 15931 LECLAIRE AVE, #2B, OAK FOREST, IL 60452 | |
| 3052 | LAFMC, 1925 WILSHIRE BLVD STE 310, LOS ANGELES, CA 90057-3604 | |
| 3056 | LAGARDE, SHERYL, 6452 S KING DR  2A, CHICAGO, IL 60637 | |
| 3056 | LAGON, VENE ANTIONETTE, 1153 3RD ST NE, WASHINGTON, DC 20002 | |
| 3056 | LAGRONE, DIXIE, 10655 SO EMERALD AVE, CHICAGO, IL 60628 | |
| 3052 | LAGUNA COAST ASSOCIATES INC, 26774 VISTA TER, EL TORO, CA 92630-8110 | |
| 3056 | LAI, KRISTIN, 3529 PRAIRIE AVE, BROOKFIELD, IL 60513 | |
| 3048 | LAIDLAW MEDICAL TRANSPORTATION, FILE 55418, LOS ANGELES, CA 90074 | |
| 3048 | LAKE MEAD HOSPITAL, 1409 E LAKE MEAD BLVD, NORTH LAS VEGAS, NV 89030-7120 | |
| 3048 | LAKE SHORE REPORTING SERVICES, LTD., 67 E MADISON ST STE 1515, CHICAGO, IL 60603-3014 | |
| 3056 | LAKE, JOHN ROY, 2911 30TH ST SE, WASHINGTON, DC 20010-2909 | |
| 3056 | LAKE, KENNETH, 7155 DECOY DR, OWINGS, MD 20736 | |
| 3057 | LAKE, QUEEN, 256A W 95TH ST, CHICAGO, IL 60628 | |
| 3056 | LAKE, RANADA NICOLE, 905 BLAKNEY LANE SE, WASHINGTON, DC 20032 | |
| 3052 | LAKEISHA TAYLOR, 3829 SHEFFIELD MANOR TERR #303, SILVER SPRING, MD 20904 | |
| 3048 | LAKESHORE MEDICAL RESOURCES, 1231 GOLF VIEW DR, WOODRIDGE, IL 60517-7701 | |
| 3052 | LAKEVIEW TERRACE SANITARIUM, 9601 FOOTHILL BLVD, LAKE VIEW TERRACE, CA 91342-7006 | |
| 3052 | LAKEVIEW TERRACE SANITATIUM, 9601 FOOTHILL BLVD, LAKE VIEW TERRACE, CA 91342-7006 | |
| 3056 | LAKIP, LUCILLE, 667 LONGFIELD RD, COLONIAL BEACH, VA 22443 | |
| 3056 | LAM, JOYCE BEATRICE, 2ND & E STREETS NW, WASHINGTON, DC 20003 | |
| 3056 | LAM, TAKSHUN, 5502 8TH ST NW, WASHINGTON, DC 20011 | |
| 3052 | LAMAJAK, (DBA LORI HALLMARK), 3226 COMMANDER DR, UNIT 100, CARROLLTON, TX 75006-2507 | |
| 3056 | LAMAR, PAMELA, 3001 S KING DR, APT 1302, CHICAGO, IL 60616 | |
| 3056 | LAMB, JOSEPH R, 5752 S NATCHEZ AVE, CHICAGO, IL 60638 | |
| 3056 | LAMB, ROBERT, 9638 S JEFFERY AVE, CHICAGO, IL 60617 | |
| 3056 | LAMBERT, THOMAS A, 1355 1/2 NEW YORK AVEN NE, APT 4, WASHINGTON, DC 20001 | |
| 3048 | LAMINAR FLOW CONSULTANTS, INC, 100 GLENN DRIVE A3, STERLING, VA 20164 | |
| 3052 | LAMINATION SERVICES INC, PO BOX 1000 - DEPT # 540, MEMPHIS, TN 38148-0540 | |
| 3052 | LAMING-LEE, MD, NATASHA, 15 BONIFANT ROAD, SILVER SPRING, MD 20905 | |
| 3056 | LAMON, PATRICIA, 8459 S MANISTEE, CHICAGO, IL 60617 | |
| 3056 | LAMPKIN, SHAWN, 2901 S MICHIGAN - #1205, CHICAGO, IL 60616 | |
| 3056 | LAMPKIN, TAMIKA S, 7941 S SAWYER, CHICAGO, IL 60652 | |
| 3056 | LAMPKINS, GABRIELLE, 7002 S SANGAMON ST, CHICAGO, IL 60621 | |
| 3056 | LAMPLEY, CHRISHON, 2851 S KING DR #213, CHICAGO, IL 60616 | |
| 3056 | LANCASTER, ANTONIO WILLIAM, 4525 DAVIS AVE #T3, SUITLAND, MD 20746 | |
| 3056 | LANCASTER, CHARLES, 1436 IVES PLACE SE, WASHINGTON, DC 20032 | |
| 3056 | LANCASTER, MICHAEL, 6010 DIX ST NE, VOCA CORP NSNG HOME, WASHINGTON, DC 20019 | |
| 3056 | LANCASTER, PAUL, 4517 DALLAS PL, APT T1, TEMPLE HILLS, MD 20748 | |
| 3056 | LANCASTER, RAVIN R, 01641 KRAMER ST NE, WASHINGTON, | |
| 3056 | LANCASTER, SHIRLEY, 4161 S DREXEL BLVD #403, CHICAGO, IL 60653 | |
| 3056 | LANCASTER, TANGIE, 728 56TH ST NE, WASHINGTON, DC 20019 | |
| 3048 | LANCE, PO BOX 32368, CHARLOTTE, NC 28232-2368 | |
| 3048 | LANCER MEDICAL SERVICES, 777 N LOREN AVE, AZUSA, CA 91702-2210 | |
| 3048 | LANDAUER,  INC, 2 SCIENCE RD, GLENWOOD, IL 60425-1531 | |
| 3048 | LANDAUER, INC, 2 SCIENCE RD, GLENWOOD, IL 60425-1531 | |
| 3052 | LANDAUER, INC, 2 SCIENCE RD, GLENWOOD, IL 60425-1531 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3048 | LANDERS, BRENDA J, 3305 OXON RUN RD SE, WASHINGTON, DC 20032-3868 | |
| 3056 | LANDERS, BRENDA JONES, 3305 OXON RUN ROAD SE, WASHINGTON, DC 20032 | |
| 3056 | LANDIS, EUGENE, 5101 SO LOREL AVE, CHICAGO, IL 60638 | |
| 3057 | LANDRY, MYA, 905 KISHWAUKEE ST, APT 2, ROCKFORD, IL 61104-4695 | |
| 3057 | LANE, CELINA, 4947 S FEDERAL AVE APT 603, CHICAGO, IL 60609 | |
| 3056 | LANE, ERRIN, 10055 S YATES AVE, CHICAGO, IL 60617 | |
| 3056 | LANE, HUNTER, 528 N ELIZABETH, CHICAGO, IL 60622 | |
| 3056 | LANE, JEREMY, 1135 EAST 81ST PLACE, CHICAGO, IL 60619 | |
| 3056 | LANE, JOHNATHAN, 3845 S PRINCETON, CHICAGO, IL 60609 | |
| 3048 | LANEIR HEALTHCARE, 6 CONCOURSE PKWY, ATLANTA, GA 30328 | |
| 3056 | LANEY, JOHN, LANEY JOHN, 1475 COLUMBIA ROAD NW #403, WASHINGTON, DC 20001 | |
| 3056 | LANEY, LANCE, 540 13TH ST SE, WASHINGTON, DC 20003 | |
| 3048 | LANG, EVELYN, 2259 OAK HAVEN AVE, SIMI VALLEY, CA 93063-5023 | |
| 3056 | LANG, TERRYELL, 3716 S WABASH AVE APT 4, CHICAGO, IL 60653 | |
| 3056 | LANGE, CONSTANCE, 11317 S COTTAGE GROVE, CHICAGO, IL 60628 | |
| 3056 | LANGLEY, DAWN, 1328 CONGRESS ST SE 7, WASHINGTON, DC 20032 | |
| 3056 | LANGLEY, MARILYN, 1300 K ST SE #101, WASHINGTON, DC 20003 | |
| 3048 | LANGUAGE LINE SERVICES, PO BOX 101500, ATLANTA, GA 30392-1500 | |
| 3048 | LANIER HEALTHCARE, 6 CONCOURSE PKWY NE STE 2250, ATLANTA, GA 30328-6184 | |
| 3052 | LANIER HEALTHCARE, 6 CONCOURSE PKWY NE STE 2250, ATLANTA, GA 30328-6184 | |
| 3048 | LANIER WORLDWIDE INC, PO BOX 105533, ATLANTA, GA 30348-5533 | |
| 3048 | LANIER WORLDWIDE, INC, PO BOX 951282, ATLANTA, GA 30348 | |
| 3052 | LANIER WORLDWIDEINC, PO BOX 105533, ATLANTA, GA 30348 | |
| 3056 | LANIER, DEROYCE, 863 E 101ST ST, CHICAGO, IL 60628 | |
| 3056 | LANIER, MAURICE, 5737 S HAMILTON AVE, CHICAGO, IL 60636 | |
| 3056 | LANIER, REGINA, 1424 18TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | LANKIN, ALVIN, 10345 S BENSLEY AVE, CHICAGO, IL 60617 | |
| 3056 | LANTION, HAZEL, 2717 29TH STREET SE #202, WASHINGTON, DC 20020 | |
| 3056 | LANZA, EMELDA, 7336 S KENWOOD, CHICAGO, IL 60619 | |
| 3052 | LARA MD, FIDEL M, 9611 SUNLAND BLVD, SHADOW HILLS, CA 91040-1339 | |
| 3052 | LARA MD, FIDEL, 9611 SUNLAND BLVD, SHADOW HILLS, CA 91040-1339 | |
| 3052 | LARA MEDICAL CLINIC, 8204 SAN FERNANDO RD, SUN VALLEY, CA 91352-3218 | |
| 3048 | LARA MEDICAL CORPORATION, 8204 SAN FERNANDO RD, SUN VALLEY, CA 91352-3218 | |
| 3056 | LARD, IVORY, 6429 S PARNELL AVE, CHICAGO, IL 60621 | |
| 3048 | LARIOSA, ESMERLO, 10609 GOTHIC AVE, GRANADA HILLS, CA 91344-6827 | |
| 3056 | LARKIN, GREGORY J, 145 BLUFF GRAYSLAKE, GAGES LAKE, IL 60030 | |
| 3056 | LARRIEU, JOYCELIN, 6611 S ST LAWRENCE AVE, CHICAGO, IL 60637 | |
| 3048 | LARRY R. ROGERS, 35 WEST WACKER DR., CHICAGO, IL 60601 | |
| 3048 | LARRY ROGERS JR., 35 W. WACKER SUITE 3700, CHICAGO, IL 60601 | |
| 3052 | LARRY ROGERS, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | LARRY, ANTONIO D, 3412 SWANN ROAD, SUITLAND, MD 20746 | |
| 3056 | LARRY, LANORA MARIE, 3412 SWANN RD, SUITLAND, MD 20746 | |
| 3052 | LARSON MARY, 4343 VENTURA CYN #PH3, SHERMAN OAKS, CA 91423 | |
| 3048 | LARSON, CASSANDRA, 20235 COHASSET ST APT 8, CANOGA PARK, CA 91306-2964 | |
| 3048 | LARSON'S DELIVERY SERVICES, PO BOX 809246, CHICAGO, IL 60680-9246 | |
| 3052 | LASALLE BANK NATIONAL ASSOTIATION, ATTN: MS JANET O'GRADY, 135 S LA SALLE ST STE 1225, CHICAGO, IL 60603-4177 | |
| 3052 | LASALLE NATIONAL BANK/URBAN 900, 857 N MICHIGAN AVE, CHICAGO, IL 60611 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| 3052 | LASALLE STAFFING, INC, 111 W WASHINGTON ST STE 1251, CHICAGO, IL 60602-3473 |
| 3048 | LASER CARTRIDGE SUPPLY, 2470 STEARNS ST # PMB # 315, SIMI VALLEY, CA 93063-2418 |
| 3048 | LASER CYCLE, 528 S TAYLOR AVE, LOUISVILLE, CO 80027-3030 |
| 3052 | LASER DYNAMICS, 2828 COCHRAN ST STE 323, SIMI VALLEY, CA 93065-2780 |
| 3048 | LASER DYNAMICS, 2828 COCHRAN STSTE 323, SIMI VALLEY, CA 93065 |
| 3052 | LASER ELECTRONIC, PO BOX 26009, FRASER, MI 48026 |
| 3052 | LASER PRINTERS PLUS, 10750 A-TUCKER ST, BELTSVILLE, MD 50705 |
| 3048 | LASER PRINTERS PLUS, 11226 GEORGIA AVE, WHEATON, MD 20902 |
| 3052 | LASER WORKS, PO BOX 10136, SPRINGFIELD, MO 65808-0136 |
| 3056 | LASH, MILDRED, 801 20TH ST NE, WASHINGTON, DC 20002 |
| 3056 | LASSITER, KATHERLEEN, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 |
| 3052 | LASSITER, LEWANZER, 1150 E 49TH ST, CHICAGO, IL 60615-1908 |
| 3056 | LASSITER, MARY O, 2330 BRANCH AVE SE, WASHINGTON, DC 20020 |
| 3056 | LASSITER, TAMEKA ROSALAKIA, 4410 G STREET SE 332, WASHINGTON, DC 20019 |
| 3056 | LASSITER, TWANNA FAYE, 2330  BRANCH AVE SE, WASHINGTON, DC 20020 |
| 3052 | LATEST PRODUCTS CORPORATION, PO BOX 190, SYOSSET, NY 11791-0190 |
| 3056 | LATHAM, AUKEE, 4531 PROVINCE TOWN DR, COUNTY CLUB HILLS, IL 60478 |
| 3056 | LATHAM, AUKEE, 7955 S MARYLAND, CHICAGO, IL 60619 |
| 3056 | LATHAM, ROBERT, 3602 25TH AVE, TEMPLE HILLS, MD 20748 |
| 3056 | LATHAM, THOMAS, 7526 SO HAMILTON, CHICAGO, IL 60620 |
| 3056 | LATIKER, LIZ M, 1020 S WABASH APT 2B, CHICAGO, IL 60605 |
| 3056 | LATIMORE, BETTY, 5110 S MARSHFIELD AVE, CHICAGO, IL 60609 |
| 3056 | LATIMORE, CHARMAINE, 7745 S EBERHART AVE, CHICAGO, IL 60619 |
| 3056 | LATIMORE, NATASHA RENEA, 4389 F STREET SE, WASHINGTON, DC 20019 |
| 3056 | LATTA, ESTHER DOWNEY, 1532 A ST NE, WASHINGTON, DC 20002 |
| 3056 | LATTIMER, CAMILLE, 4800 S CHICAGO BEACH DR, APT#1813N, CHICAGO, IL 60615 |
| 3056 | LATTIMORE, JAMICA, 1259 STEVENS RD SE, WASHINGTON, DC 20020 |
| 3056 | LATTIMORE, STACI, 9003 OXON HILL RD, FT WASHINGTON, MD 20744 |
| 3056 | LATUSZEK, ROBERT J, 1926 S MAPLE, BERWYN, IL 60402 |
| 3048 | LAUDER ENTERPRISES INC, 1115 WHISPER HOLLOW DRIVE, SAN ANTONIO, TX 78230 |
| 3052 | LAURA JIMENEZ, 4601 ML KING AVE SW, WASHINGTON, DC 20032 |
| 3052 | LAURA JIMENEZ, CAHUAS NORTE, GENOVA STREET, AJ #6, CAGAS, PR 00725-2221PUERTO RICO |
| 3048 | LAURAL SUPPLY, 2500 W LAKE ST, CHICAGO, IL 60612-2108 |
| 3052 | LAURIE TRUSTY, MSW, ACSW, LICSW, 2332 NORTH VAN BUREN CT, ARLINGTON, VA 22205 |
| 3056 | LAVAN, KATRESA NICOLE, 2017 SPAULDING AVE, SUITLAND, MD 20746 |
| 3056 | LAVERMAN, FAYE E, 16417 S PARK AVE, SOUTH HOLLAND, IL 60473 |
| 3052 | LAVI INDUSTRIES, 27810 AVENUE HOPKINS, VALENCIA, CA 91355-1246 |
| 3048 | LAW OFFICE OF BYRON MASON, THREE FIRST NATIONAL PLAZA, 70 WEST MADISON STREET, CHICAGO, IL 60602 |
| 3052 | LAW OFFICE OF MITCHELL A KARASON, 12650 RIVERSIDE DR, SUITE 201, VALLEY VILLAGE, CA 91607 |
| 3052 | LAW OFFICE OF ROBERT D WAGMAN, 51 MONROE STREET, SUITE 600, ROCKVILLE, MD 20850 |
| 3052 | LAW OFFICES OF CURTIS COON, LLC, 305 WEST CHESAPEAKE AVENUE, SUITE 105, TOWSON, MD 21204 |
| 3048 | LAW OFFICES OF ROSIER & ASSOCIATES, 6188 OXON HILL ROAD, SUITE 801, OXON HILL, MD 20745 |
| 3048 | LAW OFFICES OF WILLIAM LINDHEIM, 381 VAN NESS AVE., SUITE 1502, TORRANCE, CA 90501 |
| 3052 | LAW OFFICES OF, 51 MONROE STREET #600, ROCKVILLE, MD 20850 |
| 3056 | LAW, HING GUEY, 220 W ALEXANDER ST 2FL, CHICAGO, IL 60616 |
| 3052 | LAWENT, PAUL D, 330 S WELLS ST STE 1310, CHICAGO, IL 60606-7105 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | LAWHORN, EDNA, 4409 FALLS TERR SE #3, WASHINGTON, DC 20019 | |
| 3048 | LAWNDALE NEWS, 5416 W 25TH ST, CICERO, IL 60804-3314 | |
| 3056 | LAWRENCE, AMEER, 4808 S DREXEL APT B, CHICAGO, IL 60615 | |
| 3057 | LAWRENCE, ANITA, 15330 S GRANT ST, DOLTON, IL 60419 | |
| 3056 | LAWRENCE, JILL S, 7309 KING DR APT 1, CHICAGO, IL 60619 | |
| 3056 | LAWRENCE, MICHELE ANNE, 15 GALVESTON PL SW, WASHINGTON, DC 20032 | |
| 3056 | LAWRENCE, RACHELLE, 3920 SUITLAND ROAD, SUITLAND, MD 20746 | |
| 3056 | LAWSON, CHADE, 5607 S MICHIGAN 2ND FL, CHICAGO, IL 60637 | |
| 3056 | LAWSON, EMANUEL, 362 CHAPLIN ST SE, WASHINGTON, DC 20019 | |
| 3056 | LAWSON, EVA, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | LAWSON, HOMER D, 4800 CHGO BEACH DR #608N, CHICAGO, IL 60615 | |
| 3056 | LAWSON, MARY BATES, 1404 TAYLOR AVE, FORT WASHINGTON, MD 20744 | |
| 3056 | LAWSON, ROBERT, 766 HOBART PL NW, WASHINGTON, DC 20001 | |
| 3056 | LAWSON, SONSARAY T, 909 E 52ND ST 2FL, CHICAGO, IL 60615 | |
| 3056 | LAWSON, THELMA, 818 ALABAMA AVE SE, WASHINGTON, DC 20032 | |
| 3056 | LAWTON, JARRELL, 1107 TRENTON PL SE, APT 2C, WASHINGTON, DC 200320000 | |
| 3056 | LAY, ALBERT L, 43 E 103RD PLACE, CHICAGO, IL 60628 | |
| 3056 | LAY, GEORGIA, 43 E 103RD PL, CHICAGO, IL 60628 | |
| 3056 | LAY, TONIE, 16061 UNIVERSITY, SOUTH HOLLAND, IL 60473 | |
| 3056 | LAYNE, LESLIE, #49 P ST SW #21, WASHINGTON, DC 20024 | |
| 3056 | LAZO, MARIA VICTORIA, 1441 HARBOR STREET NW #26, WASHINGTON, DC 20009 | |
| 3048 | LE MAITRE VASCULAR, 26 RAY AVE, BURLINGTON, MA 01803-4721 | |
| 3048 | LE MAITRE, 26 RAY AVE, BURLINGTON, MA 01803-4721 | |
| 3056 | LEACH, CHARLES HENRY, 3226 CHILLUM RD, APT 101, MT RAINIER, MD 20712 | |
| 3052 | LEADERSHIP WASHINGTON INC, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | LEADERSHIP WASHINGTON, INC, 1129 20TH STREET, NW SUITE 110, WASHINGTON, DC 20036 | |
| 3052 | LEADERSHIP WASHINGTON, 1129 20TH STREET NW SUITE 110, WASHINGTON, DC 20036 | |
| 3056 | LEAF, LORETHA, 4703 4TH ST NW, 4703 4TH ST NW, WASHINGTON, DC 20011 | |
| 3056 | LEAKE, PEARLINE, 3034 ALABAMA AVENUE SE, WASHINGTON, DC 20020 | |
| 3056 | LEAN, JEWEL JUANITA, 4943 NASH ST NE, WASHINGTON, DC 20019 | |
| 3056 | LEANER, JEANNE C, 400 E 41ST ST #1709S, CHICAGO, IL 60653 | |
| 3048 | LEARNING RESOURCES CHILDREN'S, 111 MICHIGAN AVE NW, WASHINGTON, DC 20010-2978 | |
| 3056 | LEAVY, JOAN M., 3323 10TH PL SE #202, WASHINGTON, DC 20032 | |
| 3052 | LECHOCO, LETICIA V, 523 RED COAT PL, FORT WASHINGTON, MD 20744-2766 | |
| 3056 | LECHOWICZ, BARBARA, 1616 W 34TH ST, CHICAGO, IL 60608 | |
| 3056 | LEDBETTER, BIRDIE, 4386 7TH ST SE #202, WASHINGTON, DC 20032 | |
| 3057 | LEDBETTER, TERIA, 420 E PERSHING RD #459, CHICAGO, IL 60653 | |
| 3052 | LEE TECHNOLOGIES GROUP, 12150 MONUMENT DR., SUITE 150, FAIRFAX, VA 22033 | |
| 3052 | LEE TECHNOLOGIES, 12150 MONUMENT DRIVE, SUITE 150, FAIRFAX, VA 22033 | |
| 3052 | LEE WAYNE CORP, DEPT77-7949, CHICAGO, IL 60678-7949 | |
| 3052 | LEE WAYNE CORP, DEPT77-7949, CHICAGO, IL 60678-0001 | |
| 3056 | LEE, ALISA, 6752 1/2 S NORMAL BLVD, CHICAGO, IL 60621 | |
| 3056 | LEE, ALLEN S, 5763 S WENTWORTH AVE 2ND FL, CHICAGO, IL 60621 | |
| 3056 | LEE, ANESHA, 6641 S PERRY, CHICAGO, IL 60621 | |
| 3056 | LEE, ANTOINETTE, 810 RANDOLPH ST NW, WASHINGTON, DC 20011 | |
| 3057 | LEE, BETTY J, 4950 S PRAIRIE AVE #103, CHICAGO, IL 60615 | |
| 3056 | LEE, BRENDA, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | LEE, CAROL A, 7822 YATES BLVD, CHICAGO, IL 60649 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 LEE, DAVID, 6749 S MAY, CHICAGO, IL 60621

3056 LEE, DOMINIQUE ANTOINETTE, 2727 SHIPLEY TER SE #3, WASHINGTON, DC 20020

3056 LEE, EARL, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056 LEE, EARNESTINE, 5831 S ABERDEEN, CHICAGO, IL 60621

3056 LEE, ENRICO EMANULE, 1315 WEST VIRGINIA AVE NE, WASHINGTON, DC 20002

3056 LEE, GENEVA, 112 FORRESTER ST SW, WASHINGTON, DC 20032

3052 LEE, GENEVA, UNKNOWN,

3056 LEE, GEORGE, 800 12TH ST NE #5, WASHINGTON, DC 20002

3056 LEE, GETTA, 3674 HAYES ST NE #101, WASHINGTON, DC 20019

3056 LEE, GREGORY, 1903 E 72ND ST, CHICAGO, IL 60649

3056 LEE, IREE, 3300 GAINESVILLE ST SE, WASHINGTON, DC 20020

3056 LEE, JACQUELINE, 6835 S MERRILL, CHICAGO, IL 60649

3056 LEE, JAMAL JAHI, 2314 IRVING STREET SE #1, WASHINGTON, DC 20020

3056 LEE, JAMES WILLIAMS, 51 K ST NW, WASHINGTON, DC 20001

3056 LEE, JANNIE, 2909 FAIRLAWN ST, HILLCREST, MD 20748

3056 LEE, JOHN, 268 W 23RD ST, CHICAGO, IL 60616

3056 LEE, JOSEPH, 44 FARRAGUT PLACE NW, WASHINGTON, DC 20001

3056 LEE, JOYCE ANNETTE, 2338 24TH STREET SE #1624, WASHINGTON, DC 20020

3056 LEE, JULIUS, 700 CONSTIT AVE NW, ROOM 2007 MEDLINK, WASHINGTON, DC 20018

3056 LEE, KEITH J, 5019 B ST SE #103, WASHINGTON, DC 20019

3052 LEE, M.D., CHARLES, NOT AVAILABLE,

3048 LEE, MAE C, 7017 SHEFFIELD DR, CAMP SPRINGS, MD 20748-4155

3057 LEE, MARTHA, 5134 S MICHIGAN AVE 3RD FLR, CHICAGO, IL 60615

3056 LEE, NELLIE, 3412 CURTIS DR APT 302, SUITLAND PG, MD 20746

3056 LEE, NETTIE, 127 E 36TH ST #103, CHICAGO, IL 60653

3056 LEE, PATRICIA, 2456 W MARQUETTE, CHICAGO, IL 60629

3056 LEE, PUI KING, 4133 N KEELER AVE, APT 103N, CHICAGO, IL 60641

3056 LEE, RONALD, 4528 FOOTE ST NE, WASHINGTON, DC 20019

3056 LEE, ROSEMARY, 8720 S JEFFERY ST, CHICAGO, IL 60617

3056 LEE, SEAN, 612 46TH PL SE  #13, WASHINGTON, DC 20019

3056 LEE, SHARON, 8001 S CAMPBELL AVE 2ND FL, CHICAGO, IL 60652

3056 LEE, SHEILA, 4935 BURROUGHS AVENUE NE, #2, WASHINGTON, DC 20019

3056 LEE, SHIRLEY, 2715 30TH ST SE #176B, WASHINGTON, DC 20020

3057 LEE, TANYA, 12704 SO ABERDEEN ST #2ND FL, CALUMET PARK, IL 60827

3056 LEE, THERESA DATRICE, 3330 BROTHERS PL SE, WASHINGTON, DC 20032

3056 LEE, THERESA, 6627 S DREXEL, CHICAGO, IL 60637

3056 LEE, VERILYN A, 4569 BENNING RD SE #303, WASHINGTON, DC 20019

3056 LEE, WILLA, 6833 SO CALUMENT AVE, CHICAGO, IL 60637

3056 LEE, WILLIAM HENRY, 1168 MORRIS ST NE, WASHINGTON, DC 20002

3056 LEE, WILLIAM H, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056 LEE, YUI C, 1346 W 32ND ST, UNIT C, CHICAGO, IL 60608

3052 LEE-PERFECT TRANSCRIBING COMPANY, 680 N LAKE SHORE DR STE 1101, CHICAGO, IL 60611-8700

3048 LEES, ANDREW, 22735 MULHOLLAND DR, WOODLAND HILLS, CA 91364-4943

3056 LEESOM, PETER, 3281 15TH PL SE #202, WASHINGTON, DC 20020

3056 LEFTRIDGE, CHARLES, 12010 CLEAR CREEK DR, FT WASHINGTON, MD 207440000

3052 LEGAL ENTERPRISE, PO BOX 4363, WOODLAND HILLS, CA 91365-4363

3056 LEGASPI, LORNA, 121 ST ANDREW DR, EAST FT WASHINGTON, MD 20744

3056 LEGGHETTE, REGINA, 1607 W FARWELL, CHICAGO, IL 60626

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | LEGRONE, ELNORA, 721 LANGSTON TERR NE, WASHINGTON, DC 20002 | |
| 3052 | LEICA MICROSYSTEMS INC, 2345 WAUKRGAN ROAD, BANNOCKBURN, IL 60015 | |
| 3052 | LEIGH MOSLEY & ASSOCIATES, 8101 EASTERN AVENUE, SUITE A-402, SILVER SPRING, MD 20910 | |
| 3048 | LEITZEL, BARBARA, 676 VELARDE DR, THOUSAND OAKS, CA 91360-1333 | |
| 3048 | LEMAITRE VASCULAR, 26 RAY AVE, BURLINGTON, MA 01803-4721 | |
| 3056 | LEMON, TAWANNA LASHANN, 1391 MORRIS RD SE #102, WASHINGTON, DC 20020 | |
| 3056 | LEMONS, KEVONTE, 2822 S CALUMET AVE #1002, CHICAGO, IL 60616 | |
| 3056 | LEMONS, LEONARD, 559 E BROWNING, APT 408, CHICAGO, IL 60653 | |
| 3056 | LEMONS, TONI, 1714 GALEN ST SE, WASHINGTON, DC 20020 | |
| 3056 | LENNON, ARTHUR SPENCER, 1355 PEABODY ST NW #1, WASHINGTON, DC 20011 | |
| 3056 | LENOIR, KENNY W, 6700 S SHORE DR, CHICAGO, IL 60649 | |
| 3056 | LENTON-KOONCE, FLORENCE A, 1504 E 74TH PLACE, CHICAGO, IL 60619 | |
| 3052 | LENTZ, ROBERT, 1048 WHITEHALL DR, NORTHBROOK, IL 60062-4659 | |
| 3056 | LENYEAR, THOMAS, 5055 MEADE ST NE #101, WASHINGTON, DC 20019 | |
| 3048 | LEONARD FEIGENBAUM, MD, 540 S MARENGO AVE, PASADENA, CA 91101-3130 | |
| 3052 | LEONARD SAFETY EQUIPMENT, INC, PO BOX 14344, EAST PROVIDENCE, RI 02914 | |
| 3056 | LEONARD, ANNIE, 1928 17TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | LEONARD, KIONA M, 1911 17TH ST SE, WASHINGTON, DC 200200000 | |
| 3056 | LEONARD, MATTHEW, 715 WALNUT DR, APT 103, DARIEN, IL 60561 | |
| 3052 | LEONARD, SHERALD, 6720 S BENNETT AVE, CHICAGO, IL 60649-1032 | |
| 3052 | LEONARD'S DRAPERIES INC, 10441 RHODE ISLAND AVENUE, BELTSVILLE, MD 20705-2316 | |
| 3048 | LEOPOLD, HEIDI, 6281 BION AVE, SAN GABRIEL, CA 91775-2509 | |
| 3052 | LEOPOLD, HEIDI, 6281 BION AVE, SAN GABRIEL, CA 91775-2509 | |
| 3052 | LEOPOLDSTADT, INC, FAVORITE NURSES/FAVORITE TEMPS, 7255 W 98TH TER, BLDG 5, STE 150, OVERLAND PARK, KS 66212 | |
| 3048 | LEPE, PATRICIA, 2782 WOODLYN RD, PASADENA, CA 91107-1879 | |
| 3052 | LEPE, PATRICIA, 2782 WOODLYN RD, PASADENA, CA 91107-1879 | |
| 3056 | LERNER, RUTH, 4907 S GREENWOOD AVE, HSE, CHICAGO, IL 60615 | |
| 3056 | LESANE, KAREN, 4860 FORT TOTTEN DR NE, APT 22, WASHINGTON, DC 20011 | |
| 3056 | LESANE, MAUREEN, 779 19TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | LESTER, BONNIE J, 10139 S CARPENTER, CHICAGO, IL 60643 | |
| 3056 | LESTER, JUDITH, 928 5TH STREET NW, WASHINGTON, DC 20001 | |
| 3056 | LESTER, SHELBY, 7822 SPHILLIPS, CHICAGO, IL 60649 | |
| 3048 | LETICIA V LECHOCO, 523 RED COAT PL, FORT WASHINGTON, MD 20744-2766 | |
| 3052 | LEUNG, LINDA, 7805 MAYFAIR LANE, DARIEN, IL 60561 | |
| 3048 | LEVEL1, 160 WEYMOUTH ST, ROCKLAND, MA 02370-1136 | |
| 3048 | LEVER, TRICIA, 11711 GERALD AVE, GRANADA HILLS, CA 91344-2930 | |
| 3056 | LEVERETTE, GEORGE, 1643 E 86TH ST, CHICAGO, IL 60617 | |
| 3052 | LEVI-D'ANCONA, ROBERTO, 810 S LOMBARD AVE, OAK PARK, IL 60304-1610 | |
| 3048 | LEVIN & PERCONTI, 134 NORTH LASALLE STREET, SUITE 314, CHICAGO, IL 60602 | |
| 3056 | LEVINE, JAMIE, 4201 MASSAVE NW, #6052C, WASHINGTON, DC 20016 | |
| 3052 | LEVINSKY, RICHARD, 55 E WASHINGTON ST STE 633, CHICAGO, IL 60602-2106 | |
| 3052 | LEVINSON, DENNIS, 3755 CHARLES DR, NORTHBROOK, IL 60062-4256 | |
| 3052 | LEVY, ESQUIRE, HARRY, RAVENELL, 401 E. PRATT STREET  SUITE 1800, BALTIMORE, MD 21202 | |
| 3048 | LEWIS BLUMENTHAL, MD, 1221 THORNAPPLE LN, NORTHBROOK, IL 60062-3734 | |
| 3052 | LEWIS KAREN, 19630 FRIAR ST, RESEDA, CA 91335 | |
| 3056 | LEWIS, BETTY, 101 41ST NE #202, WASHINGTON, DC 20019 | |
| 3056 | LEWIS, BOBBY, 5000 N H BURROUGHS AVE NE, GRANT PARK CARE CENTER, WASHINGTON, DC 20019 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| Svc Lst | Name and Address |
|---|---|
| 3056 | LEWIS, CARL J, 4951 DELAWARE, GARY, IN 40609 |
| 3056 | LEWIS, COLISTA, 4418 A ST SE, WASHINGTON, DC 20019-4355 |
| 3056 | LEWIS, DAMON, 20 KENILWORTH AVE NE, APT 2C, WASHINGTON, DC 20019 |
| 3057 | LEWIS, DEMOUN, 12213 OLD FORT RD, FORT WASHINGTON, MD 20716 |
| 3056 | LEWIS, DOROTHY, 8027 S FAIRFIELD AVE, CHICAGO, IL 60652 |
| 3056 | LEWIS, ESTHER, LEWIS ESTHER, 917 12TH ST SE, WASHINGTON, DC 20002 |
| 3056 | LEWIS, GWEN, 1317 E 52ND ST, CHICAGO, IL 60615 |
| 3056 | LEWIS, HANNAH, 7228 S EMERALD, CHICAGO, IL 60621 |
| 3056 | LEWIS, HELEN B, 517 51ST ST NE, WASHINGTON, DC 20019 |
| 3056 | LEWIS, IRENE, 89 GALVESTON ST SW #103, WASHINGTON, DC 20032 |
| 3056 | LEWIS, JAMES MARCELLA, 5108 BASS PL SE, WASHINGTON, DC 20019 |
| 3056 | LEWIS, JAMES, 6414 S DAMEN ST, CHICAGO, IL 60636 |
| 3056 | LEWIS, JEROME, 3640 NEW HAMPSHIRE AVE NW#B, WASHINGTON, DC 20010 |
| 3056 | LEWIS, JOHN, 5318 S WOODLAWN, CHICAGO, IL 60615 |
| 3056 | LEWIS, JOHN, 6731 S EUCLID AVE, CHICAGO, IL 60649 |
| 3056 | LEWIS, JOHNNIE, 1501 BENNING RD NE #H43, WASHINGTON, DC 20002 |
| 3056 | LEWIS, JOYCE, 4928 4TH ST NW, WASHINGTON, DC 20011 |
| 3056 | LEWIS, JOYCE, 7443 N PAULINA, CHICAGO, IL 60626 |
| 3052 | LEWIS, KAREN, 19630 FRIAR ST, TARZANA, CA 91335-6540 |
| 3056 | LEWIS, KARL, 772799112976 2ND ST SE, WASHINGTON, |
| 3056 | LEWIS, KENNETH W, 7006 S LOOMIS HSE, CHICAGO, IL 60636 |
| 3056 | LEWIS, KIYANA Y, 5503 LIVINSGTON TERR, #302, OXON HILL, MD 20745 |
| 3056 | LEWIS, KRISTIN A, 10220 SO CALUMET AVE, CHICAGO, IL 60628 |
| 3056 | LEWIS, LANDIS, 72 DARRINGTON ST SW, WASHINGTON, DC 20032 |
| 3056 | LEWIS, LARRY, 3804 S CAPITAL ST SE, WASHINGTON, DC 20032 |
| 3057 | LEWIS, LATANYA NAOMI, 18604 INDEPENDANCE RD, ACCOKEEK, MD 20607 |
| 3056 | LEWIS, LESLIE, 9114 S WILLIAMS AVE, CHICAGO, IL 60619 |
| 3056 | LEWIS, LINDA ANN, 724 CHESAPEAKE ST SE, WASHINGTON, DC 20032 |
| 3056 | LEWIS, LOUISE, 3107 GOODHOPE AVE #201, TEMPLE HILLS, MD 20748 |
| 3056 | LEWIS, LYLE, 515 W 125TH PL, CHICAGO, IL 60628 |
| 3056 | LEWIS, LYNNE, 4313 S PRAIRIE 2ND FL, CHICAGO, IL 60653 |
| 3056 | LEWIS, MARGARET D, 1505 BENNING RD NE #C11, WASHINGTON, DC 20002 |
| 3056 | LEWIS, MARILYN, 9053 S ELIZABETH #1, CHICAGO, IL 60620 |
| 3056 | LEWIS, MAVIS W, 7241 S PRAIRIE AVE, CHICAGO, IL 60619 |
| 3056 | LEWIS, MERTIS CLIFTON, 2844 LANGSTON PL SE, CORRECTION DEPT, WASHINGTON, DC 20003 |
| 3052 | LEWIS, PAMLA, 8014 SANDY SPRING ROAD, LAUREL, MD 20707 |
| 3056 | LEWIS, RICARDO, 2429 ALABAMA AVE SE #102, WASHINGTON, DC 20020 |
| 3056 | LEWIS, RITA, 2330 GOODHOPE RD SE #618, WASHINGTON, DC 20020 |
| 3048 | LEWIS, ROBERT, 11548 MAGNOLIA BLVD APT 117, NORTH HOLLYWOOD, CA 91601-3011 |
| 3056 | LEWIS, RUBY, 834 21ST NE, WASHINGTON, DC 20002 |
| 3056 | LEWIS, SARAH, 79389438SNFC/4601 MLK JR, AVE SW  WASHINGTON, |
| 3056 | LEWIS, TANGA CATRENA, 1314 SOUTHVIEW DR #T1, OXON HILL, MD 20745 |
| 3056 | LEWIS, TESHAWNA, 4065 GRANT ST NE, APT 1, WASHINGTON, DC 20019 |
| 3056 | LEWIS, TIFFANEY L, 3110 W MADISON ST #202, CHICAGO, IL 60612 |
| 3056 | LEWIS, TYRONE D, 2501 25TH STREET SE #401, WASHINGTON, DC 20020 |
| 3056 | LEWIS, VIVIAN D, 8945 S DORCHESTER, CHICAGO, IL 60619 |
| 3056 | LEWIS, WANDA, 235 N AUSTIN ST, CHICAGO, IL 60644 |
| 3057 | LEWTER, EUNICE, 23001 PAUL DUNBAR AVE, AQUASCO, MD 20608 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | LEWY, ROBERT B, 5550 S S SHORE DR, APT 1405, CHICAGO, IL 60637 | |
| 3048 | LEXIS NEXIS, 1275 BROADWAY, ALBANY, NY 12204-2628 | |
| 3052 | LEXIS NEXIS, 1275 BROADWAY, ALBANY, NY 12204-2628 | |
| 3048 | LEXIS NEXIS, PO BOX 894166, LOS ANGELES, CA 90189-4166 | |
| 3048 | LEXIS PUBLISHING COMPANY, 1275 BROADWAY, ALBANY, NY 12204-2628 | |
| 3052 | LEXUS FINANCIAL SERVICES, 500 REDBROOK BLVD, OWINGS MILL, MD 21117 | |
| 3052 | LEXUS, 500 REDBROOK BLVD, OWINGS MILL, MD 21117 | |
| 3057 | LEYNN, MARWILLIS, 601 L ST SE, WASHINGTON, DC 20003 | |
| 3056 | LEZAMA, KARLA, 9609 S AVE N, CHICAGO, IL 60617 | |
| 3056 | LI, WOON, 4319 S WHIPPLE, CHICAGO, IL 60632 | |
| 3056 | LIAN, JIANLING, 67 ELDRIDGE ST, #5, NEW YORK, NY 10002 | |
| 3056 | LIANG, FO, 5849 N JERSEY AVE, CHICAGO, IL 60600 | |
| 3056 | LIAS, EBONI, 5230 S DREXEL AVE #1, CHICAGO, IL 60615 | |
| 3052 | LIBERTY DATA PRODUCTS, PO BOX 630729, HOUSTON, TX 77263-0729 | |
| 3052 | LIBERTY OFFICE PRODUCTS, 711 W JOLIET STREET, OTTAWA, IL 61350 | |
| 3052 | LIEB, DAVID, 111 W WABASH AVE, STE 2111, CHICAGO, IL 60602 | |
| 3052 | LIFE SAFETY SYSTEMS, INC, 7048-M TECH CR, MANASSAS, VA 22110 | |
| 3052 | LIFE SUPPORT ASSOCIATES, 2525 BRIAR GLEN RD, ACTON, CA 93510-2109 | |
| 3052 | LIFE SUPPORT ASSOCIATES, 2525 BRIARGLEN ROAD, MEDICAL EDUCATION CONSULTANTS, ACTON, CA 93510 | |
| 3052 | LIFE SUPPORT ASSOCIATES, 2525 BRIARGLEN ROAD, ACTION, CA 91350-2109 | |
| 3048 | LIFE SYSTEM, 5687 W HOWARD ST, NILES, IL 60714 | |
| 3048 | LIFE TECHNOLOGIES, INC, PO BOX 79464, BALTIMORE, MD 21279-0464 | |
| 3048 | LIFELINK TISSUE BANK, 8510 SUNSTATE ST, TAMPA, FL 33634-1312 | |
| 3052 | LIFELINK TISSUE BANK, 8510 SUNSTATE ST, TAMPA, FL 33634-1312 | |
| 3048 | LIFENET, 5809 WARD CT, VIRGINIA BEACH, VA 23455-3312 | |
| 3048 | LIFENET, PO BOX 79636, BALTIMORE, MD 21279-0636 | |
| 3052 | LIFESIGNS INC, 2222 LAVERNA AVE, LOS ANGELES, CA 90041-2660 | |
| 3052 | LIFESIGNS INC, 22222 LAVERNA AVE, LOS ANGELES, CA 90041 | |
| 3052 | LIFESOURCE BLOOD SERVICES, 1221 N LA SALLE DR, CHICAGO, IL 60610-1912 | |
| 3048 | LIFESOURCE, 135 S LA SALLE ST, DEPT 1824, CHICAGO, IL 60603-4177 | |
| 3048 | LIFESTAR RESP OF MARYLAND, PO BOX 827284, PHILADELPHIA, PA 19182-7284 | |
| 3048 | LIFESTAR RESP OF MD HEALTHCARE, PO BOX 827284, PHILADELPHIA, PA 19182-7284 | |
| 3052 | LIFESTAR RESPONSE OF MARYLAND INC, 1622 SULPHUR SPRING RD, HALETHORPE, MD 21227-2539 | |
| 3048 | LIFESTAR RESPONSE OF MARYLAND, PO BOX 827284, PHILADELPHIA, PA 19182-7284 | |
| 3056 | LIGGAN, ANNIE, 8350 S DANTE, CHICAGO, IL 60619 | |
| 3056 | LIGGINS, GEORGE, 9044 S COTTAGE GR #2, CHICAGO, IL 60619 | |
| 3056 | LIGGINS, RITA, 4601 MLK JR AVE S.W, WASHINGTON, DC 20032 | |
| 3056 | LIGGINS, WORTHY, 5414 S PRICETON AVE, CHICAGO, IL 60609 | |
| 3048 | LILLIAN K PILZER, 500 INDIANA AVE NW, ROOM 5124, WASHINGTON, DC 20001-2131 | |
| 3056 | LIM, JACQUELINE, 7706 NANTUCKET DR, DARIEN, IL 60561 | |
| 3052 | LIM, MD, KAISER, 9420 DRAKE AVE, EVANSTON, IL 60203-1106 | |
| 3052 | LIMJOCO, DIGNA, 9017 MEADE AVE, MORTON GROVE, IL 60053-2430 | |
| 3052 | LIMJOCO, DINGA, 9017 MEADE AVE, MORTON GROVE, IL 60053-2430 | |
| 3052 | LIMPAUNTHIP, MD, REANGTHONG, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | LIN, WAH, 401 K ST NW #828, WASHINGTON, DC 20001 | |
| 3056 | LINDELSEE, MARK DAVID, 1106 DE 21ST AVE, CAPE CORAL, FL 33990 | |
| 3048 | LINDER, DETRA M, 1704 MASSACHUSETTS AVE SE, S.E., WASHINGTON, DC 20003-1638 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | LINDER, DONALD R, 3117 S GILES, CHICAGO, IL 60616 | |
| 3056 | LINDER, MARY THERESA, 1729 BAY ST SE, WASHINGTON, DC 20003 | |
| 3056 | LINDO, CALVIN EUGENE, 3984 PENNSYLVANIA AVE SE #104, WASHINGTON, DC 20020 | |
| 3056 | LINDSAY, BYRON BERNARD, 20 53RD ST SE, WASHINGTON, DC 20019 | |
| 3056 | LINDSAY, GUY A, 18400 CHERRY CREEK DR, HOME WOOD, IL 60430 | |
| 3056 | LINDSAY, NATAHNYA SHARRON, 4002 ROCKY MOUNT DR, TEMPLE HILLS, MD 20748 | |
| 3056 | LINDSEY, BEATRICE LINDAJEAN, 72 GALVESTON ST SW, APT 302, WASHINGTON, DC 20032 | |
| 3057 | LINDSEY, CYNTHIA, 5330 S HARPER AVE #307, CHICAGO, IL 60615 | |
| 3056 | LINDSEY, DENISE, 4747 W VANBUREN, CHICAGO, IL 60644 | |
| 3056 | LINDSEY, FRED III, 1508 D STREET SE, WASHINGTON, DC 20003 | |
| 3056 | LINDSEY, GERALDINE, 3145 CHERRY RD NE, WASHINGTON, DC 20018 | |
| 3056 | LINDSEY, JOHNNY L, 7135 S EMERALD ST, CHICAGO, IL 60621 | |
| 3056 | LINDSEY, MADELYN C, 7936 S KIMBARK AVE, CHICAGO, IL 60619 | |
| 3056 | LINDSEY, STEPHANIE, 1623 E 68TH ST #2B, CHICAGO, IL 60649 | |
| 3052 | LINHARDT M D, NAT, 5620 WILBUR AVE STE 320, TARZANA, CA 91356-1311 | |
| 3052 | LINHARDT NAT M D, 5620 WILBOR AVE #320, TARZANA, CA 91356 | |
| 3052 | LINTON, FATHER EDWARD, 2942 S WABASH AVE, CHICAGO, IL 60616-3227 | |
| 3048 | LINTON, FELICIA, 9939 SEPULVEDA BLVD APT 102, MISSION HILLS, CA 91345-2944 | |
| 3048 | LINVATEC CORPORATION, PO BOX 201498, HOUSTON, TX 77216-1498 | |
| 3048 | LINVATEC, 11311 CONCEPT BLVD, LARGO, FL 33773-4908 | |
| 3052 | LINVATEC, PO BOX 751562, CHARLOTTE, NC 28275-1562 | |
| 3052 | LIONS EYE AND TISSUE BANK, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | LIOU, TIMOTHY K, 575 W MADISON ST STE 361, CHICAGO, IL 60661-2515 | |
| 3052 | LIPPINCOTT WILLIAMS & WILKINS, NOT AVAILABLE AT TIME OF FILING, BALTIMORE, MD 21201 | |
| 3048 | LIPPINCOTT WILLIAMS & WILKINS, PO BOX 1610, HAGERSTOWN, MD 21741-1610 | |
| 3052 | LIPPINCOTT WILLIAMS & WILKINS, PO BOX 1610, HAGERSTOWN, MD 21741-1610 | |
| 3048 | LIPPINCOTT, WILLIAMS & WILKINS, PO BOX 1610, HAGERSTOWN, MD 21741-1610 | |
| 3056 | LIPSCOMB, GWENDOLYN J, 3543 HAWESWOOD DR, CRETE, IL 60417 | |
| 3056 | LIPSCOMBE, LEWIS S, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | LIPSEY, BETTY L, 6513 S DAMEN, CHICAGO, IL 60636 | |
| 3048 | LIPTON, JEANETE, 12912 WOODBRIDGE ST, STUDIO CITY, CA 91604-1465 | |
| 3048 | LISA FENTRESS, 600 5TH STREET, N.W., WASHINGTON, DC 20001 | |
| 3052 | LISS, NANCY, 22 WEST 350 BUTTERFIELD ROAD, GLEN ELLYN, IL 60137 | |
| 3052 | LIST, KAREN, UNKNOWN, | |
| 3048 | LITTELL INDUSTRIES INC, 13006 SATICOY ST, NORTH HOLLYWOOD, CA 91605-3512 | |
| 3048 | LITTELL INDUSTRIES INC, 13006 SATICOY ST STE 1, NORTH HOLLYWOOD, CA 91605-3512 | |
| 3056 | LITTLE, ALICE ROOSEVELT, 2208 U PLACE SE, WASHINGTON, DC 20020 | |
| 3056 | LITTLE, ARTHUR, 3107 NAYLOR RD SE #102, WASHINGTON, DC 20020 | |
| 3056 | LITTLE, BARBARA, 21 K ST TERR NW 111, WASHINGTON, DC 20001 | |
| 3056 | LITTLE, CLARENCE, 3206 CURTIS DR, APT 205, TEMPLE HILLS, MD 20748 | |
| 3056 | LITTLE, EVERETT C, 17109 LONGFELLOW, HAZELCREST, IL 60429 | |
| 3056 | LITTLE, FRANKLIN, 11340 S ADA ST HSE, CHICAGO, IL 60643 | |
| 3056 | LITTLE, GAIL LAVERNE, 4309 3RD STREET SE #104, WASHINGTON, DC 20032 | |
| 3057 | LITTLE, GLADYS, 8831 S LOOMIS ST #2, CHICAGO, IL 60620 | |
| 3056 | LITTLE, RICARDO W, 3052 30TH STREET SE, APT 1, WASHINGTON, DC 200200000 | |
| 3056 | LITTLE-JONES, RENEE, 8597 RICHBORO RD, FORESTVILLE, MD 20747 | |
| 3052 | LITTLER MENDELSON - SEMINAR CENTER, UNKNOWN AT TIME OF FILING, | |
| 3048 | LITTLER MENDELSON, PC, PO BOX 45547, SAN FRANCISCO, CA 94145-0547 | |

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

3056    LITTLETON, ANGELA, 419 ELM ST NW, WASHINGTON, DC 20001

3056    LIU, EDDIE, 3227D S CANAL, CHICAGO, IL 60616

3056    LIU, RENXUAN, 2902 S EMERALD AVE, CHICAGO, IL 60616

3056    LIVERPOOL, BETTY ALLEN, 1134 ABBEY PL NE, WASHINGTON, DC 20002

3056    LIVERPOOL, PAULETTE DENISE, 910 PALMER ROAD #11, FORT WASHINGTON, MD 20744

3056    LIVINGSTON, FRED, 1140 SUMNER ROAD SE, WASHINGTON, DC 20020

3048    LIZ FLOOR MACHINEREPAIR, 13527 SUNBURST ST, ARLETA, CA 91331-5539

3052    LJC LIGHTING SUPPLY CO, NOT AVAILABLE AT TIME OF FILING, GAITHERSBURG, MD 20879

3056    LLIANG, MEI, 236 W 22ND PL, CHICAGO, IL 60616

3048    LLOBRERA, ANNA, PO BOX 3264, GRANADA HILLS, CA 91394-0264

3052    LLOYD PRICE, NOT AVAILABLE AT TIME OF FILING,

3056    LLOYD, DALE, 1875 MINTWOOD PL NW #33, WASHINGTON, DC 20009

3052    LLOYD, DARRYL, 1521 OTTO BLVD # 2R, CHICAGO HEIGHTS, IL 60411-3442

3056    LLOYD, ELLA, 5747 S SEELEY AVE, CHICAGO, IL 60636

3048    LLOYD, HELEN TINEKA, 1309 KAREN BLVD APT 302, CAPITOL HEIGHTS, MD 20743-7653

3056    LLOYD, HELENA T, 1118 KENNEBEC ST, APT T2, OXON HILL, MD 20745

3056    LLOYD, JAMES MICHAEL, 648 BRANDYWINE STREET SE, WASHINGTON, DC 20032

3056    LLOYD, L C, 614 E 38TH ST, CHICAGO, IL 60653

3056    LLOYD, MARCELLA, NO FIXED ADDRESS, WASHINGTON, DC 00000

3056    LLOYD, SHERMAN, 5747 S SEELEY AVE, CHICAGO, IL 60636

3048    LMA NORTH AMERICA, 9360 TOWNE CENTRE DR, SAN DIEGO, CA 92121-3057

3052    LMA NORTH AMERICA, P O BOX 51275, LOS ANGELES, CA 90051-5575

3048    LMR NURSING SERVICES, INC, 2736 FOX RIVER LN, NAPERVILLE, IL 60565-6366

3048    LMR SERVICES INC, PO BOX 4, GREENBELT, MD 20768-0004

3056    LOBOE, RUTH, 1380 PEABODY ST NW #200, WASHINGTON, DC 20011

3052    LOBRANO, MD, PC, MARCIA, PO BOX 2923, LAUREL, MD 20709-2923

3052    LOCAL #134 ELECTRICAL WORKERS, 600 W WASHINGTON BLVD, CHICAGO, IL 60661-2404

3052    LOCAL #399 OPERATING ENGINEERS, 763 W JACKSON BLVD, CHICAGO, IL 60661-5411

3052    LOCAL #7 SEIU FIREMEN AND OILERS, 134 N LA SALLE ST, CHICAGO, IL 60602-1086

3052    LOCAL #73 HC SEIU BUSINESS OFFICE, 309 W WASHINGTON ST STE 250, CHICAGO, IL 60606-3200

3052    LOCAL #73 HC SERVICE, 309 W WASHINGTON ST STE 250, CHICAGO, IL 60606-3200

3052    LOCAL 73 SEIU, 1165 N. CLARK STREET SUITE 500, CHICAGO, IL 60610

3056    LOCASCIO, DEBRA, 2626 S LOWE, CHICAGO, IL 60616

3052    LOCKARD INDUSTRIAL INS CO 'S LIST, PO BOX 8026, NORTHRIDGE, CA 91327-8026

3056    LOCKE, REGINALD LAFAYETTE, 3733 MASSACHUETTS AVE SE, WASHINGTON, DC 20019

3056    LOCKER, ROSE, 2801 SO KING DR #718, CHICAGO, IL 60616

3056    LOCKETT, FRED, 9516 S PARNELL, CHICAGO, IL 60628

3056    LOCKETT, RICHARD, 10523 S LOWE, CHICAGO, IL 60628

3056    LOCKLIN, DAVID, 1441 K STREET SE #1, WASHINGTON, DC 20003

3056    LOCKRIDGE, MILDRED JONES, 121 RALEIGH ST SE, WASHINGTON, DC 20032

3052    LOCKS, DAVID H, 5901 N CICERO AVE STE 401, CHICAGO, IL 60646-5716

3056    LOCKS, JAMES, 925 9TH ST NE, WASHINGTON, DC 20002

3056    LOCOUGNA, DJESSE B., 7811 HAVENSIDE TERR, ROCKVILLE, MD 20855

3056    LOERA, ADRIANA, 216 MCKOOL, ROMEOVILLE, IL 60446

3056    LOFGREN, DAVID, 3419 S LITUANICA, CHICAGO, IL 60608

3056    LOFTON, DOLORES, 5866 SOUTHERN AVE SE, WASHINGTON, DC 20019

3052    LOFTON, HAZEL, 2010 WHISTLING DUCK DRIVE, UPPER MARLBORO, MD 20774

3052    LOGAN KIMBERLY, 934 4TH STREET #10, SANTA MONICA, CA 90403

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3048   LOGAN, DAVID C, 21030 GRESHAM ST APT B, CANOGA PARK, CA 91304-7614

3056   LOGAN, DOUGLAS, 4304 WHEELER RD SE, WASHIGNTON, DC 20032

3056   LOGAN, JAMES, 1330 7TH ST NW #104, WASHINGTON, DC 20001

3056   LOGAN, KELVIN, 1723 41ST PL SE, WASHINGTON, DC 20020

3056   LOGAN, LEONARD, 1023 OTIS ST. N.E., WASHINGTON, DC 20002

3052   LOGIN BROTHERS BOOK COMPANY, INC, 1436 W RANDOLPH ST, DEPT. 77-3354, CHICAGO, IL 60607-1414

3057   LOMAS, MARY, 50 W 71ST ST #306, CHICAGO, IL 60621

3056   LOMAX, DEBRA, 3437 STANTON ROAD SE, WASHINGTON, DC 20020

3056   LOMAX, JOYCE G, 49 GALVESTON ST, 104, WASHINGTON, DC 20032

3056   LOMAX, LEVELLA, 1300 W 68 ST, 1FL, CHICAGO, IL

3056   LOMAX, LLOYD, 7613 JAYWICK AVE, FORT WASHINGTON, MD 20744

3048   LOMBART INSTRUMENT, 5358 ROBIN HOOD RD, NORFOLK, VA 23513-2407

3056   LOMBRE, MARCIANO L, 2324 GOODHOPE RD #203, WASHINGTON, DC 20020

3048   LONE STAR MEDICAL PRODUCTS, INC, 8733 KNIGHT ROAD, HOUSTON, TX 77054

3048   LONG ELEVATOR AND MACHINE, INC, PO BOX 21, SPRINGFIELD, IL 62705-0021

3052   LONG ELEVATOR, 438 W 43RD ST, CHICAGO, IL 60609-2715

3056   LONG, ALBERT CARLTON, 621 RI AVE NW, WASHINGTON, DC 20001

3056   LONG, ANDREW ERIC SR, 833 NEPTUNE AVENUE, OXON HILL, MD 20745

3056   LONG, CARRIE LEE, 4533 AKRON STREET, TEMPLE HILLS, MD 20748

3056   LONG, CHERRY, 1430 DUNCAN ST NE #4, WASHINGTON, DC 20002

3056   LONG, DANITA T, 4660 MLK JR AVE SW #A1002, WASHINGTON, DC 20032

3056   LONG, DONALD TYRONE, 605 SOMERSET PL NW, WASHINGTON, DC 20011

3056   LONG, ELIZABETH, 1319 ALBERTA DR, FORESTVILLE, MD 20747

3056   LONG, ELMO EDWARD, 2300 GOOD HOPE RD SE #817, WASHINGTON, DC 20020

3057   LONG, LOUISE, 7807 S ST LAWRENCE APT 1, CHICAGO, IL 60619

3056   LONG, PHYLLIS, 1530 SPRING PL NW, WASHINGTON, DC 20010

3056   LONG, SADIQA RENEE, 2407 23RD ST SE, WASHINGTON, DC 20020

3056   LONGUS, ARNETTA, 1330 7TH ST NW #1010, WASHINGTON, DC 20001

3052   LOPEZ, JOSE, 4519 WESTDALE AVE, LOS ANGELES, CA 90041-3024

3056   LOPEZ, BAUDILIO, 3412 S CALUMET AVE, CHICAGO, IL 60616

3056   LOPEZ, ELSIE, 2600 BRINKLEY ROAD APT A1001, TEMPLE HILLS, MD 20748

3048   LOPEZ, ELVIS, 10858 ILEX AVE, PACOIMA, CA 91331-2922

3056   LOPEZ, MARIA, 2732 SHERMAN AVE NW, WASHINGTON, DC 20001

3056   LOPEZ, VINCENT, 70 E LAKE ST SUITE 222, CHICAGO, IL 60601

3048   LORD, BISSELL & BROOK, 115 S LA SALLE ST, CHICAGO, IL 60603-3801

3056   LORD, SHARON ROSE, 1201 PRINCE STREET, DUNKIRK, MD 20754

3052   LORENZ SURGICAL, 1520 TRADEPORT DR, JACKSONVILLE, FL 32218

3052   LORI'S HALLMARK GIFT SHOPS, 2145 CHENAULT DRIVE, CARROLTON, TX 75006

3052   LORI'S HALLMARK SHOPS, 3226 COMMANDER DR, STE 100, CARROLLTON, TX 75006-2507

3048   LOS ANGELES CITYFIRE DEPT, 200 N MAIN ST STE 1070, EMS BILLING UNIT, LOS ANGELES, CA 90012-5234

3052   LOS ANGELES COMMUNITY COLLEGE DISTRICT, 770 WILSHIRE BLVD, LOS ANGELES, CA 90017-3856

3052   LOS ANGELES COUNTY DBA LA CARE HEALTH PLAN, 3530 WILSHIRE BLVD FL 9TH, LOS ANGELES, CA 90010-2328

3048   LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 54018, LOS ANGELES, CA 90054-0018

3048   LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 54978, LOS ANGELES, CA 90054-0978

3052   LOS ANGELES COUNTY TREASURER, 3530 WILSHIRE BLVD FL 9TH, DEPT OF HEALTH SERVICES, LOS ANGELES, CA 90010-2328

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | LOS ANGELES COUNTY, P O BOX 53120, LOS ANGELES, CA 90053-0120 | |
| 3052 | LOS ANGELES EDUCATIONAL PARTNERSHIP, 728 WOODWORTH ST, SF HEALTHY START, SAN FERNANDO, CA 91340-4219 | |
| 3052 | LOS ANGELES POLICE DEPT, PO BOX 301528, LOS ANGELES, CA 90030 | |
| 3052 | LOS ANGELES TIMES, PO BOX 60185, LOS ANGELES, CA 90090-0021 | |
| 3052 | LOS ANGELES TIMES, TIME MIRROR SQUARE, LOS ANGELES, CA 90053 | |
| 3052 | LOS ANGELES UNIFIED SCHOOL DIST, 11254 GOTHIC AVE RM S104, GRANADA HILLS, CA 91344 | |
| 3048 | LOS ROBLES REGIONAL MEDICAL CENTER, 215 W JANSS RD, THOUSAND OAKS, CA 91360-1847 | |
| 3048 | LOSS CONTROL SVCS, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | LOTT, DEBRA, 7524 S RIDGELAND AVE, CHICAGO, IL 60649 | |
| 3056 | LOTT, KESHIA DIANE, 2330 GOOD HOPE RD SE #320, WASHINGTON, DC 20020 | |
| 3056 | LOTT, MARSHA LYNN, 1434 D ST NE, WASHINGTON, DC 20002 | |
| 3056 | LOUALLEN, ROSIE MAE, 2650 DOUGLAS ROAD SE, #103, WASHINGTON, DC 20020 | |
| 3052 | LOUD & PROUD, INC, 6050 VARNA AVE, DBA REFUSED TV, VAN NUYS, CA 91401-3023 | |
| 3056 | LOUDEN, FREDDIE, 1444 ROCK CREEK FORD RD NW, APT #201, WASHINGTON, DC 20011 | |
| 3052 | LOUIS F JOHNSON, 16431 PLEASANT HILL COURT, BOWIE, MD 20721 | |
| 3048 | LOUIS HERRING, PO BOX 2191, ORLANDO, FL 32802 | |
| 3056 | LOUIS, LEATHA, 5338 S INDIANA AVE #1, CHICAGO, IL 60615 | |
| 3052 | LOUSIANA HOSPITALASSOCIATION, 9521 BROOLINE AVE, BATON ROUGE, LA 70908-1431 | |
| 3056 | LOVE, ANGELA, 10114 S MORGAN, CHICAGO, IL 60643 | |
| 3056 | LOVE, ANNIE, 2303 HARTFORD ST SE #1, WASHINGTON, DC 20020 | |
| 3056 | LOVE, CHANNELL ANTOINETTE, 3322 12TH ST SE #301, WASHINGTON, DC 20032 | |
| 3056 | LOVE, CLEO, 6424 S CHAMPLAIN AVE #3M, CHICAGO, IL 60637 | |
| 3056 | LOVE, CYNTHIA, 4436 S KING DR, CHICAGO, IL 60653 | |
| 3048 | LOVE, DEBRA, 18601 HATTERAS ST APT 256, TARZANA, CA 91356-1855 | |
| 3056 | LOVE, FRANCES, 1706 EAST 73RD ST, CHICAGO, IL 60649 | |
| 3056 | LOVE, LINDA, 3620 S RHODES - #2105, CHICAGO, IL 60653 | |
| 3056 | LOVE, RUBY, 8755 S RIDGELAND, CHICAGO, IL 60617 | |
| 3056 | LOVEJOY, FRANK H, 10446 S CALUMET AVE, CHICAGO, IL 60628 | |
| 3057 | LOVEJOY, JANET, 10446 S CALUMET AVE, CHICAGO, IL 60628 | |
| 3056 | LOVELACE, CYNTHIA, 8121 S WENTWORTH, CHICAGO, IL 60620 | |
| 3056 | LOVELACE, LEON, 3700 9TH ST SE #516, WASHINGTON, DC 20032 | |
| 3056 | LOVELACE, LEWIS, 15643 S ASHLAND AVE, HARVEY, IL 60426 | |
| 3057 | LOVELESS, CAWANNA, 45 W 108TH PLACE, CHICAGO, IL 60628 | |
| 3056 | LOVETT, JANELL, 9207 S HARPER, CHICAGO, IL 60619 | |
| 3052 | LOVING CARE SERVICES, INC, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | LOWE, ANNIE, 520 FRANKLIN STREET N.E. #202, WASHINGTON, DC 20017 | |
| 3056 | LOWE, AUTRESS J, 1613 E 74TH PL #2ND FL, CHICAGO, IL 60649 | |
| 3056 | LOWE, BARBARA, 9120 S OAKLEY AVE, CHICAGO, IL 60620 | |
| 3056 | LOWE, CARMEN, 1613 E 74TH PL, CHICAGO, IL 60620 | |
| 3056 | LOWE, ERROL GEORGE, 6944 WALKER MILL RD APT B2, CAPITAL HEIGHTS, MD 20747 | |
| 3057 | LOWE, MARY M, 1513 S KOLIN AVE, CHICAGO, IL 60623 | |
| 3056 | LOWE, MONICA, 9120 SOOAKLEY, CHICAGO, IL 60620 | |
| 3048 | LOWERY, ANNETTE, 5995 SPRINGHILL DR APT 201, GREENBELT, MD 20770-3173 | |
| 3056 | LOWERY, GREGORY ANTHONY, 2314 16TH ST, WASHINGTON, DC 20020 | |
| 3056 | LOWERY, JOHNNIE MAE, 1131 1ST ST NW, WASHINGTON, DC 20001 | |
| 3056 | LOWERY, JOSE, 6007 BERWYN RD, COLLEGE PARK, MD 20740 | |
| 3056 | LOWERY, LAMANN, 1008 MONROE ST NW, APT 204, WASHINGTON, DC 20010 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | LOWERY, MICHAEL, 3103 GOOD HOPE AVE #107, TEMPLE HILLS, MD 20748 | |
| 3056 | LOWERY, SHERITA, 925 48TH PL NE #103, WASHINGTON, DC 20019 | |
| 3056 | LOWRY, BRENDA L, 8732 S MERRILL, CHICAGO, IL 60617 | |
| 3056 | LOWRY-SYLVESTAL, REGINA, 709 E 43RD ST APT #2B, CHICAGO, IL 60653 | |
| 3052 | LOYOLA UNIVERSITY MEDICAL CENTER, 2160 S 1ST AVE, MAYWOOD, IL 60153-3304 | |
| 3056 | LOZANO, ALEJANDRO, 3181 S LITUANICA, CHICAGO, IL 60608 | |
| 3056 | LOZANO, ELIZABETH, 1716 W 21ST ST, CHICAGO, IL 60608 | |
| 3056 | LOZANO, LETICIA, 1716 W 21ST ST, CHICAGO, IL 60608 | |
| 3048 | LSQ FUNDING GROUP, LC, PO BOX 102432, ATLANTA, GA 30368-2432 | |
| 3048 | LT ELECTRIC, 6435 RUXTON DRIVE, ELKRIDGE, MD 21075 | |
| 3052 | LTB CONSULTING, 201 ORANGE GROVE AVE, SOUTH PASADENA, CA 91030 | |
| 3052 | LTB CONSULTING, 201 ORANGE GROVE AVE, SOUTH PASADENA, CA 91030-1613 | |
| 3048 | LTU HEALTHCARE CONTINUING EDUCATION, 20960 KNAPP ST, CHATSWORTH, CA 91311-5906 | |
| 3056 | LU, MICHELLE, 1040 W 34TH PL, CHICAGO, IL 60608 | |
| 3052 | LUC R PELLETIER, MSN, 1528 SWANN STREET, NW, WASHINGTON, DC 20009-3942 | |
| 3056 | LUCAS, BOBBY, 3538 A ST SE #102, WASHINGTON, DC 20019 | |
| 3056 | LUCAS, CHRISTY LASHON, 2810 SHIPLEY TERR SE, APT #203, WASHINGTON, DC 20020 | |
| 3056 | LUCAS, KENNEDY, 5948 S MARSHFIELD AVE, CHICAGO, IL 60636 | |
| 3056 | LUCAS, LAWRENCE, 1131 SUMNER RD SE, WASHINGTON, DC 20020 | |
| 3056 | LUCAS, LEVIN JAMES, 5111 DEAL DR, APT 202, OXON HILL, MD 20745 | |
| 3056 | LUCAS, PERCY, 5543 CENTRAL AVE SE, WASHINGTON, DC 20019 | |
| 3056 | LUCAS, WILLIAM ERNEST, 300 49TH ST NE, APT 2, WASHINGTON, DC 20019 | |
| 3052 | LUCENT TECHNOLOGIES, PO BOX 93000, CHICAGO, IL 60673-3000 | |
| 3056 | LUCENTE, PHYLLIS, 2939 S EMERALD AVE, CHICAGO, IL 60616 | |
| 3052 | LUCIO S VILLA-REAL, MD, 10 ST PATRICK DRIVE # 502, WALDORF, MD 20603 | |
| 3056 | LUCIO, DEON, 2727 S INDIANA AVE, CHICAGO, IL 60616 | |
| 3056 | LUCKETT, LOLITA, 7715 S SANGAMON, CHICAGO, IL 60620 | |
| 3056 | LUCKETT, REGINA, 8136 S ELIZABETH, CHICAGO, IL 60620 | |
| 3056 | LUCKEY, JAMES, 1400 IVERSON ST #T16, OXON HILL, MD 20745 | |
| 3056 | LUCUS, GEORGE, 9211 STUART LANE, #101, CLINTON, MD 20735 | |
| 3056 | LUCZAK, JUDY, 10416 S EWING AVE, CHICAGO, IL 60617 | |
| 3048 | LUDLOW TECHNOLOGY PRODUCTS, 15272 JASON CIRCLE, HUNTINGTONBEACH, CA 92649 | |
| 3048 | LUDWIG & ROBINSON PLLC, ATTORNEY, 555 11TH ST NW STE 850, WASHINGTON, DC 20004-1312 | |
| 3052 | LUI, M.D., WAYNE, NOT AVAILABLE, | |
| 3052 | LUIS AMALBERT, P.O BOX 140555, ARECIBO, PR 614PUERTO RICO | |
| 3048 | LUKAS MICROSCOPE SERVICE, INC, 8135 SKOKIE BLVD, SKOKIE, IL 60077-2922 | |
| 3056 | LUKE, RUEBEN, 1505 OLD PISCATAWAY RD, FT WASH, MD 20744 | |
| 3056 | LUKE-DLAMINI, FIKILE, 217 HARRY TRUMAN DR #44, UPPER MARLBORO, MD 20772 | |
| 3056 | LUKITSCH, JOHN, 5442 S MOZART, CHICAGO, IL 60632 | |
| 3052 | LUKOSE, BINU, 9668 GOLF TER APT 2S, DES PLAINES, IL 60016-1943 | |
| 3052 | LULLOVE, ERIC, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |
| 3048 | LUMENIS, 2400 CONDEENSA STREET, SANTA CLARA, CA 95051 | |
| 3048 | LUMENIS, LUMENIS FILE N 32373, LOS ANGELES, CA 90074 | |
| 3048 | LUMINAUD, INC, 8688 TYLER BLVD, MENTOR, OH 44060-4348 | |
| 3056 | LUMPKIN, CONSUELLA, 3691 JAY ST NE, APT 102, WASHINGTON, DC 20019 | |
| 3056 | LUMPKINS, GREGORY, 2501 12TH PL SE#204, WASHINGTON, DC 200200000 | |
| 3056 | LUMPKINS, JAMES, 7227 S MAY ST, CHICAGO, IL 60621 | |
| 3056 | LUMZY, ARNETTA, 2001 S MICHIGAN AVE #2404, CHICAGO, IL 60616 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | LUNA, CARLOS, 223 BRIER HILL DR, ROUND LAKE, IL 60073 | |
| 3056 | LUNSFORD, JOHN T, 1291 BRENTWOOD RD NE #1, WASHINGTON, DC 20002 | |
| 3056 | LUSBOURGH, LARRY, 8235 S SACRAMENTO, CHICAGO, IL 60652 | |
| 3056 | LUSTER, BRITTANY, 7801 S BURNHAM AVE, CHICAGO, IL 60649 | |
| 3056 | LUVERT, JESSIE, 7808 S COLES AVE #1, CHICAGO, IL 60649 | |
| 3056 | LUZ GERUACIO, MARCO ANTONIO, 4727 S WALCOTT, CHICAGO, IL 60609 | |
| 3052 | LUZVIMINDA TAGORDA-MONTECILLO, 4220 TOLAND WAY, LOS ANGELES, CA 90065-4413 | |
| 3048 | LYDEN, ERIC, 22480 CASS AVE, WOODLAND HILLS, CA 91364-2908 | |
| 3056 | LYLE, CHARLES A, 5324 85TH AVE, #T2, NEW CARROLLTON, MD 20785 | |
| 3056 | LYLES, ROBERT JR, 15322 S DIEKMAN, DOLTON, IL 60419 | |
| 3056 | LYLES, RONALD, 1839 KILBOURNE PL NW, WASHINGTON, DC 20010 | |
| 3056 | LYMUS, ANTHONY, 1949 FOURTH ST NE, WASHINGTON, DC 20002 | |
| 3052 | LYNCH KEITH F, 220 CEDAR LANE #62, VIENNA, VA 22180-6623 | |
| 3052 | LYNCH KEITH F, 220 CEDAR LN SE APT 62, VIENNA, VA 22180-6623 | |
| 3056 | LYNCH, HAROLD, 6838 S ABERDEEN BSMT, CHICAGO, IL 60621 | |
| 3056 | LYNCH, TAYANA MICHELE, 2330 IRVING ST SE, APT 1, WASHINGTON, DC 20020 | |
| 3056 | LYNCH, YVETTE, 7200 JAYEICK AVE, FORT WASHINFTON, MD 20744 | |
| 3052 | LYNN LADDER & SCAFFOLDING, 110 RITCHIE ROAD, CAPITOL HEIGHTS, MD 20743 | |
| 3052 | LYNN POSEY, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | LYONS, BONITA, 9513 NORWOOD DR, UPPERMARL, MD 20772 | |
| 3056 | LYONS, CLINTON, 635 I ST NE, WASHINGTON, DC 20020 | |
| 3056 | LYONS, FRANK L, 117 MCALISTER DR, PITTSBURGH, PA 15235 | |
| 3056 | LYONS, MARY, 3613 22ND STREET SE, WASHINGTON, DC 20020 | |
| 3056 | LYONS, WAYNE, 304 50TH ST NE #22, WASHINGTON, DC 20019 | |
| 3052 | M & L DISTRIBUTING CO, 1125 LINDA VISTA DRIVE STE# 105, SAN MARCOS, CA 92069 | |
| 3052 | M & M PAPER CO, 7915 RUFFNER AVE, VAN NUYS, CA 91406 | |
| 3052 | M & M SIGNS, 19605 VICTORY BLVD, RESEDA, CA 91335 | |
| 3052 | M & P PLUMBING COMPANY, 26252 SANDCASTLE CT, SAN JUAN CAPISTRANO, CA 92675-1241 | |
| 3048 | M & W DISTRIBUTION CO, INC, 3004 KAVERTON RD, FORESTVILLE, MD 20747-4537 | |
| 3048 | M G INDUSTRIES, P O BOX 8500-S-4385, PHILADELPHIA, PA 19178-4385 | |
| 3048 | M POOYA, MD, 11021 BALANTRE LN, POTOMAC, MD 20854-1323 | |
| 3048 | M SAIID ZONOZI, PO BOX 1400, FAIRFAX, VA 22030-1400 | |
| 3052 | M&N INTERNATIONAL, PO BOX 64784, ST PAUL, MN 55164 | |
| 3052 | M&N INTERNATIONAL, PO BOX 64784, SAINT PAUL, MN 55164-0784 | |
| 3052 | M. LECO & ASSOCIATES, INC., 61 MCMURRAY ROAD, PITTSBURGH, PA 15241 | |
| 3052 | MABEL BURGOS GARCIA, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | MABRY, LOUIS V III, 7554 ABBINGTON DRIVE, OXON HILL, MD 20745 | |
| 3048 | MAC DALJIT  M D, 4152 VALLEY SPRING DR, WESTLAKE VILLAGE, CA 91362-4264 | |
| 3052 | MAC DALJIT  M D, 4152 VALLEY SPRING DR, WESTLAKE VILLAGE, CA 91362-4264 | |
| 3048 | MAC MEDICAL, 651 W WASHINGTON BLVD, CHICAGO, IL 60661-2122 | |
| 3052 | MAC/MLA, DANVILLE REGIONAL MEDICAL CENTER, 142 SOUTH MAIN STREET, DANVILLE, VA 24541 | |
| 3048 | MACALUSO, TERRI L, 4431 MOORPARK WAY # 6, TOLUCA LAKE, CA 91602-2430 | |
| 3048 | MACBICK/UNITED HOSPITAL SUPPLY, PO BOX 1238, BURLINGTON, NJ 08016 | |
| 3056 | MACE, VIRGINIA FAIRLEY, 1807 BELLHAVEN DR, #202, LANDOVER, MD 20785 | |
| 3056 | MACE, WILLIE MAE, 3524 19TH ST SE, WASHINGTON, DC 20020 | |
| 3052 | MACHICADO MD, GUSTAVO, 14624 SHERMAN WAY STE 209, VAN NUYS, CA 91405-2288 | |
| 3048 | MACHICADO, GUSTAVO, MD, 14624 SHERMAN WAY STE 209, VAN NUYS, CA 91405-2288 | |
| 3048 | MACK, ANTHONY, PO BOX 901, VAN NUYS, CA 91408-0901 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | MACK, ANTWON, 8218 S ELLIS AVE 2ND FLR, CHICAGO, IL 60619 | |
| 3056 | MACK, CALVIN LEE, 641 49TH ST NE, WASHINGTON, DC 20018 | |
| 3056 | MACK, CYNTHIA GAYLE, 9138 EDMONSTON CT, #204, GREENBELT, MD 20770 | |
| 3056 | MACK, EDWARD, 234 SAVANNAH ST SE, WASHINGTON, DC 20032 | |
| 3056 | MACK, GERTRUDE, 1555 N DEARBORN, APT 18 E, CHICAGO, IL 60610 | |
| 3057 | MACK, JOANN, 7730 S HONORE, HSE, CHICAGO, IL 60620 | |
| 3056 | MACK, NATASHA, 234 SAVANNAH ST SE, WASHINGTON, DC 20032 | |
| 3056 | MACK, PATRICIA, 4962 EADS ST NE #31, WASHINGTON, DC 20019 | |
| 3056 | MACK, TECORA, 645 42ND STREET SE, WASHINGTON, DC 20019 | |
| 3056 | MACK, TIFFANY DIANE, 2235 SAVANNAH TERR SE, #12, WASHINGTON, DC 20020 | |
| 3056 | MACK, TRACEY, 1713 C ST NE, WASHINGTON, DC 20002 | |
| 3056 | MACKALL, MABLE ETTA, 22 ATLANTIC ST SE #6, WASHINGTON, DC 20032 | |
| 3056 | MACKELL, MICHAEL EDWARD, 3505 DIXON STREET, TEMPLE HILLS, MD 20748 | |
| 3056 | MACKEY, SANDRA, 4304 12TH ST SE #B34, WASHINGTON, DC 20032 | |
| 3056 | MACKIE, BARBARA ANNE, 112 RIDGE RD SE, WASHINGTON, DC 20019 | |
| 3056 | MACKLIN, ANITA, 1673 COLUMBIA ROAD NW #104, WASHINGTON, DC 20009 | |
| 3056 | MACK-PARKER, EDILMA, 1536 28TH ST SE, LIFESTRIDE GROUP HOME, WASHINGTON, DC 20020 | |
| 3048 | MACON & COMPANY, INC, 4887 N GREEN BAY AVE, MILWAUKEE, WI 53209-5727 | |
| 3056 | MACON, BRANDI, 8202 S EMERALD AVE, CHICAGO, IL 60620 | |
| 3056 | MACON, DELPHINE, 94 GALVESTON STREET SW #C, WASHINGTON, DC 20032 | |
| 3052 | MACY HELMINIAK, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | MADDEN, DONALD RANDOLPH, 12209 HOLLYBANK DRIVE, FORT WASHINGTON, MD 20744 | |
| 3056 | MADDOCK, MARSHA, 3910 4TH STREET SE #12, WASHINGTON, DC 20032 | |
| 3056 | MADDOX, DORIS, 1400 S INDIANA AVE #216, CHICAGO, IL 60605 | |
| 3056 | MADDOX, JACQUELINE, 1421 HOWARD RD SE, WASHINGTON, DC 20020 | |
| 3056 | MADDOX, VELDES, 660 KENYON ST NW #4, WASHINGTON, DC 20010 | |
| 3052 | MADELINE LOWERY, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | MADISON, ADRIAN N, 942 E 52ND ST, CHICAGO, IL 60615 | |
| 3056 | MADISON, BERNADINE, 8129 S BLACKSTONE HSE, CHICAGO, IL 60619 | |
| 3052 | MADRIGAL GERARDO, 7400 SHOUP AVE, CANOGA PARK, CA 91307-1738 | |
| 3052 | MADRIGAL GERARDO, 7400 SHOUP AVE, CANOGA PARK, CA 91307 | |
| 3052 | MAESTAS NICK, 742 1/2 S MANSFILED AVE, LOS ANGELES, CA 90036-4320 | |
| 3052 | MAESTAS, NICK, 742 1/2 S MANSFIELD AVE, LOS ANGELES, CA 90036-4320 | |
| 3052 | MAGDALENO, CELIA, 2224 DELAWARE AVE, APT A, SANTA MONICA, CA 90404-4816 | |
| 3052 | MAGNA HEALTH SYSTEMS, 60 E DELAWARE PL, 15TH FL, CHICAGO, IL 60611-1495 | |
| 3052 | MAGNATAG, NOT AVAILABLE AT TIME OF FILING, MACEDON, NY 14502-8953 | |
| 3048 | MAGNETIC PRODUCTS AND SERVICES INC, 7500 BOONE AVE N, BROOKLYN PARK, MN 55428-1026 | |
| 3056 | MAGRUDER, PAUL R, 3819 JAY STREET NE #2, WASHINGTON, DC 20019 | |
| 3048 | MAHMOOD, MD, LAVIZA, 10960 MARTINGALE CT, POTOMAC, MD 20854-1560 | |
| 3052 | MAHMOOD, MD, LAVIZA, 10960 MARTINGALE CT, POTOMAC, MD 20854-1560 | |
| 3052 | MAHNO PRINTING & GRAPHICS, 1446 ADDISON ROAD, CAPITAL HEIGHTS, MD 20743 | |
| 3056 | MAHONE, TOMIKO, 9416 S LAFLIN ST, CHICAGO, IL 60620 | |
| 3056 | MAHONEY, JESSE JAMES, 2013 NAYLOR RE SE, WASHINGTON, DC 20020 | |
| 3056 | MAHONEY, MATTHEW, 622 W 48TH PLACE, CHICAGO, IL 60609 | |
| 3052 | MAHP KAISER, 3615-D CHAIN BRIDGE RD, FAIRFAX, VA 22036 | |
| 3048 | MAHR MALIK, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |
| 3056 | MAIDEN, MEAH LATISH, 6812 SOUTHFIELD ROAD, FORT WASHINGTON, MD 20744 | |
| 3057 | MAILEY, LYDIA E, 1121 E 81ST ST, CHICAGO, IL 60619 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | MAINE STANDARDS, 765 ROOSEVELT TRAIL, SUITE 9A, WINDHAM, ME 04062 | |
| 3048 | MAINLINE MEDICAL INC, 3250 PEACHTREE CORNERS CIRCLE, NORCROSS, GA 30092-4301 | |
| 3048 | MAINLINE MEDICAL INC, 3250J PEACHTREE CORNERS CIR, NORCROSS, GA 30092-3608 | |
| 3052 | MAINLINE MEDICAL INC, 3250-J PEACHTREE CORNERS CIRCLE, NORCROSS, GA 30092 | |
| 3048 | MAINTENANCE WAREHOUSE, PO BOX 509058, SAN DIEGO, CA 92150-9058 | |
| 3056 | MAJANO, MAINOR, 1220 12TH ST NW #403, WASHINGTON, DC 20005 | |
| 3048 | MAJESTIC FLORIST FLOWERS, 8145 S COTTAGE GROVE AVE, CHICAGO, IL 60619-5103 | |
| 3048 | MAJOR PHARMACEUTICALS, PO BOX 33025, DETROIT, MI 48232-5025 | |
| 3056 | MAJOR, TAYLOR, 1422 41ST ST SE, WASHINGTON, DC 20020 | |
| 3056 | MAJOR, VERNETTA JEAN, 1660 FT DUPONT STREET SE, WASHINGTON, DC 20020 | |
| 3056 | MAKEL, JOYCE MCKAN, 2222 WYNGATE RD, SUITLAND, MD 207460000 | |
| 3052 | MAKKI, KHOSROW, ADDRESS UNAVAILABLE AT TIME OF FILING, | |
| 3056 | MAKWANA, MUKTA, 7120 N SHERIDAN RD #301, CHICAGO, IL 60626 | |
| 3052 | MALCOLITE CORPORATION-LA SALES, 596 MONTEREY PASS RD, MONTEREY, CA 90260 | |
| 3056 | MALDEN, DREWELL, 7835 S KIMBARK AVE HSE, CHICAGO, IL 60619 | |
| 3056 | MALDONADO, BONIFACIO, 3510 S RHODES AVE, APT #1908, CHICAGO, IL 60653 | |
| 3048 | MALELO CAMERA COMPANY, 3336 S HALSTED ST, CHICAGO, IL 60608-6742 | |
| 3056 | MALISZEWSKI, PAMELA, 5138 S NEENAH AVE, CHICAGO, IL 60638 | |
| 3056 | MALLETT, DAVID, 3829 S WABASH ST, CHICAGO, IL 60653 | |
| 3056 | MALLETT, ERIKA F, 3555 S COTTAGE GROVE, CHICAGO, IL 60653 | |
| 3056 | MALLETT, PHYLLIS L, 12220 S LAFAYETTE, CHICAGO, IL 60628 | |
| 3056 | MALLETTE, MERCEDES, 3623 173RD COURT, APT#7B, LANSING, IL 60438 | |
| 3048 | MALLINCKRODT INC,, PO BOX 905835, CHARLOTTE, NC 28290-5835 | |
| 3048 | MALLINCKRODT INC, 675 MCDONNEL BLVD, ST LOUIS, MO 63134 | |
| 3048 | MALLINCKRODT NELLCOR PURITAN BENEFI, 900 HORNET DR, HAZELWOOD, MO 63042-2310 | |
| 3048 | MALLINCRODT, INC, 4100 N ELSTON AVE, CHICAGO, IL 60618-2108 | |
| 3052 | MALLINCRODT, PO BOX 905835, CHARLOTTE, NC 28290-5835 | |
| 3056 | MALLOY, ELSA, 1513 C STREET SE, WASHINGTON, DC 20002 | |
| 3056 | MALLOY, JANICE THERESA, 3700 9TH ST SE #818, WASHINGTON, DC 20032 | |
| 3052 | MALLOY, MICHAEL, 207 COMMONWEALTH AVE, ALEXANDRIA, VA 22301 | |
| 3056 | MALLOY, PATRICIA, 1548 BUTLER ST SE #201, WASHINGTON, DC 20020 | |
| 3056 | MALLOY, RONALD LEE, 2661 STANTON RD SE #203, WASHINGTON, DC 20020 | |
| 3056 | MALONE, AGNES, 2314 16TH ST SE#11, WASHINGTON, DC 20002 | |
| 3056 | MALONE, CLEOPHAS SR, 5128 SOUTHERN AVENUE SE, WASHINGTON, DC 20019 | |
| 3056 | MALONE, JAMES, 25 KENNEDY ST NW #205, WASHINGTON, DC 20011 | |
| 3056 | MALONE, JULISA VANESSA, 810 CHESPEAKE ST SE, #301, WASHINGTON, DC 20032 | |
| 3056 | MALUM, REGINA VERONICA, 1105 ELFIN AVENUE, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | MAMON, CAROL, 743 STRIFF LANE, GLENWOOD, IL 60425 | |
| 3052 | MANAGED ALTERNATIVE CARE, 681 S PARKER ST FL 2ND, ORANGE, CA 92868-4719 | |
| 3048 | MANAGED ALTERNATIVE CARE, 681 S PARKER ST STE 100, ORANGE, CA 92868-4719 | |
| 3052 | MANAGED CARE CONSULTANTS, 2309 PALOMA ST, PASADENA, CA 91104-4926 | |
| 3048 | MANAGED CARE PROFESSIONALS, INC, 301 SOVEREIGN COURT, STE 201, MANCHESTER, MI 63011 | |
| 3052 | MANAGED CARE RESOURCES, 1516 WESTWOOD BLVD, LOS ANGELES, CA 90024 | |
| 3052 | MANAGED HERALTH NETWORK, 1600 LOS GAMOS DR STE 300, SAN RAFAEL, CA 94903-1807 | |
| 3052 | MANAGED HERALTH NETWORK, 3850 N CAUSEWAY BLVD STE 1140, LAKEWAY II, METAIRIE, LA 70002-1752 | |
| 3048 | MANATT, PHELPS & PHILLIPS, 1501 M ST NW STE 700, WASHINGTON, DC 20005-1737 | |
| 3048 | MANCIA MD, ANTONIO, 21135 NASHVILLE ST, CHATSWORTH, CA 91311-1449 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 3056 | MANCIL, CARL, 8633 S ELIZABETH ST, CHICAGO, IL 60620 | |
| 3052 | MANDERSON, MD, EASTON, 1140 VARNUM STREET, NE #108, WASHINGTON, DC 20017 | |
| 3056 | MANER, MARION, 1700 E 92ND ST, CHICAGO, IL 60617 | |
| 3052 | MANETT, PHELPS & PHILLIPS, LLP, 1501 M STREET N.W., STE. 700, WASHINGTON, DC 20050 | |
| 3048 | MANETTE MAILING SERVICES, 19235 DUNBRIDGE WAY, MONTGOMERY VILLAGE, MD 20886-3961 | |
| 3056 | MANGRUM, BETTINA L, 7549 S VERNON AVE 2ND FLR, CHICAGO, IL 60619 | |
| 3056 | MANGUM, LAVERNE M, 3500 W 77TH ST, CHICAGO, IL 60652 | |
| 3056 | MANIGO, CHARLES, 2820 PENNSYLVANIA AVE SE #307, WASHINGTON, DC 20020 | |
| 3048 | MANISSES COMMUNICATIONS GROUP, INC, PO BOX 9758, PROVIDENCE, RI 02940-9758 | |
| 3056 | MANJO, JAMES, 3611 13TH STREET NW, WASHINGTON, DC 20010 | |
| 3056 | MANKUS, JUDITH, 3324 S HALSTED ST, APT #3RD, CHICAGO, IL 60608 | |
| 3056 | MANNING, DAISY L, 648 E 101ST PLACE, CHICAGO, IL 60628 | |
| 3056 | MANNING, EMMA, 5901 E. CAPITOL ST #1207, WASHINGTON, DC 20019 | |
| 3056 | MANNING, JAMES, 648 E 101ST PL, HSE, CHICAGO, IL 60628 | |
| 3056 | MANNING, MARIAN, 2700 MLK AVE; S.E., WASHINGTON, DC 20032 | |
| 3056 | MANNING, WILLIAM JUDSON, 12828 TOWN CTR WAY, UPPER MARLBORO, MD 20772 | |
| 3056 | MANNYFIELD, LOUISE, 2026 E 72ND PLACE #2NO, CHICAGO, IL 60649 | |
| 3052 | MANOCHA, MADAN, 1005 DES PLAINES AVE, FOREST PARK, IL 60130-2172 | |
| 3056 | MANRIQUE, CLARA, 5437 CONN AVE NW, APT 704, WASHINGTON, DC 20015 | |
| 3056 | MANSON, MARCUS, 320 ABBOTT, SAUK VILLAGE, IL 60411 | |
| 3056 | MANTANO, MARIA, #26 FARRAGUT PL.NW., WASHINGTON, DC 20011 | |
| 3056 | MANYAK, KIMBERLY K, 14911 HYMAN, ORLAND PARK, IL 60462 | |
| 3056 | MANZANO, BEATRIZ, 3501 S ROCKWELL, CHICAGO, IL 60632 | |
| 3056 | MAPP, GWENDOLYN JUANITA, 1305 CONGRESS ST SE, APT 31, WASHINGTON, DC 20032 | |
| 3056 | MAPP, INA, 626 E WOODLAND PARK, CHICAGO, IL 60616 | |
| 3056 | MAPP, LAMONT, 626 E WOODLAND PARK #505, CHICAGO, IL 60616 | |
| 3052 | MAPS, COUNTRY VILLA WOODMAN HLTH CTR, 13524 SHERMAN WAY, VAN NUYS, CA 91405 | |
| 3052 | MAR COR, 4450 TOWNSHIP LINE RD, PO BOX 1429, SKIPPACK, PA 19474 | |
| 3056 | MARABLE, CARLOS MONTE, 5411 BROADWATER ST, TEMPLE HILLS, MD 20748 | |
| 3056 | MARBLE, NAOMI, 12409 LAMPTON LANE, FT WASHINTON, MD 20744 | |
| 3056 | MARCANO, DARRYL NATHANIEL, 2946 HEWITT AVE, APT 350, SILVER SPRING, MD 20906 | |
| 3052 | MARCEL DEKKER, INC, P.O. BOC 5005, MONTICELLO, NY 12701-5185 | |
| 3052 | MARCELO, NAPLOEON, PO BOX 549, BOWIE, MD 20718 | |
| 3052 | MARCH OF DIMES, 111 W JACKSON BLVD FL 22, CHICAGO, IL 60604-3589 | |
| 3052 | MARCO CHIROPRACTIC CENTER, INC., 8246 SUNLAND BLVD, SUN VALLEY, CA 91352-3301 | |
| 3052 | MARCO CHIROPRACTIC CENTER, INC, 8246 SUNLAND BLVD, SUN VALLEY, CA 91352-3301 | |
| 3052 | MARCONI MEDICAL, PO BOX 640059, PITTSBURGH, PA 15264-0059 | |
| 3052 | MARCONI, NOT AVAILABLE AT TIME OF FILING, HIGHLAND HGTS, OH 44413 | |
| 3052 | MARCOR SERVICES INC, P.O. BOX 1429, SKIPPACK, PA 19438 | |
| 3048 | MARCPARC, INC, 1110 4TH ST NW, WASHINGTON, DC 20001-2519 | |
| 3052 | MARCPARC, INC, 1110 4TH ST NW, WASHINGTON, DC 20001-2519 | |
| 3048 | MARCUS G HUDSON FUNERAL SERVICES, 20120 REDWOOD AVE, LYNWOOD, IL 60411-6803 | |
| 3048 | MARCY L SCHRIEBMAN, 3150 N LAKE SHORE DR APT 9A, CHICAGO, IL 60657-4802 | |
| 3056 | MARDIS, TERRENCE, 8525 S GREEN, CHICAGO, IL 60620 | |
| 3048 | MARDX DIAGNOSTIC, 5919 FANSWORTH CT, CARLSBAD, CA 92008 | |
| 3056 | MAREK, BETTY2, 3849 W 108TH ST, CHICAGO, IL 60655 | |
| 3048 | MARELLA, DANIELLE, 7810 TOPANGA CANYON BLVD APT 110, CANOGA PARK, CA 91304-5562 | |
| 3052 | MARGARET BAKER, 1803 ELMWOOD PARK DRIVE, RITCHIE, MD 20743 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | MARGRAF, ERNEST J, 27253 S TIMBERLAND, MONEE, IL 60449 | |
| 3052 | MARGUERITE GAINES, 200 YOAKUM PARKWAY, #416, ALEXANDRIA, VA 22304 | |
| 3052 | MARIA BARROGA, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | MARIA D DALEY, 1994 ADDISON ROAD SOUTH, FORESTVILLE, MD 20747 | |
| 3052 | MARIA ORTIZ, 4601 ML KING AVE SW, WASHINGTON, DC 20032 | |
| 3052 | MARIA-LOURDES GONZAGA, 1510 ARAGONA BOULEVARD, FT WASHINGTON, MD 20744 | |
| 3052 | MARIANI, ERMANNO, PACIFICA OF THE VALLEY CORP, 9449 SAN FERNANDO RD, SUN VALLEY, CA 91352-1421 | |
| 3052 | MARIANNE AMES - 01, UNKNOWN, | |
| 3052 | MARIBEL S'ANCHEZ RODRIQUEZ, 4601 ML KING AVE SW, WASHINGTON, DC 20032 | |
| 3052 | MARICOPA COUNTY RECORDER, 111 SOUTH THIRD AVENUE, PHOENIX, AZ 85003 | |
| 3052 | MARICOPA COUNTY TREASURER, PO BOX 78574, PHOENIX, AZ 85062-8574 | |
| 3056 | MARINELLO, MARY ANNE C, 17785 ARLINGTON DR, COUNTRY CLUB HILLS, IL 60478 | |
| 3052 | MARK MCDONALD PHOTOGRAPHY, 517 SOUTHWEST BLVD, KANSAS CITY, MO 64108 | |
| 3048 | MARKET LAB, PO BOX 888374, GRAND RAPIDS, MI 49588-8374 | |
| 3056 | MARKOVICH, SANDY, 11933 HOMESTEAD PLACE, WALDORF, MD 20601 | |
| 3048 | MARKS, JASON E, 3434 HIGHWOOD CT APT 182, SIMI VALLEY, CA 93063-5380 | |
| 3052 | MARKS, M.D., ZANA H, 9255 THREE OAKS DR, SILVER SPRING, MD 20901-3366 | |
| 3048 | MARLENE GREEN, MD, 5478 S GREENWOOD AVE, CHICAGO, IL 60615-5104 | |
| 3048 | MARQUEZ, GERMAN, 6602 MARINE AVE, RANCHO CUCAMONGA, CA 91737-4312 | |
| 3052 | MARRIOTT MANAGEMENT CORPORATION, PO BOX 905374, CHARLOTTE, NC 28290-5374 | |
| 3052 | MARRIOTT MANAGEMENT SERVICES CORP, PO BOX 70060, CHICAGO, IL 60673-0060 | |
| 3052 | MARROTJOHN, 23942 LYONS AVE SUITE 103, NEWHALL, CA 91321 | |
| 3056 | MARSH, CHARLES, 402 KERBY PARKWAY, FT WASHINGTON, MD 20744 | |
| 3056 | MARSH, GREGORY, 7817 S SHORE DR, CHICAGO, IL 60649 | |
| 3056 | MARSH, ROSETTA B, 4727 S LANGLEY AVE   2ND FL, CHICAGO, IL 60615 | |
| 3052 | MARSHA, JONES, ESQ., 1050 17TH ST NW STE 600, WASHINGTON, DC 20036-5517 | |
| 3052 | MARSHA, JONES, ESQ, 1050 17TH ST NW STE 600, WASHINGTON, DC 20036-5517 | |
| 3048 | MARSHALL MEDICAL SYSTEMS, PO BOX 2414, GLEN ELLYN, IL 60138-2414 | |
| 3056 | MARSHALL, ALYCE, 8941 S CLYDE AVE, CHICAGO, IL 60617 | |
| 3056 | MARSHALL, ANGELIQUE LAS, 2822 BUENA VISTA TER SE, WASHINGTON, DC 20020 | |
| 3056 | MARSHALL, ARTHUR, 6732 S ST LAWRENCE AVE, HSE, CHICAGO, IL 60637 | |
| 3056 | MARSHALL, COLLETTE, 4721 S GREENWOOD ST, CHICAGO, IL 60615 | |
| 3056 | MARSHALL, EVANS, 1028 E HYDE PARK BLVD, CHICAGO, IL 60615 | |
| 3056 | MARSHALL, GLORIA ARNETHA, 852 BARNABY ST SE #402, WASHINGTON, DC 20032 | |
| 3056 | MARSHALL, HARDING STEVEN, 2300 GOODHOPE RD SE, APT 522, WASHINGTON, DC 20020 | |
| 3056 | MARSHALL, JEROME, 3104 BRUCE PLACE SE #401, WASHINGTON, DC 20020 | |
| 3056 | MARSHALL, LANCE D, 1720 R ST SE, #2, WASHINGTON, DC 20020 | |
| 3056 | MARSHALL, LATARCHA DEEMETIUS, 4115 1ST SE, WASHINGTON, DC 20032 | |
| 3056 | MARSHALL, LEO, 1221 EATON RD SE, WASHINGTON, DC 20020 | |
| 3056 | MARSHALL, LYNETTE, 3625 SO LAKE PARK, APT 802, CHICAGO, IL 60653 | |
| 3056 | MARSHALL, MILTON, 10734 S BEVERLY ST, CHICAGO, IL 60643 | |
| 3056 | MARSHALL, PATRICIA, 8015 S ESCANABA 3F, CHICAGO, IL 60617 | |
| 3056 | MARSHALL, SABINA HINES, 721 CONGRESS STREET SE, WASHINGTON, DC 20032 | |
| 3056 | MARSHALL, SHALLAH A, 1000 12TH ST #504, WASHINGTON, DC 20003 | |
| 3056 | MARSHALL, TAMIKA LAVERN, 530 ATLANTIC ST SE, WASHINGTON, DC 20032 | |
| 3056 | MARSHALL, YOLANDA, 82A GALVESTON PL SW, WASHINGTON, DC 20032 | |
| 3056 | MARSHMAN, LATIA MICHELLE, 1419 NOVA AVE, APT 303, CAPITOL HEIGHTS, MD 20743 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056   MARTE, ROSELIA, 919 L ST NW #101, WASHINGTON, DC 20001

3048   MARTHA SERVIN, 9939 SEPULVEDA BLVD APT 205, MISSION HILLS, CA 91345-2980

3048   MARTIN BOYER CO INC, 230 W MONROE ST STE 600, CHICAGO, IL 60606-4703

3048   MARTIN LUTHER KING JR,, 3012 MARTIN LUTHER KING JR AVE SE, WASHINGTON, DC 20032-2524

3056   MARTIN, ANGELO III, 3900 4TH ST SE #7, WASHINGTON, DC 20032

3056   MARTIN, ANNIE, 919 L ST NW #401, WASHINGTON, DC 20001

3056   MARTIN, CATRICE L, 5616 S WABASH #109, CHICAGO, IL 60637

3056   MARTIN, DANA N, 3633 6TH ST SE #9, WASHINGTON, DC 20032

3056   MARTIN, DARRELL, 3755 JAY ST NE #4, WASHINGTON, DC 20019

3056   MARTIN, DOROTHY, 8015 S ESCANABA, CHICAGO, IL 60617

3056   MARTIN, ELEANOR RUTH, 2433 E ROSECROFT VILL CIR, OXON HILL, MD 20745

3056   MARTIN, ELSIE, 12239 S EMERALD AVE, CHICAGO, IL 60628

3056   MARTIN, ERNEST, 8015 S ESCANABA AVE, CHICAGO, IL 60617

3056   MARTIN, ERNESTINE, 5417 DIX ST NE, WASHINGTON, DC 20019

3056   MARTIN, EVELYN, 3228 CULVER STREET, TEMPLE HILLS, MD 20748

3056   MARTIN, GLENDA C, 14 ANACOSTIA RD SE #4, WASHINGTON, DC 20019

3056   MARTIN, GREGORY, 5311 S LAFLIN AVE, CHICAGO, IL 60609

3048   MARTIN, HEATHER A, 22143 BURBANK BLVD UNIT 4, WOODLAND HILLS, CA 91367-6226

3056   MARTIN, JAMES ANTHONY, 1224 SOUTHERN AVE SE #302, WASHINGTON, DC 20032

3056   MARTIN, JAMES LEON, 5709 BLACKHAWK DR, FOREST HEIGHTS, MD 20745

3056   MARTIN, JOHNNIE, 1707 COLUMBIA RD NW#200, WASHINGTON, DC 20009

3056   MARTIN, JOSEPH, 2233 DAWN LANE, TEMPLE HILLS, MD 20748

3048   MARTIN, KAREN M, 2010 CHADWICK TER, TEMPLE HILLS, MD 20748-4211

3048   MARTIN, KIMBERLY, 2825 MAJORCA CT, THOUSAND OAKS, CA 91360-1305

3052   MARTIN, LANCE S, 7301 N LINCOLN AVE STE 220, LINCOLNWOOD, IL 60712-1733

3056   MARTIN, LINDA, 6754 S SANGAMON AVE, CHICAGO, IL 60621

3056   MARTIN, LOUIS, 4417 S MICHIGAN AVE, CHICAGO, IL 60653

3056   MARTIN, MAE, 10020 S HOXIE, CHICAGO, IL 60617

3056   MARTIN, MATTHEW, 412 W WINTHROP AVE HSE, EARLVILLE, IL 60518

3056   MARTIN, MCKINLEY, 1008 COLLEEN CT, FT WASHINGTON, MD 20744

3048   MARTIN, MONICA E, 4907 SOMERSET RD, RIVERDALE, MD 20737-1135

3056   MARTIN, OTIS, 3314 5TH ST SE, APT 1, WASHINGTON, DC 20032

3056   MARTIN, PETER, 1722 19TH ST NW #401, WASHINGTON, DC 20009

3056   MARTIN, RALPH CRAIG, 3716 HAYES ST NE, APT 204, WASHINGTON, DC 20019

3056   MARTIN, RENADINE GENE, 7704 NORMANDY RD, LANDOVER, MD 20784

3056   MARTIN, RICKY LEON, 2563 DENVER ST SE #2, WASHINGTON, DC 20020

3056   MARTIN, SESI, 7945 S WHIPPLE, CHICAGO, IL 60652

3056   MARTIN, SHIRLEY MARRITIA, 1244 STEVENS RD SE, WASHINGTON, DC 20020

3056   MARTIN, STEPHANIE, 5328 S KING DR APT 3, CHICAGO, 60 60637

3056   MARTIN, TIFFANY, 14305 AVALON, DOLTON, IL 60419

3056   MARTIN, TODD, 5243 S KENWOOD AVE #3A, CHICAGO, IL 60615

3056   MARTIN, VALERIE, 7103 GEORGIA AVENUE NW, WASHINGTON, DC 20012

3056   MARTIN, VERNON MCLOFTIN, 30 DANBURY ST SE #1, WASHINGTON, DC 20032

3056   MARTIN, VIVIAN, 5629 S CALUMET AVE, CHICAGO, IL 60637

3056   MARTIN, WILLIAM S, 8814 S CALUMET AVE, CHICAGO, IL 60619

3048   MARTINELLI'S OFFICE MACHINES, 211 N MC CLAY AVE, SAN FERNANDO, CA 91340

3048   MARTINETTI, JO A, 7111 FARRALONE AVE UNIT 94, CANOGA PARK, CA 91303-1813

3056   MARTINEZ, EDUARDO, 4925 S MARSHFIELD, CHICAGO, IL 60609

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | MARTINEZ, IRMA, 3021 W 54TH ST, CHICAGO, IL 60632 | |
| 3056 | MARTINEZ, ISELA, 4311 N MONITOR ST, CHICAGO, IL 60634 | |
| 3056 | MARTINEZ, JOSE, 2050 W CERMAK, CHICAGO, IL 60608 | |
| 3048 | MARTINEZ, JULIO, 8049 LULLABY LN, PANORAMA CITY, CA 91402-5232 | |
| 3056 | MARTINEZ, MARIO, 3052 W CERMACK RD HSE, CHICAGO, IL 60623 | |
| 3056 | MARTINEZ, NICANOR, 2132 W 23RD ST, CHICAGO, IL 60608 | |
| 3048 | MARTINEZ, SAUL, 4256 ABBOTT RD, LYNWOOD, CA 90262-2155 | |
| 3056 | MARTINEZ, VICENTE, 3420 W 64TH PLACE, CHICAGO, IL 60629 | |
| 3056 | MARTINEZ, YASIR, 5104 70TH AVENUE, HYATTSVILLE, MD 20784 | |
| 3056 | MARTINO, JERRY, 3250 E 136TH ST 2ND FL, CHICAGO, IL 60632 | |
| 3052 | MARTORANA, MD, ANDY, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | MARY COLEMAN, 5905 FLORAL PARK ROAD, BRANDYWINE, MD 20613 | |
| 3048 | MARY E KASS, MD PC, DEPT 540, WASHINGTON, DC 20042 | |
| 3048 | MARY LOUISE HORSHAW, 3939 S LAKE PARK AVE 810, CHICAGO, IL 60653-2562 | |
| 3052 | MARYLAND CHILD SUPPORT ACCOUNT, P.O. BOX 17396, BALTIMORE, MD 21297-1396 | |
| 3052 | MARYLAND CHILD SUPPORT ACCOUNT, PO BOX 17396, BALTIMORE, MD 21297-1396 | |
| 3048 | MARYLAND DEPARTMENT OF HEALTH AND, SPRING GROVE HOSPITAL CTR, 55 WADE AVE, BLAND BRYANT BLDG, CATONSVILLE, MD 21228 | |
| 3052 | MARYLAND DEPT OF ASSESSMENTS & TAXATION, DEPARTMENT OF ASSESSMENTS & TAXATION, CORPORATIONS DIVISION, 301 W PRESTON, ROOM 801, BALTIMORE, MD 21201-2305 | |
| 3052 | MARYLAND FIRE EQUIPMENT CORPORATION, 12284 WILKINS AVENUE, ROCKVILLE, MD 20852 | |
| 3052 | MARYLAND HEALTHCARE EDUCATION INST, 1301 YORK ROAD, LUTHERVILLE, MD 21093-6087 | |
| 3052 | MARYLAND LOCKMASTERS INC, 4410 STAMP ROAD, TEMPLE HILLS, MD 20743 | |
| 3052 | MARYLAND OFFICE OF CHILD SUPPORT, PO BOX 605, RIVERDALE, MD 20737 | |
| 3052 | MARYLAND UNEMPLOYMENT INSURANCE FUND, UNKNOWN, | |
| 3056 | MASON, ANITA, 3829 26TH AVE, TEMPLE HILLS, MD 20748 | |
| 3056 | MASON, CARI, 9053 S STEWART AVE, TOWNHOUSE, CHICAGO, IL 60620 | |
| 3056 | MASON, CARL JR, 7621 S EAST END AVE, HSE, CHICAGO, IL 60649 | |
| 3056 | MASON, CARVETTA, 5628 LIVINGSTON TERRACE #201, OXON HILL, MD 20745 | |
| 3056 | MASON, CRAIG, 6212 S EBERHART AVE, CHICAGO, IL 60637 | |
| 3056 | MASON, ETHEL MAE, 1326 CONGRESS ST SE#1, WASHINGTON, DC 20032 | |
| 3056 | MASON, JACKIE, 554 EAST 92ND PL, CHICAGO, IL 60619 | |
| 3056 | MASON, JOSEPHINE C, 3825 S GILES, CHICAGO, IL 60653 | |
| 3048 | MASON, LAURA, 5860 HAZELTINE AVE APT 1, VAN NUYS, CA 91401-3773 | |
| 3056 | MASON, MICHAEL, 1330 G STREET NE, WASHINGTON, DC 20002 | |
| 3056 | MASON, PAUL JOHN, 2425 25TH STREET SE, WASHINGTON, DC 20020 | |
| 3056 | MASON, REGINA MARIE, 1536 28TH ST SE, WASHINGTON, DC 20032 | |
| 3056 | MASON, ROBERT E, 4550 S MICHIGAN #1, CHICAGO, IL 60653 | |
| 3056 | MASON, RONALD, 3201 REED STREET, APT 2934, LANDOVER, MD 20785 | |
| 3057 | MASON, ROSLYN, 5453 S WOOD 2ND FL, CHICAGO, IL 60609-5715 | |
| 3056 | MASON, SAMUEL J, 3716 ELY PL SE, APT 102, WASHINGTON, DC 20019 | |
| 3056 | MASON, SANDI ANDREA, 4660 MLK AVE SW #A701, WASHINGTON, DC 20032 | |
| 3056 | MASON, TASHA, 1942 CAPITOL AVE NE#201, WASHINGTON, DC 20002 | |
| 3056 | MASON, WELDON, 2417 BENNING RD NE, WASHINGTON, DC 20002 | |
| 3048 | MASSEY, RITA, 440 N HAMLIN AVE, CHICAGO, IL 60624-1109 | |
| 3056 | MASSEY, TIFFANY DARLENE, 222 51ST ST NE, APT 21, WASHINGTON, DC 20019 | |
| 3048 | MASSOUD AMINI, MD, 4600 KING ST STE 6C, ALEXANDRIA, VA 22302-1249 | |
| 3048 | MASSOUD NEMATI, MD, 9929 BENTCROSS DR, POTOMAC, MD 20854-4741 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | MASTERS, ALECIA, 4238 4TH ST SE, #201, WASHINGTON, DC 20032 | |
| 3056 | MASTERSON, JAMES F, 851 19 STREET NE, WASHINGTON, DC 20002 | |
| 3048 | MAT ELECTRIC, 400 PIKE RD, HUNTINGDON VALLEY, PA 19006-1610 | |
| 3056 | MATASAR, EVELYN, 17928 PERTH AVE, HOMEWOOD, IL 60430 | |
| 3052 | MATCHETT MARILYN, 21200 LIGHTHILL DRIVE, TOPANGA, CA 90290 | |
| 3056 | MATHER, GEORGE, 5550 S S SHORE DR, CHICAGO, IL 60637 | |
| 3048 | MATHEW BIREN, 11911 SAN VICENTE BLVD., SUITE 140, BRENTWOOD, CA 90049 | |
| 3056 | MATHEWS, ASHLEE, 5428 S UNIVERSITY APT 2 FL, CHICAGO, IL 60615 | |
| 3048 | MATHEWS, CHARLENE D, 3534 STANTON RD SE, WASHINGTON, DC 20020-2286 | |
| 3056 | MATHIEU, SHARON, 1100 SAVANNAH ST SE, WASHINGTON, DC 20032 | |
| 3056 | MATHIS, JOHN, 4601 MLK JR. AVE. S.W., WASH NURSING FACILITY, WASHINGTON, DC 20032 | |
| 3048 | MATMAN, 1400 DESOTO RD, BALTIMORE, MD 21230-1202 | |
| 3052 | MATRIX BUSINESS SOLUTIONS, INC, 5103 ACACIA AVE, BETHESDA, MD 20814-2850 | |
| 3052 | MATRIX CENTER, 10350 SANTA MONICA BLVD STE# 330, LOS ANGELES, CA 90025 | |
| 3052 | MATTHEW GOLDEN, 310 BROAD STREET, UTICA, NY 13501 | |
| 3057 | MATTHEWS, ALLENE, 2978 E 78TH ST APT 1B, CHICAGO, IL 60617 | |
| 3056 | MATTHEWS, ANTHONY LAVELLE, 3964 2ND STREET SW, WASHINGTON, DC 20032 | |
| 3056 | MATTHEWS, ANTHONY RAY, 4226 SUITLAND ROAD, APT 202, SUITLAND, MD 20746 | |
| 3056 | MATTHEWS, BRITTANY MONET, 6320 GATEWAY DR, DISTRICT HEIGHT, MD 20747 | |
| 3056 | MATTHEWS, CEDRIC R, 7825 S KEYSTONE RD, ORLAND PK, IL 60462 | |
| 3056 | MATTHEWS, CHARLES, 9343 RIDGELAND AVE, HSE, CHICAGO, IL 60617 | |
| 3056 | MATTHEWS, DARRIN ALONZO, 3202 LUMAR DR, FORT WASHINGTON, MD 20744 | |
| 3056 | MATTHEWS, DELORES MARIE, 4306 S CAPITOL ST SE #1, WASHINGTON, DC 20032 | |
| 3056 | MATTHEWS, GWENDOLYN, 1122 SUMNER ROAD SE, WASHINGTON, DC 20020 | |
| 3056 | MATTHEWS, JAMAL, 190 36TH STREET NE #4, WASHINGTON, DC 20019 | |
| 3056 | MATTHEWS, MARTHA, 1380 SOUTHERN AVE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | MATTHEWS, MICHAEL, 986 FLORIDA AVE NW, WASHINGTON, DC 20001 | |
| 3057 | MATTHEWS, RENEE L, 5606 S LAFAYETTE AVE, CHICAGO, IL 60621 | |
| 3056 | MATTHEWS, ROBERT, 709 OTHMAN DR, FORT WASHINGTON, MD 20744 | |
| 3056 | MATTHEWS, SHARON DARLENE, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | MATTHEWS, WENDELL, 4500 GAULT PL NE, WASHINGTON, DC 20019 | |
| 3056 | MATTINGLY, EDWARD, 3550 SO RHODES #802, CHICAGO, IL 60653 | |
| 3048 | MATUTE, MARIO, PACOIMA COMM TECH CNTR 27077 HIDEAWAY AVE #44, CANYON COUNTRY, CA 91351 | |
| 3052 | MATWORKS, 11900 OLD BALTIMORE PIKE, BELTVILLE, MD 20705 | |
| 3056 | MAULDIN, ERNEST J, 8822 S BLACKSTONE AVE, CHICAGO, IL 60619 | |
| 3056 | MAULDIN, WILLARD, 7022 S SHORE DR, CHICAGO, IL 60649 | |
| 3048 | MAURAN AMBULANCESERVICE INC, 1211 1ST ST, SAN FERNANDO, CA 91340-2802 | |
| 3052 | MAURICE ELECTRIC SUPPLY, 500 PENN ST NE, WASHINGTON, DC 20002 | |
| 3052 | MAURICE ELECTRICAL SUPPLY CO, NOT AVAILABLE AT TIME OF FILING, WASHINGTON, DC 20002 | |
| 3048 | MAURICE MCCREARY, MD, 1328 SOUTHERN AVE SE STE 311, WASHINGTON, DC 20032-4689 | |
| 3056 | MAURY, TINA, 7112 S EBERHART, CHICAGO, IL 60619 | |
| 3056 | MAVRITTE, HAZELINE, 646 NEWTON PL NW#6, WASHINGTON, DC 20010 | |
| 3048 | MAXICARE, 1149 S BROADWAY, LOS ANGELES, CA 90015-2213 | |
| 3052 | MAXICARE, 1149 S BROADWAY FL 8TH, LOS ANGELES, CA 90015-2213 | |
| 3052 | MAXICARE, 5200 W CENTURY BLVD, LOS ANGELES, CA 90045-5928 | |
| 3057 | MAXIE, ROOSEVELT, 1219 W 74TH ST, CHICAGO, IL 60636 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | MAXIE, THERESA SYLVANIA, 5606 GALLOWAY DRIVE, OXON HILL, MD 20745 | |
| 3057 | MAXWELL, INELL, 1531 N CLYBOURN AVE APT #903, CHICAGO, IL 60610 | |
| 3048 | MAXXIM ATHENS (ARGON MEDICAL), 1445 FLAT CREEK RD, ATHENS, TX 75751-5002 | |
| 3052 | MAXXIM MEDICAL COMPANY, PO BOX 840430, DALLAS, TX 75284-0430 | |
| 3052 | MAXXIM MEDICAL, 1445 FLAT CREEK, ATHENS, TX 75751 | |
| 3052 | MAXY LORENZO & ASSOCIATES, 11682 REMINGTON ST, LAKE VIEW TERRACE, CA 91342-6125 | |
| 3056 | MAY, ANGEL ALEXIS, 3340 22ND ST SE #J, WASHINGTON, DC 20020 | |
| 3052 | MAYA ADVERTISING AND COMMUNICATIONS, 1850 M STREET NW, STE. 230, WASHINGTON, DC 20036 | |
| 3052 | MAYA ADVERTISING, 1850 MST MW, SUITE 230, WASHINGTON, DC 20036 | |
| 3048 | MAYERS GIFTWARES INC, 1240 E 55TH ST, CLEVELAND, OH 44103-1029 | |
| 3056 | MAYES, LC, 2001 S MICHIGAN AVE, APT 20C, CHICAGO, IL 60616 | |
| 3056 | MAYFIELD, CLARENCE OLANDO, 1824 SAVANNAH STREET SE, APT 304, WASHINGTON, DC 20020 | |
| 3056 | MAYFIELD, LUCILLE, 4317 S PRAIRIE AVE, HSE, CHICAGO, IL 60653 | |
| 3056 | MAYFIELD, LV, 1030 E HYDE PARK BLVD 1ST FL, CHICAGO, IL 60615 | |
| 3056 | MAYFIELD, SONIA E, 2827 5TH ST NE, WASHINGTON, DC 20017 | |
| 3052 | MAYFLOWER TRANSIT, INC, 22262 NETWORK PLACE, CHICAGO, IL 60673-1222 | |
| 3056 | MAYNARD, ASHLEY, 1617 FORT DUPONT ST SE, WASHINGTON, DC 20020 | |
| 3056 | MAYNIE, HAROLD, 2605 S INDIANA APT 402, CHICAGO, IL 60616 | |
| 3048 | MAYO MEDICAL LIBRARY, INTERLIBRARY LOANS DEPT, 1439 PLUMMER BLDG, ROCHESTER, MN 55905 | |
| 3056 | MAYO, ANNETTE, 4738 BENNING RD SE #2, WASHINGTON, DC 20019 | |
| 3056 | MAYO, LASONYA MARIA, 158 XENIA ST SE #202, WASHINGTON, DC 20032 | |
| 3056 | MAYO, MARJORIE, 4850 S LAKE PARK #305, CHICAGO, IL 60615 | |
| 3056 | MAYO, MONICA JOY, 4029 GAULT PL NE, WASHINGTON, DC 20019 | |
| 3056 | MAYO, SADIE, 1700 E 56 ST APT 1302, CHICAGO, IL 60637 | |
| 3057 | MAYORGA, MARIBEL, 11312 AVE M, CHICAGO, IL 60617 | |
| 3052 | MAYRA MALDONADO HERNANDEZ, HC03 BOX 9905, BARRANQUITAS, PR 794PUERTO RICO | |
| 3056 | MAYS, ANGELA, 559 E BROWNING #405, CHICAGO, IL 60653 | |
| 3048 | MAYS, IRENE C, 1513-A CARSWELL CIRCLE, WASHINGTON, DC 20332-0001 | |
| 3056 | MAYS, TREVA, 4315 3RD ST SE #304, WASHINGTON, DC 20032 | |
| 3048 | MAZE COMMUNICATIONS, 67 S ROOSEVELT AVE APT 2, PASADENA, CA 91107-4148 | |
| 3056 | MC CRAY, JOAN, 7616 S PEORIA ST 2ND FL, CHICAGO, IL 60620 | |
| 3052 | MC KESSON HBOC, 301 PERIMETER CENTER NORTH, ATLANTA, GA 30346 | |
| 3057 | MC WILLIAMS, OCIE M, 7916 SOMORGAN ST, APT 1ST FLOOR, CHICAGO, IL 60620 | |
| 3056 | MCABEE, HELEN, 9708 INDIAN PRINCE DR, FT WASH, MD 20744 | |
| 3056 | MCAFEE, N'YASHA, 3510 S RHODES AVE #2101, CHICAGO, IL 60653 | |
| 3056 | MCALLISTER, LELIA, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | MCALPINE, EUGENE, 3050 STANTON RD SE #103, WASHINGTON, DC 20020 | |
| 3048 | MCBEE ASSOCIATES INC, 7085 SAMUEL MORSE DR STE 200, COLUMBIA, MD 21046-3412 | |
| 3048 | MCBEE ASSOCIATES, INC, PO BOX 17488, BALTIMORE, MD 21297-1488 | |
| 3048 | MCBEE ASSOCIATES, 7085 SAMUEL MORSE DR, COLUMBIA, MD 21046-3414 | |
| 3052 | MCBEE ASSOCIATES, 7085 SAMUEL MORSE DR, COLUMBIA, MD 21046-3414 | |
| 3056 | MCBRIDE, ANN, 4200 S WELLS #1, CHICAGO, IL 60609 | |
| 3056 | MCBRIDE, CHRISTINE MARIE, 19534 LARIAT PLACE, WALDORF, MD 20601 | |
| 3056 | MCBRIDE, DAVON'TA ERNEST, 101 GALVESTON PL SW #5, WASHINGTON, DC 20032 | |
| 3056 | MCBRIDE, NELLIE, 5604 LIVINGSTON TERR, APT 201, OXON HILL, MD 20745 | |
| 3057 | MCBRIDE, THOMAS, 3216 S WENTWORTH AVE, CHICAGO, IL 60616 | |
| 3056 | MCBRIDE, TREVAUGHN MARSHA', 3358 CURTIS DR #304, HILLCREST HGTS, MD 20748 | |
| 3052 | MCC BEHAVIORAL CARE, 801 N BRAND BLVD STE 1150, GLENDALE, CA 91203-1284 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | MCCALL, LORRAINE CHRISTEN, 1855 GOOD HOPE RD SE #204, WASHINGTON, DC 20019 | |
| 3056 | MCCALL, SHONTIA PATRICE, 2116 ALICE AVENUE #2, OXON HILL, MD 20745 | |
| 3056 | MCCALL, WILLIAM G, 1447 U STREET NW #202, WASHINGTON, DC 20009 | |
| 3052 | MCCALLA COMPANY JANITORIALSUPPLIES, 6856 VAN NUYS BLVD, VAN NUYS, CA 91405-4625 | |
| 3048 | MCCANDLISH & LILLARD, 11350 RANDOM HILLS RD STE 500, FAIRFAX, VA 22030-7421 | |
| 3056 | MCCANE, MARY ELIZABETH, 1431 SOUTHERN AVE #203, OXON HILL, MD 20745 | |
| 3056 | MCCANN, JANET, 10304 CHRISTIANA, CHICAGO, IL 60655 | |
| 3056 | MCCANTS, JANET L, 346 KNIGHT CT, HSE, BOLINGBROOK, IL 60440 | |
| 3056 | MCCANTS, JOYCE, 7655 S MERRILL, CHICAGO, IL 60649 | |
| 3056 | MCCANTS, KEITH J, 1901 E ST SE (CTF), WASHINGTON, DC 20003 | |
| 3056 | MCCANTS, MARIAN, 1314 1ST ST SW, WASHINGTON, DC 20024 | |
| 3056 | MCCARTHY, ALBERTA, 7122 S NORMAL BLVD #2N, CHICAGO, IL 60621 | |
| 3056 | MCCARTHY, MARIBETH, 10518 S SACRAMENTO, CHICAGO, IL 60655 | |
| 3057 | MCCAULEY, ALMA, 729 W 71ST, CHICAGO, IL 60636 | |
| 3056 | MCCAULEY, MYRTICE LEE, 2855 BLADENBURG RD NE 516, WASHINGTON, DC 20018 | |
| 3056 | MCCAULEY, PRESTON A, 867 BELLEVUE  ST SE #1, WASHINGTON, DC 20032 | |
| 3056 | MCCAULEY, PRESTON ARNOLD, 867 BELLEVUE STREET SE #1, WASHINGTON, DC 20032 | |
| 3056 | MCCAULEY, TERRANCE, 1227 W 95TH PL, CHICAGO, IL 60643 | |
| 3056 | MCCAULEY, WILLIE MAE, 447 BURBANK STREET SE #11, WASHINGTON, DC 20032 | |
| 3056 | MCCAULSKY, MONICA, 1333 NORTH CAROLINA AVE NE, WASHINGTON, DC 20002 | |
| 3056 | MCCLAIN, BRENDA LEEFOLIA, 6422 KANSAS AVE NE, WASHINGTON, DC 20032 | |
| 3056 | MCCLAIN, LETCIA, 3426 S LAKE PARK AVE, CHICAGO, IL 60653 | |
| 3056 | MCCLAIN, NAMIR A, 3221 WALTER LANE #204, FORESTVILLE, MD 20747 | |
| 3056 | MCCLAIN, RALPH, 8617 S BENNETT AVE, CHICAGO, IL 60617 | |
| 3056 | MCCLAIN, ROBERT GATTIS, 181 JOLIET STREET SW #202, WASHINGTON, DC 20032 | |
| 3056 | MCCLAM, RALIEGH, 1150 12TH ST NW #913, WASHINGTON, DC 20005 | |
| 3056 | MCCLAM, SHAVON SHAWNTA, 504 COLUMBIA RD NW, WASHINGTON, DC 20001 | |
| 3056 | MCCLAREN, NOVELLA, 243 E 32ND ST #212, CHICAGO, IL 60616 | |
| 3056 | MCCLATCHEY, PAUL, 3656 S INDIANA AVE 3FL, CHICAGO, IL 60653 | |
| 3056 | MCCLELLAN, GEORGE, 4601 MLK JR AVENUE SW, HADLEY MEMORIAL HOSPITAL, WASHINGTON, DC 20019 | |
| 3056 | MCCLELLAN, KAREN D, 5326 S CALUMET AVE REAR, CHICAGO, IL 60615 | |
| 3056 | MCCLENDON, CHANDRA, 5140 S KIMBARK, CHICAGO, IL 60615 | |
| 3057 | MCCLENDON, KATRINA, 3342 S CALUMET AVE, CHICAGO, IL 60616 | |
| 3056 | MCCLENDON, REGINALD, 6154 S KING DR, CHICAGO, IL 60639 | |
| 3056 | MCCLEOD, ANNE, 3070 30TH. ST.SE.#104, WASHINGTON, DC 20020 | |
| 3056 | MCCLINTON, KEITH, 432 E 46TH ST, CHICAGO, IL 60653 | |
| 3056 | MCCLINTON, VEKINNA, 412 W 61ST ST, CHICAGO, IL 60621 | |
| 3057 | MCCLOUD, ANDREW, 5609 S MARSHFIELD AVE, CHICAGO, IL 60636 | |
| 3056 | MCCLOUD, JOY C, 10857 S EMERALD AVE, CHICAGO, IL 60628 | |
| 3056 | MCCLURE, JILLIAN C, 7925 SO LUELLA AVE, CHICAGO, IL 60617 | |
| 3056 | MCCLURKIN, JOANNE LEE, 1474 KAREN BOULEVARD, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | MCCOLLOUGH, MEDIENA OTILIA, 3700 8TH ST SE, APT 1203, WASHINGTON, DC 20032 | |
| 3056 | MCCOLLOUGH, MONTE D, 2813 BELLBROOK STREET, TEMPLE HILLS, MD 20748 | |
| 3056 | MCCOLLUM, DEMETRE, 3084 STANTON ROAD; S.E. #203, WASHIGNTON, DC 20020 | |
| 3056 | MCCOLLUM, KIMBERLY, 1206 BOONES HILL ROAD, APT 2, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | MCCOMBS, DORESA, 301 DELAFIELD PL NW, #202, WASHINGTON, DC 20011 | |
| 3056 | MCCOMBS, DORESA, 301 DELAFIELD PL NW #202, WASHINGTON, DC 20011 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3056 | MCCOMBS, RICHARD, 3222 E ST SE #2, WASHINGTON, DC 20032 |
| 3056 | MCCONNELL, STACY MICHELLE, 4414 3RD STREET SE #B, WASHINGTON, DC 20032 |
| 3048 | MCCORD TRAVEL MANAGEMENT, PO BOX 1528, ATTN: APHA HOUSING DEPT,, CHICAGO, IL 60690-1528 |
| 3056 | MCCORD, MAXINE, 3070 37TH STREET SE, WASHINGTON, DC 20032 |
| 3052 | MCCORKLE COURT REPORTERS, INC, 200 N LA SALLE ST, STE 300, CHICAGO, IL 60601 |
| 3048 | MCCORMICK PAINTS, 2355 LEWIS AVE, ROCKVILLE, MD 20851-2335 |
| 3052 | MCCORMICK PAINTS, NOT AVAILABLE AT TIME OF FILING, ROCKVILLE, MD 20851 |
| 3052 | MCCOY COLLINS, RENEE, 4708 BLAGDEN TERRACE NW, WASHINGTON DC, DC 20003 |
| 3056 | MCCOY, DELORIS STEVENS, 1210 SOUTHERN AVE SE #202, WASHINGTON, DC 20032 |
| 3056 | MCCOY, ELAINE, 351 53RD ST SE #12, WASHINGTON, DC 20019 |
| 3056 | MCCOY, KIM, 301 I ST NW, WASHINGTON, DC 20001 |
| 3056 | MCCOY, KYLA, 6800 NICOLLET AVE S, RICHFIELD, MN 55423 |
| 3052 | MCCOY, MAURICE D, SERVICES, 2495 BRIGHAM COURT, WALDORF, MD 20603 |
| 3056 | MCCOY, SHARON, 1244 W 61ST ST #2, CHICAGO, IL 60636 |
| 3056 | MCCRAE, LAWRENCE EUGENE, 901 VARNEY ST SE, WASHINGTON, DC 20032 |
| 3056 | MCCRAE, LAWRENCE EUGENE, 901 VARNEY ST SE APT C, WASHINGTON, DC 20032 |
| 3056 | MCCRARY, CURTIS, 4732 BENNING RD 101, WASHINGTON, DC 200190000 |
| 3056 | MCCRARY, RONALD, 7520 S WOOD, CHICAGO, IL 60620 |
| 3056 | MCCRAW, JAMES, 2629 DOUGLAS RD SE #303, WASHINGTON, DC 20020 |
| 3048 | MCCRAW, MARLENE, 14520 FOX ST, MISSION HILLS, CA 91345-1821 |
| 3056 | MCCRAY, ALBERT, 936 9TH ST NE, WASHINGTON, DC 20002 |
| 3056 | MCCRAY, RUTH, 1411 GIRARD STREET NE, WASHINGTON, DC 20017 |
| 3056 | MCCRAY, SIRONIA, 8608 DEVON HILLS DRIVE, FORT WASHINGTON, MD 20744 |
| 3056 | MCCREA, MATILDA, 5205 EAST CAPITAL ST SE, WASHINGTON, DC 20019 |
| 3056 | MCCREA, RAECHEL, 909 10TH ST NE, WASHINGTON, DC 20002 |
| 3056 | MCCREA, THERESA, 1643 HOLBROOK ST NE #1, WASHINGTON, DC 20002 |
| 3056 | MCCREARY, HENRIETTA, 2803 GAITHER ST, TEMPLE HILLS, MD 20748 |
| 3052 | MCCREARY, M.D., MAURICE, 1328 SOUTHERN AVENUE, SE, #311, WASHINGTON, DC 20032 |
| 3056 | MCCREE, GLORIA, 4982 BENNING RD SE #1, WASHINGTON, DC 20019 |
| 3056 | MCCRIMMON, CHERYL YVONNE, 623 ALABAMA AVENUE SE, WASHINGTON, DC 20032 |
| 3056 | MCCRIMON, MARY, 11356 S NORMAL AVE HSE, CHICAGO, IL 60628 |
| 3056 | MCCRIMON, TOMMY J, 3738 S INDIANA AVE, CHICAGO, IL 60653 |
| 3056 | MCCULLOCH, LISA LAVEREN, 1337 UPCOT COURT, CAPITOL HEIGHTS, MD 20743 |
| 3056 | MCCULLOUGH, BRENDA, 7809 S MARSHFIELD ST, CHICAGO, IL 60620 |
| 3056 | MCCULLOUGH, WILL, 4728 S DREXEL BLVD #1B, CHICAGO, IL 60615 |
| 3056 | MCCULLUM, MARY, 8055 S HOUSTON AVE, CHICAGO, IL 60617 |
| 3056 | MCDADE, GEORGIA LEE, 922 45TH PLACE NE, WASHINGTON, DC 20019 |
| 3056 | MCDANIEL, ABENA, 7631 EAST END AVE, APT 2W, CHICAGO, IL 60649 |
| 3057 | MCDANIEL, CHRISTINE, 7326 S ABERDEEN AVE 1ST FL, CHICAGO, IL 60621 |
| 3056 | MCDANIELS, EARL, 4608 NEW HAMP AVE NW, WASHINGTON, DC 20011 |
| 3056 | MCDANIELS, TIWANA, 300 37TH ST SE#303, WASHINGTON, DC 20019 |
| 3056 | MCDERMONTT, ANNE, PO BOX 25422, WASHINGTON, DC 20018 |
| 3048 | MCDERMOTT, WILL & EMERY, 227 W MONROE ST, CHICAGO, IL 60606-5055 |
| 3056 | MCDONALD, CHARLES, 3255 W 108TH PL, CHICAGO, IL 60655 |
| 3056 | MCDONALD, DEOLA L, 1808 MYSTIC AVE, OXON HILL, MD 20745 |
| 3056 | MCDONALD, HELEN ANNETTE, 5029 FABLE ST, CAPITOL HGTS, MD 20743 |
| 3057 | MCDONALD, JENNIFER, 4406 S MICHIGAN - A2F, CHICAGO, IL 60653 |
| 3048 | MCDONALD, TERRY, 6645 WOODMAN AVE, VAN NUYS, CA 91401-1050 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | MCDONNELL JOHN, 1373 GREENOCK LN, VENTURA, CA 93001-4046 | |
| 3052 | MCDONNELL JOHN, 1836 VISTA DEL MAR DRIVE, VENTURA, CA 93001 | |
| 3056 | MCDOUGALL, MARK ANTHONY, 61 FORRESTER ST SW #3, WASHINGTON, DC 20032 | |
| 3056 | MCDOUGLALD, FRANK, 48 55TH STREET SE, WASHINGTON, DC 20019 | |
| 3056 | MCDOW, STEPHEN, 509 DECATUR ST NW, WASHINGTON, DC 20011 | |
| 3056 | MCDOWELL, ALICE, 2515 FAIRLAWN AVE SE, WASHINGTON, DC 20020 | |
| 3056 | MCDOWELL, CHERYL, 820 YUMA ST SE, WASHINGTON, DC 20023 | |
| 3056 | MCDOWELL, ELIZABETH, 3060 STANTON RD SE #104, WASHINGTON, DC 20032 | |
| 3056 | MCDOWELL, HATTIE, 912 DIVISION AVE NE, WASHINGTON, DC 20019 | |
| 3056 | MCDOWELL, JAMES MARSHALL, 4413 RENO RD #102, WASHINGTON, MD 20746 | |
| 3056 | MCDOWNEY, MARSHA, 434 23RD PL NE, WASHINGTON, DC 20002 | |
| 3056 | MCDUFFIE, CHERRY, 3706 SOUTHERN AVE SE, WASHINGTON, DC 20020 | |
| 3056 | MCDUFFIE, IDA, 4603 BLAINE ST NE, 2ND FLOOR, WASHINGTON, DC 20019 | |
| 3056 | MCDUFFIE, KEYONNA SHARRON, 2844 HARTFORD ST SE, APT 102, WASHINGTON, DC 20020 | |
| 3056 | MCDUFFIE, MELVINA GLORIA, 1008 4TH STREET NW, WASHINGTON, DC 20002 | |
| 3056 | MCEACHERN, JOHN WALTER, 3512 PARKER TERR DRIVE, APT 2, SUITLAND, MD 20746 | |
| 3057 | MCELROY, ANTOINETTE, 8830 S LAFLIN ST, CHICAGO, IL 60620 | |
| 3048 | MCELROY, JASON, 7448 GAYNOR AVE, VAN NUYS, CA 91406-3020 | |
| 3056 | MCENTYRE, EMMA ELIZABETH, 4765 SOU CAPITOL TERR SW, WASHINGTON, DC 20032 | |
| 3056 | MCFADDEN-PARKER, DOROTHY L, 6112 PARK SHORE EAST, CHICAGO, IL 60637 | |
| 3048 | MCFARLAND, DAMION, 1840 W 150TH ST, GARDENA, CA 90249-3839 | |
| 3052 | MCFARLAND, LARRY, PINE GROVE HOSPITAL CORP, 7011 SHOUP AVE, CANOGA PARK, CA 91307-2335 | |
| 3048 | MCFARLANE DOUGLASS AND COMPANY, 135 TOWER DR, BURR RIDGE, IL 60527-5779 | |
| 3056 | MCFIELD, KELVIN, 1400 WEST MONROE, CHICAGO, IL 60616 | |
| 3056 | MCFULSON, STEPHANIE, 738 W 118TH ST, CHICAGO, IL 60628 | |
| 3048 | MCGANN & ASSOCIATES, INC, 651 TAFT ST NE, MINNEAPOLIS, MN 55413-2814 | |
| 3052 | MCGAW INC, 2525 MCGAW AVE, IRVINE, CA 92614-5841 | |
| 3048 | MCGAW, INC, PO BOX 95830, CHICAGO, IL 60694-5830 | |
| 3056 | MCGEE, CHARLES W, 9717 S CALUMET AVE, CHICAGO, IL 60617 | |
| 3056 | MCGEE, HARRY, 631 49TH ST NE, WASHINGTON, DC 20019 | |
| 3056 | MCGEE, MAUDE, 7238 S CONSTANCE ST #1B, CHICAGO, IL 60649 | |
| 3056 | MCGEE, OLA, 104 LESTER RD, PARK FOREST, IL 60646 | |
| 3056 | MCGEE, PATRICK, 4022 S STATE #810, CHICAGO, IL 60609 | |
| 3056 | MCGEE, RICKEY ANTONIO, 1355-57 NEW YORK AVE NE, WASHINGTON, DC 20002 | |
| 3056 | MCGEE, VANESSA, 831 21ST STREET NE., WASHINGTON, DC 20002 | |
| 3057 | MCGHEE, ASHLEY, 7425 S COLES, CHICAGO, IL 60649 | |
| 3056 | MCGHEE, BARBARA, 1331 SAVANNAH ST SE # 4, WASHINGTON, DC 20032 | |
| 3056 | MCGHEE, JOSEPH DONALD, 4660 ML KING AVE SW #8404, WASHINGTON, DC 20032 | |
| 3056 | MCGHEE, SHARON F, 1311 MADISON ST NW, #303, WASHINGTON, DC 20011 | |
| 3056 | MCGILL, AUGUSTUS, 255 W 108TH ST, CHICAGO, IL 60628 | |
| 3056 | MCGILL, ELIZABETH, 2523 PALMER PL SE, WASHINGTON, DC 20020 | |
| 3056 | MCGILL, JAMES, 3101 SHERMAN AVE NW #202, WASHINGTON, DC 20001 | |
| 3056 | MCGILL, KENDALL, 3343 S INDIANA, CHICAGO, IL 60616 | |
| 3056 | MCGILVERY, DARRIN LESLIE, 4410 GAULT PL NE, WASHINGTON, DC 20019 | |
| 3056 | MCGINNIS, CLARENCE, 12014 EGGLESTON, CHICAGO, IL 60628 | |
| 3048 | MCGOVERN, KATHERINE, 1388 CALLE BOUGANVILLA, THOUSAND OAKS, CA 91360-6602 | |
| 3056 | MCGOWAN, SHEILA A, 3425 CROFFUT PL SE #201, WASHINGTON, DC 20019 | |
| 3056 | MCGOWIN, QURAN, 4350 S KING DR, CHICAGO, IL 60653 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | MCGRATH, KATHLEEN M, 5142 S BLACKSTONE AVE, CHICAGO, IL 60615 | |
| 3048 | MCGRAW-HILL, PO BOX 548, BLACKLICK, OH 43004-0548 | |
| 3056 | MCGREGOR, OLIVER, 4601 ML KING AVE SE, WASHINGTON, DC 20032 | |
| 3056 | MCGREGORY, LEAH E, 1133 E 83RD ST UNIT#165, CHICAGO, IL 60619 | |
| 3056 | MCGRUDER, JAMES, 55 E GARFIELD BLVD, 3RD FLR, CHICAGO, IL 60637 | |
| 3056 | MCGRUDER, RUSSELL, 5950 S LOWE, CHICAGO, IL 60621 | |
| 3056 | MCGUIRE, VALERICE ELIZABETH, 614 DARRINGTON STREET SE, WASHINGTON, DC 20032 | |
| 3048 | MCHC SERVICE CORPORATION, PO BOX 95468, CHICAGO, IL 60694-5468 | |
| 3052 | MCHC-EBP TRUST, 222 S RIVERSIDE PLZ, CHICAGO, IL 60606-5808 | |
| 3048 | MCI RESIDENTIAL SERVICE, PO BOX 52252, PHOENIX, AZ 85072-2252 | |
| 3048 | MCI TELECOMMUNICATIONS, PO BOX 73881, CHICAGO, IL 60673-7881 | |
| 3048 | MCI WORLD COM, 3470 RIDER TRL S, EARTH CITY, MO 63045-1109 | |
| 3048 | MCI WORLDCOM COMMUNICATIONS INC, 500 CLINTON CENTER DR, CLINTON, MS 39056-5630 | |
| 3048 | MCI WORLDCOM TECHNOLOGIES, INC, 500 CLINTON CENTER DR, CLINTON, MS 39056-5630 | |
| 3052 | MCINTOSH, CLAUDETTE, 7254 S WINCHESTER AVE, CHICAGO, IL 60636-3736 | |
| 3056 | MCINTOSH, GLORIA, 5037 W CORNELIA ST, CHICAGO, IL 60641 | |
| 3056 | MCINTOSH, JEAN BLONDELL, 300 LIVINGSTON TERRACE SE #7, WASHINGTON, DC 20032 | |
| 3056 | MCINTOSH, LAMAR, 6022 S MARSHFILED ST, HSE, CHICAGO, IL 60636 | |
| 3056 | MCINTOSH, MAURICE G, 7811 S MICHIGAN, CHICAGO, IL 60619 | |
| 3057 | MCINTOSH, SERENITY, 7143 S SEELEY ST, CHICAGO, IL 60636 | |
| 3056 | MCINTOSH, WILLIE D, 5654 S CALUMET AVE, CHICAGO, IL 60637 | |
| 3056 | MCKAY, CHERYL, 3510 S RHODES #2007, CHICAGO, IL 60653 | |
| 3056 | MCKAY, JOHNNY, 800 SOUTHERN AVE SE #504, WASHINGTON, DC 20032 | |
| 3056 | MCKEITHEN, DOROTHY, 243 E 32ND ST #602, CHICAGO, IL 60616 | |
| 3056 | MCKELVIN, MALACHI, 6801 BOCK RD #339, FT WASHINGTON, MD 20744 | |
| 3056 | MCKENZIE, JOANN, 6750 S PRAIRIE, APT 2ND FL, CHICAGO, IL 60637 | |
| 3056 | MCKENZIE, LASHAUNDRA R, 216 W 93RD PL, HSE, CHICAGO, IL 60620 | |
| 3056 | MCKENZIE, LELA, 503 W 65TH PL # A, CHICAGO, IL 60621 | |
| 3048 | MCKESSON AUTOMATED HEALTHCARE, 261 KAPPA DR, PITTSBURGH, PA 15238-2817 | |
| 3052 | MCKESSON AUTOMATED HEALTHCARE, 261 KAPPA DR, PITTSBURGH, PA 15238-2817 | |
| 3052 | MCKESSON AUTOMATED HEALTHCARE, 261 KAPPA DRIVE, PITTSBURG, PA 15238-2873 | |
| 3052 | MCKESSON DRUG COMPANY, 7701 POLK STREET, LANDOVER, MD 20785-1614 | |
| 3052 | MCKESSON DRUG COMPANY, 7721 POLK STREET, WASHINGTON, DC 20785 | |
| 3048 | MCKESSON HBOC GENERAL MEDICAL, 140 EXCHANGE BLVD, GLENDALE HEIGHTS, IL 60139-2089 | |
| 3052 | MCKESSON HBOC PHARMACY SYSTEMS, 30881 SCHOOLCRAFT RD, LIVONIA, MI 48150-2010 | |
| 3052 | MCKESSON INFORMATION SOLUTIONS, 5995 WINDWARD PKWY, ALPHARETTA, GA 30005-4184 | |
| 3048 | MCKESSON INFORMATION SOLUTIONS, PO BOX 98347, CHICAGO, IL 60693 | |
| 3048 | MCKESSON INFORMATION SOLUTIONS, PO BOX 98347, CHICAGO, IL 60693-8347 | |
| 3052 | MCKESSON PHARMACY SYSTEMS, 30881 SCHOOLCRAFT, LIVONIA, MI 48150 | |
| 3056 | MCKETHAN, XAVIER, 930 M STREET NW, APT 110, WASHINGTON, DC 20001 | |
| 3056 | MCKINLEY, PAMELA, 10117 S SANGAMON, CHICAGO, IL 60643 | |
| 3056 | MCKINNEY, FORSTEEN, 13259 S GREENWOOD, CHICAGO, IL 60827 | |
| 3056 | MCKINNEY, SHARRON L, 6641 S MARQUETTE, CHICAGO, IL 60637 | |
| 3056 | MCKINNIS, JAMES EDWARD, 3710 GEORGIA AVE NW, WASHINGTON, DC 20011 | |
| 3056 | MCKINNON, JAMES, 1380 SOUTHERN AVE SE, HCI, WASHINGTON, DC 20032 | |
| 3057 | MCKINNON, JOHN C., 4501 SO. CAP ST SW 101, WASHINGTON, DC 20032 | |
| 3056 | MCKINZIE, DESAREE, 8258 S VERNON AVE, CHICAGO, IL 60619 | |
| 3056 | MCKISSICK, ROSIE, 7851 S CONSTANCE AVE #30, CHICAGO, IL 60649 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | |
|---|---|
| 3056 | MCKISSIE, MARY, 5236 W POTOMAC AVE 1ST FL, CHICAGO, IL 60651 |
| 3052 | MCKNIGHT SALES CO, PO BOX 4138, PITTSBURGH, PA 15202 |
| 3057 | MCKNIGHT, CYNTHIA M, 50 WEST 71ST ST #907, CHICAGO, IL 60619 |
| 3056 | MCKNIGHT, RICHARD, 314 ALTANTIC ST SE, APT 2, WASHINGTON, DC 20032 |
| 3056 | MCKNIGHT, WILLIAM JAMES, 605 SALISBURY DR, OXON HILL, MD 20745 |
| 3056 | MCKNUCKLES, MICHELLE, 3632 SO KING DR #1A, CHICAGO, IL 60653 |
| 3056 | MCKOY, MARY LOUISE, 1922 RIDGECREST CT SE, APT #101, WASHINGTON, DC 20020 |
| 3056 | MCLAIN, AISHA, 2701 S DEARBORN ST APT 602, CHICAGO, IL 60616 |
| 3056 | MCLAUGHLIN, KIMBERLY, 507 QUINCY ST. N.W., WASHINGTON, DC 20001 |
| 3056 | MCLAURIN, GEORGIA, 101 W 104TH ST, CHICAGO, IL 60628 |
| 3056 | MCLAURIN, LESTER, 6619 S ASHLAND, CHICAGO, IL 60636 |
| 3056 | MCLEAN, GWENDOLYN J, 3770 FIRST STREET SE #1, WASHINGTON, DC 20032 |
| 3056 | MCLENDON, BOBBY, 620 46TH PL SE #33, WASHINGTON, DC 20019 |
| 3056 | MCLENDON, KEVIN VARLTHOR, 905 SAVANNAH ST SE, WASHINGTON, DC 20032 |
| 3056 | MCLENDON, LILLIAN, 620 46TH PL SE #33, WASHINGTON, DC 20019 |
| 3056 | MCLEOD, GENIA LOMAX, 4614 LIVINGSTON RD SE, APT 204, WASHINGTON, DC 20032 |
| 3056 | MCLURE, TEAMER, 2301 11TH ST NW APT #707, WASHINGTON, DC 20001 |
| 3056 | MCLURKIN, KEVIN C, 8040 S RICHMOND, CHICAGO, IL 60622 |
| 3052 | MCMAHAN & SIGUNICK, LTD, 216 W JACKSON BLVD STE 900, CHICAGO, IL 60606-6919 |
| 3056 | MCMAHAN, EDWARD HOOVER, 2318 18TH ST SE, WASHINGTON, DC 20020 |
| 3056 | MCMANUS, JAMES, 1301 7TH ST NW #817, WASHINGTON, DC 20011 |
| 3056 | MCMANUS, LILLIE, 4601 ML KING JR AVE SE, HADLEY LTC, WASHINGTON, DC 20019 |
| 3056 | MCMANUS, LILLIE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | MCMANUS, PAULA VERNESSAL, 1618 ISHERWOOD ST NE #3, WASHINGTON, DC 20002 |
| 3056 | MCMILLAN, DAVID, 1901 D STREET SE, WASHINGTON, DC 20003 |
| 3056 | MCMILLAN, PATRICIA, 1016 4TH ST SE #32, WASHINGTON, DC 20032 |
| 3056 | MCMILLAN, SONYA L, 11542 S CHURCH ST, CHICAGO, IL 60643 |
| 3056 | MCMILLIAN, TREVON QUINNIE, 4232 4TH STREET SE, APT 201, WASHINGTON, DC 20032 |
| 3056 | MCMULLEN, EMMA, 9413 S FOREST ST, CHICAGO, IL 60619 |
| 3056 | MCMULLINS, JAMES WILLIE, 2004 VINING CIRCLE, MACON, GA 31204-6255 |
| 3056 | MCMURRAY, LYNWOOD E, 5213 BLAINE ST NE, WASHINGTON, DC 20019 |
| 3052 | MCMURRY STERN, 15511 CARMENITA RD, SANTA FE SPRINGS, CA 90670-5609 |
| 3056 | MCNAIR, JAMES FRANKLIN, 544 48TH PL NE, WASHINGTON, DC 20019 |
| 3056 | MCNEAL, CRYSTAL DENISE, 2675 DOUGLAS RD SE #202, WASHINGTON, DC 20020 |
| 3056 | MCNEAL, LISA SHARRON, 2675 DOUGLAS RD SE #202, WASHINGTON, DC 20020 |
| 3056 | MCNEAL, LUCILLE NEWKIRK, 2200 LAKEWOOD ST, SUITLAND, MD 207460000 |
| 3056 | MCNEAL, MARTHA, 359 E 90TH PLACE, CHICAGO, IL 60619 |
| 3056 | MCNEELY, CLARENCE, 1407 HOLLAND AVE HSE, YOUNGSTOWN, OH 46325 |
| 3052 | MCNEIL MITCHELL, TANYA, 4124 MAPLE ROAD, MORNINGSIDE, MD 20746 |
| 3056 | MCNEIL, FELICIA, 4925 WINTHROP ST, OXON HILL, MD 20745 |
| 3056 | MCNEIL, JOHN, 2005 ML KING JR AVE SE, WASHINGTON, DC 20020 |
| 3056 | MCNEIL, LAKETASH RENEE, 1840 MINNESOTA AVENUE SE, APT 32, WASHINGTON, DC 20032 |
| 3056 | MCNEIL, SYLVIATINE, 6006 CLAY STREET NE #201, WASHINGTON, DC 20019 |
| 3056 | MCNEIL, WILLIAM, 430 BRANDYWINE ST SE #202, WASHINGTON, DC 20032 |
| 3056 | MCNEILL, DAVID J, 1346 FIRST STREET SW, WASHINGTON, DC 20024 |
| 3056 | MCNEILL, SHIRLEY, 6902 LEYTE DR, OXON HILL, MD 20745 |
| 3048 | MCNICHOLAS & MCNICHOLAS, 10866 WILSHIRE BLVD., SUITE 1400, LOS ANGELES, CA 90024 |
| 3056 | MCNULTY, KERRY, 511 W ROOT ST 2FL, CHICAGO, IL 60609 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | MCNULTY, SHERRILLYNN L, 8426 S DANTE, CHICAGO, IL 60619 | |
| 3048 | MCO COMPUTER SUPPLIES INC, 1424 ODENTON RD, ODENTON, MD 21113 | |
| 3052 | MCO COMPUTER SUPPLIES, 1424 ODENTON ROAD, ODENTON, MD 21113 | |
| 3056 | MCPHERSON, EVELYN, 1016 CARRINGTON AVE, CAPITOL HTS, MD 20743 | |
| 3056 | MCQUEEN, BRUCE EDWARDS, 851 YUMA STREET SE #301, WASHINGTON, DC 20032 | |
| 3056 | MCQUEEN, JOANN M, 7611 FOUNTAINBLUE DR, APT 2222, NEW CARROLLTON, MD 20784 | |
| 3056 | MCQUEEN, LINDA RENA, 5313 CLAY TERR NE, WASHINGTON, DC 20019 | |
| 3056 | MCQUEEN, RICHARD, 4601 MARTIN L KING AVE SW, HADLEY'S HOSP, WASHINGTON, DC 20032 | |
| 3056 | MCRAE, DAVID, 49 V ST NW, WASHINGTON, DC 20001 | |
| 3056 | MCRAE, LAKIETA NICHOLE, 3700 9TH STREET SE #1016, WASHINGTON, DC 20032 | |
| 3056 | MCSHAY, CORRINE, 3910 8TH STREET SE, WASHINGTON, DC 20032 | |
| 3057 | MCSWAIN, BABYGIRL, 3324 WHEELER RD SE, APT T-4, WASHINGTON, DC 20032 | |
| 3056 | MCSWAIN, STEPHON, 2350 REYNOLDS PL SE., WASHINGTON, DC 20020 | |
| 3056 | MCVAY, WYNETTA Y, 20 53RD STREET SE, WASHINGTON, DC 20019 | |
| 3048 | MCVICKER, CHARLES, 34723 SUNFLOWER CT, COTTAGE GROVE, CA 97424 | |
| 3056 | MCVOY, FREDERICK M, 4825 S DREXEL #1001, CHICAGO, IL 60615 | |
| 3057 | MCWOODSON, FALLON, 7444 S KENWOOD, CHICAGO, IL 60619 | |
| 3048 | MD ANDERSON CANCER CENTER, PO BOX 297402, HOUSTON, TX 77297-0402 | |
| 3052 | MD STATE TAX, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | MD TECH, PO BOX 98561, CHICAGO, IL 60693-8561 | |
| 3048 | MD/DC SOCIETY, PO BOX 91753, WASHINGTON, DC 20090-1753 | |
| 3052 | MDT TECHNIONIC COMPANY, PO BOX 91582, CHICAGO, IL 60693-7164 | |
| 3048 | ME FARIVARI, PO BOX 71112, BETHESDA, MD 20813-1112 | |
| 3056 | MEACHUM, LAWRENCE ANTHONY, 618 12TH ST NE, #202, WASHINGTON, DC 20002 | |
| 3048 | MEAD JOHNSON NUTRITIONAL GROUP, PO BOX 95614, CHICAGO, IL 60690-5614 | |
| 3048 | MEAD JOHNSON NUTRITIONALS, PO BOX 776, EDISON, NJ 08818-0776 | |
| 3048 | MEAD JOHNSON, FILE #55124, LOS ANGELES, CA 90074-5124 | |
| 3052 | MEAD JOHNSON, PO BOX 776, EDISON, NJ 08818 | |
| 3056 | MEADOWS, CARLTON L, 3034 ALABAMA AVENUE SE, WASHINGTON, DC 20020 | |
| 3056 | MEADOWS, CYNTHIA, 401 K ST NW, #232 W, WASHINGTON, DC 20001 | |
| 3056 | MEADS, VICTORIA, 119 58TH PL NE, WASHINGTON, DC 20019 | |
| 3056 | MEANS, TATIANNA, 7817 S AVALON, CHICAGO, IL 60619 | |
| 3048 | MECHANICAL SYSTEMS, INC, 5200 NEWPORT DR, ROLLING MEADOWS, IL 60008-3806 | |
| 3052 | MED 2000 INC, PO BOX 211655, BEDFORD, TX 76095-8655 | |
| 3048 | MED ALLIANCE GROUP,INC, 120 EASY ST STE 13, CAROL STREAM, IL 60188-3539 | |
| 3052 | MED CARDIO BILLING WHC, P.O. BOX 631361, BALTIMORE, MD 21263-1361 | |
| 3052 | MED LEARN, 245 EAST SIXTH STREET, ST PAUL, MN 55101 | |
| 3052 | MED ONE CAPITAL INC., 6965 UNION PARK CTR STE 400, MIDVALE, UT 84047-6040 | |
| 3052 | MED ONE CAPITAL INC, 6965 UNION PARK CENTER, SUITE 400, MIDVALE, UT 84047 | |
| 3048 | MED ONE CAPITAL, INC, PO BOX 271128, SALT LAKE CITY, UT 84127-1128 | |
| 3048 | MED PAT, 1750 BRIELLE AVE STE A6, OCEAN, NJ 07712-3953 | |
| 3048 | MED STAFF, INC, 297 S NEWTON ST RD, NEWTOWN SQUARE, PA 19073 | |
| 3052 | MED STAFF, INC, 297 S. NEWTON ST. ROAD, NEWTON SQ, PA 19073 | |
| 3052 | MED TEMPS, INC, PO BOX 636, GAITHERSBURG, MD 20884 | |
| 3048 | MED XS SOLUTIONS, 760 CEDAR FOREST DRIVE, RONDA, NC 28670 | |
| 3052 | MEDASONICS, 47233 FREMONT BLVD, PO BOX 4903, FREMONT, CA 94539 | |
| 3048 | MEDASSIST, INC, 40 W HIGGINS RD, STE 200, MUNDELEIN, IL 60060 | |

Doctors Community

**Svc Lst Name and Address of Served Party**                                    **Mode of Svc (if different)**

| | |
|---|---|
| 3052 | MEDCO BEHAVIORAL CARE, 400 OYSTER POINT BLVD STE 306, SOUTH SAN FRANCISCO, CA 94080-1919 |
| 3052 | MEDECON SERVICES, INC., 9505 WILLIAMSBURG PLZ, LOUISVILLE, KY 40222-5082 |
| 3052 | MED-ED, 1911 CHARLOTTE DRIVE, CHARLOTTE, NC 28203 |
| 3048 | MEDEFINANCE INC, 2840 7TH ST STE 201, BERKELEY, CA 94710-2703 |
| 3048 | MEDELA, INC, PO BOX 579, MCHENRY, IL 60051-0579 |
| 3052 | MEDELA, INC, PO BOX 579, MCHENRY, IL 60051-0579 |
| 3048 | MEDEX SERVICES LPD, 3456 N RIDGE AVE STE 100, ARLINGTON HEIGHTS, IL 60004-7817 |
| 3052 | MEDEX, 3637 LACON ROAD, HILLIARD, OH 43026-1289 |
| 3052 | MEDFILMS INC, 6841 N.CASSIM PLACE, TUCSON, AZ 85704 |
| 3048 | MEDI NUCLEAR CORPORATION INC, 4501 LITTLEJOHN ST, BALDWIN PARK, CA 91706-2239 |
| 3052 | MEDICAL ACQUISITION COMPANY (MAC), 2424 VISTA WAY STE 300, OCEANSIDE, CA 92054-6178 |
| 3052 | MEDICAL AIR SOLUTIONS, 3080 BROOKVIEW DR, MARIETTA, GA 30068-3813 |
| 3052 | MEDICAL ARTS PRESS, 8500 WYOMING AVE N, MINNEAPOLIS, MN 55445-1825 |
| 3052 | MEDICAL ARTS PRESS, 8500 WYOMING AVE NO, MINNEAPOLIS, MN 55445 |
| 3048 | MEDICAL CENTER LIBRARY, DUKE UNIVERSITY, BOX 3702, DURHAM, NC 27710-0001 |
| 3048 | MEDICAL CENTER OFNORTH HOLLYWOOD, P O BOX 31001-0158, PASADENA, CA 91110-0158 |
| 3052 | MEDICAL COLLEGE OF OHIO, 3015 ARLINGTON AVE, CHICAGO, IL 60616 |
| 3052 | MEDICAL COLLEGE OF OHIO, NOT AVAILABLE AT TIME OF FILING, |
| 3052 | MEDICAL COMPONENT, 385 FRANKLIN AVE, ROCKAWAY, NY 07866 |
| 3052 | MEDICAL CONSULTANT NETWORK INC, 3191 S BROADWAY, ENGLEWOOD, CO 80110 |
| 3052 | MEDICAL CONSULTANT NETWORK INC, 3191 S BROADWAY, ENGLEWOOD, CO 80110-2402 |
| 3052 | MEDICAL CONSULTANT NETWORK, 3191 S BROADWAY, ENGLEWOOD, CA 80110-2423 |
| 3048 | MEDICAL CONSULTANTS NETWORK INC,, 3191 S BROADWAY, ENGLEWOOD, CO 80110-2402 |
| 3048 | MEDICAL CONSULTANTS NETWORK INC, 3191 S BROADWAY, ENGLEWOOD, CO 80110-2402 |
| 3052 | MEDICAL CONSULTANTS NETWORK, NOT AVAILABLE AT TIME OF FILING, ENGLEWOOD, CO 80110 |
| 3052 | MEDICAL DICTATION SERVICES, INC, 101 LAKEFOREST BLVD 330, GAITHERSBURG, MD 20877 |
| 3048 | MEDICAL DISTRIBUTION, INC, PO BOX 18230, LOUISVILLE, KY 40261-0230 |
| 3048 | MEDICAL ECONOMICS COMPANY, 5 PARAGON DR, MONTVALE, NJ 07645-1725 |
| 3052 | MEDICAL ECONOMICS, PO BOX 10690, DES MOINES, IA 50336-0690 |
| 3052 | MEDICAL ECONOMICS, PO BOX 10690, DES MOINES, IA 50336 |
| 3052 | MEDICAL EDUCATIONAL SERVICE, PO BOX 664, EAUCLAIRE, WI 54702 |
| 3052 | MEDICAL EQUIPMENT & MAINTENANCE CO, 12354 CARROLL AVE., ROCKVILLE, MD 20852 |
| 3052 | MEDICAL EQUIPMENT MAINTENANCE, NOT AVAILABLE AT TIME OF FILING, ROCKVILLE, MD 20852 |
| 3048 | MEDICAL FACULTY ASSOCIATES, 2150 PENNSYLVANIA AVE NW, STE 1-203, WASHINGTON, DC 20037-3201 |
| 3052 | MEDICAL IMAGING NETWORK, INC., ATTN: EXECUTIVE DIRECTOR, 15245 SHADY GROVE RD STE C125, ROCKVILLE, MD 20850-7200 |
| 3052 | MEDICAL INDUSTRIES OF AMERICA, INC, PO BOX 265, MIDLOTHIAN, IL 60445-0265 |
| 3048 | MEDICAL INFORMATION TECHNOLOGY INC, 1 MEDI TECH CIR, WESTWOOD, MA 02090-1542 |
| 3052 | MEDICAL INFORMATION TECHNOLOGY INC, 1 MEDI TECH CIR, WESTWOOD, MA 02090-1542 |
| 3048 | MEDICAL INFORMATION TECHNOLOGY INC, PO BOX 74569, CHICAGO, IL 60696-8569 |
| 3052 | MEDICAL INFORMATION TECHNOLOGY INC, PO BOX 74569, CHICAGO, IL 60696-8569 |
| 3052 | MEDICAL INFORMATION TECHNOLOGY INC, PO BOX 74569, CHICAGO, IL 60690 |
| 3048 | MEDICAL INFORMATION TECHNOLOGY, INC, PO BOX 74569, CHICAGO, IL 60690 |
| 3052 | MEDICAL INFORMATION TECHNOLOGY, INC, PO BOX 74569, CHICAGO, IL 60690 |
| 3048 | MEDICAL INFORMATION TECHNOLOGY,INC, PO BOX 74569, CHICAGO, IL 60696-8569 |
| 3048 | MEDICAL LABORATORY AUTOMATION INC, 270 MARBLE AVENUE, PLEASANTVILLE, NY 10570 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3048  MEDICAL LIBRARY - CNMC, 111 MICHIGAN AVE NW, WASHINGTON, DC 20010-2978

3048  MEDICAL MARKETING, INC, 10821 WILLIAMSON LN, UNIT E-1, COCKEYSVILLE, MD 21030-2128

3052  MEDICAL OUTSOURCING SERVICES, 519 WETHERBY TERRACE DR, BALLWIN, MO 63021-4444

3048  MEDICAL OVERLOAD, 425 E COLORADO ST STE 120, GLENDALE, CA 91205-1675

3048  MEDICAL PRODUCTS RESOURCE, 166 E CLIFF RD, MINNEAPOLIS, MN 55337

3048  MEDICAL PRODUCTSRESOURCE, 1166 CLIFF RD E, BURNSVILLE, MN 55337-1577

3052  MEDICAL REHABILITATION, 3435 MAIN ST, 232 PARKER HALL, UNIVERSITY AT BUFFALO, BUFFALO, NY 14214-3001

3052  MEDICAL REIMBURSEMENT OF AMERICA, 113 SEABOARD LANE #100B, FRANKLIN, TN 37067

3048  MEDICAL RESOURCE USA, 1624 S SAN MARCOS UNIT 3, SAN ANTONIO, TX 78207-7038

3052  MEDICAL RESOURCESINC, 26500 AGOURA RD STE 205, CALABASAS, CA 91302-3552

3052  MEDICAL SAFETY PRODUCTS, INC, 2771 W OXFORD AVE, ENGLEWOOD, CO 80110

3048  MEDICAL SAFETY PRODUTS, INC, DEPARTMENT 5028, DENVER, CO 80263-0001

3052  MEDICAL SOCIETY OF DC, CONTINUING MEDICAL EDUCATION DEPT., 2175 K. STREET, N.W., SUITE 200, WASHINGTON, DC 20037-1542

3048  MEDICAL STAFFING NETWORK INC, DEPT 1251, CHICAGO, IL 60674-0001

3048  MEDICAL STAFFING NETWORK, INC, 3111 N UNIVERSITY DR STE 406, CORAL SPRINGS, FL 33065-5059

3052  MEDICAL STAFFING NETWORK, INC, 901 NW 51ST ST STE 110, BOCA RATON, FL 33431-4415

3052  MEDICAL STAFFING NETWORK, PO BOX 840416, DALLAS, TX 75284-0416

3048  MEDICAL SUPPLY SYSTEM, PO BOX 41456, WASHINGTON, DC 20018-0856

3048  MEDICAL SUPPLY SYSTEMS, 3182 BLADENSBURG RD NE, WASHINGTON, DC 20018-2210

3052  MEDICAL TECHNICAL PLACEMENTS INC., MEDITECH CIRCLE, WESTWOOD, MA 02090

3048  MEDICAL TRANSCRIPTION ASSOCIATES, 5746 UNION MILL RD, CLIFTON, VA 20124-1088

3052  MEDICAL TRANSCRIPTION ASSOCIATES, 5746 UNION MILL RD, CLIFTON, VA 20124-1088

3052  MEDICAL UNIVERSITY OF THE AMERICAS, ATTN: DAVID FREDERICK, PHD, C/O EIC, LTD, PO BOX 241084, CHARLOTTE, NC 28224-1084

3052  MEDICAL UNIVERSITY OF THE AMERICAS, PO BOX 701, CHARLESTON-NEVIS, WEST INDIES

3048  MEDICAL WASTE MANAGEMENT FUND, PO BOX 942732, MS 396, SACRAMENTO, CA 94234-7320

3048  MEDICARE COMPLIANCE ALERT, 11300 ROCKVILLE PIKE STE 1100, ROCKVILLE, MD 20852-3012

3048  MEDICODE, INC, 5225 WILEY POST WAY STE 500, SALT LAKE CITY, UT 84116-2825

3048  MEDICOM, 241 LOMBARD ST, THOUSAND OAKS, CA 91360-5807

3052  MEDICOM, 241 LOMBARD ST, THOUSAND OAKS, CA 91360-5807

3052  MEDICOMP, NOT AVAILABLE AT TIME OF FILING, PRINCETON, MN 55371

3048  MEDICORE, PO BOX 4826, HIALEAH, FL 33014-0826

3048  MEDI-DOSE INC, PO BOX 285, HUNTINGDON VALLEY, PA 19006-0285

3048  MEDIMAGING TECHNOLOGY, INC, 9002 RED BRANCH RD, COLUMBIA, MD 21045-2111

3056  MEDINA, INES, 4513 S WASHTENAW AVE, CHICAGO, IL 60632

3048  MEDIQ PRN, PO BOX 7777, PHILADELPHIA, PA 19175-0001

3048  MEDIQ/FST, PO BOX 777-W0815, PHILADELPHIA, PA 19175-0001

3048  MEDIQ/PRN, ONE MEDIQ PLZ, PENNSAUKEN, NJ 08110

3048  MEDIQPRN, ONE MEDIQ PLZ, PENNSAUKEN, NJ 08110

3048  MEDISCAN DIAG SERVS INC, 5620 WILBUR AVE STE 324, TARZANA, CA 91356-1311

3048  MEDI-SYSTEMS CORPORATION, 5219 N HARLEM AVE, CHICAGO, IL 60656-1803

3052  MEDI-SYSTEMS CORPORATION, 5219 N HARLEM AVE, CHICAGO, IL 60656-1803

3052  MEDITECH DIVISION, PO BOX 3839, BOSTON, MA 02241

3052  MEDITEK, P. O. BOX 68177, INDIANAPOLIS, IN 46268

3052  MEDITERRANEAN HEATING AND AIR, 21450 STRATHERN ST, CANOGA PARK, CA 91304-4134

3052  MEDITERRANEAN HEATING AND AIR, 21450 STRATHERN STREET, CANOGA PARK, CA 91304

| | | |
|---|---|---|
| 3056 | MEDLEY, FRANCES PAULINES, 5629 REGENCY COURT #6, SUITLAND, MD 20746 | |
| 3056 | MEDLEY, RASHAWN, 1530 RHODE ISLAND AVE NE, APT T2, WASHINGTON, DC 20018 | |
| 3048 | MEDLINE INDUSTRIES INC, ONE MEDLINE PLACE, MUNDELEIN, IL 60060-4486 | |
| 3048 | MEDLINE INDUSTRIES, INC, 1 MEDLINE PL, MUNDELEIN, IL 60060-4485 | |
| 3052 | MEDLINE INDUSTRIES, INC, 1 MEDLINE PL, MUNDELEIN, IL 60060-4485 | |
| 3048 | MEDLINE INDUSTRIES, INC, PO BOX 92301, CHICAGO, IL 60675-2301 | |
| 3048 | MEDLINE INDUSTRIES, ONE MEDLINE PLACE, MUNDELEIN, IL 60060 | |
| 3052 | MEDLINE INDUSTRIES, ONE MEDLINE PLACE, MUNDELEIN, IL 60060 | |
| 3052 | MEDLINE INDUSTRIES, ONE MEDLINE PLACE, MUNDELEIN, IL 60060-4486 | |
| 3048 | MEDONE CAPITAL, 6965 UNION PARK CTR STE 400, MIDVALE, UT 84047-6040 | |
| 3048 | MED-PAT INC, 1750 BRIELLE AVE STE A6, OCEAN, NJ 07712-3953 | |
| 3048 | MED-PAT,INC, 1750 BRIELLE AVE, BLDGA6, OCEAN, NJ 07712-3948 | |
| 3048 | MED-PAT, 1750 BRIELLE AVE, OCEAN, NJ 07712-3948 | |
| 3048 | MEDPRO SPECIALTIES, 1211 GREEBY ST, PHILADELPHIA, PA 19111-5503 | |
| 3048 | MEDQUIST INC, PO BOX 10832, NEWARK, NJ 07193-0832 | |
| 3052 | MEDQUIST TRANSCRIPTIONS, LTD, 5 GREENTREE CTR STE 311, ATTN: CHIEF OPERATING OFFICER, MARLTON, NJ 08053-3422 | |
| 3048 | MEDRAD INC, PO BOX 360172, PITTSBURGH, PA 15251-6172 | |
| 3048 | MEDRAD, INC, 271 KAPPA DR, PITTSBURGH, PA 15238-2817 | |
| 3052 | MED-SCAN INTERNATIONAL, PO BOX 78077, BATON ROUGE, LA 70837-8077 | |
| 3048 | MEDSERV INTERNATIONAL (MSI), 10727 TUCKER ST, BELTSVILLE, MD 20705-2208 | |
| 3048 | MEDSHARES OF WESTERN CHICAGO, INC, 2714 UNION AVE EXTENDED, MEMPHIS, TN 38112 | |
| 3052 | MEDSTANDARD, INC, 1011 HIGHWAY 6 S STE 307, HOUSTON, TX 77077-1039 | |
| 3048 | MEDSTANDARD, PO BOX 218568, HOUSTON, TX 77218-8568 | |
| 3048 | MEDSTAR GEORGETOWN MED CENTER, PO BOX 631856, BALTIMORE, MD 21263-1856 | |
| 3052 | MEDSTAR HEALTH MEDICAL, 7379 WASHINGTON BLVD,, ELKRIDGE, MD 21075 | |
| 3048 | MEDTEC MEDICAL, INC, 1602 BARCLAY BLVD, BUFFALO GROVE, IL 60089-4523 | |
| 3048 | MED-TEC, INC, PO BOX 602, ORANGE CITY, IA 51041 | |
| 3052 | MED-TECH, 480 PLEASANT ST, WATERTOWN, MA 02472-2407 | |
| 3048 | MEDTRANS FORMER PROFESSIONAL, 234 E BADILLO ST BOX 111, COVINA, CA 91723-2115 | |
| 3048 | MEDTRANS FORMERLYGOODHEW, 5420 W JEFFERSON BLVD, LOS ANGELES, CA 90016-3716 | |
| 3052 | MEDTRONIC AVE, PO BOX 92146, CHICAGO, IL 62675-2146 | |
| 3052 | MEDTRONIC PHYSIO-CONTROL CORP, PO BOX 951471, DALLAS, TX 75395-1471 | |
| 3052 | MEDTRONIC PS MEDICAL, ATTN NOREME LOGAN, MEMPHIS, TN 38132 | |
| 3052 | MEDTRONIC USA INC, 4642 COLLECTION CENTER DR, CHICAGO, IL 60693-0046 | |
| 3048 | MEDTRONIC USA, INC, 3025 HIGHLAND PKWY STE 350, DOWNERS GROVE, IL 60515-5540 | |
| 3052 | MEDTRONIC XOMED INC, WF 7605, P O BOX 1450, MINNEAPOLIS, MN 55485-7605 | |
| 3048 | MEDTRONIC XOMED SURGICAL PRODUCTS, 6743 SOUTHPOINT DR N, JACKSONVILLE, FL 32216-6218 | |
| 3052 | MEDTRONIC, INC, PO BOX 751056, CHARLOTTE, NC 28275 | |
| 3052 | MEDTRONICS / XOMED, 6743 SOUTHPOINT DR, JACKSONVILLE, FL 32216 | |
| 3048 | MEDTRONICS NUEROLOGIC TECHNOLOGIES, PO BOX 75568, CHARLOTTE, NC 28275-0568 | |
| 3048 | MEDTRONICS PHYSIO-CONTROL, 11811 WILLOWS RD NE, PO BOX 97006, REDMOND, WA 98052-2003 | |
| 3048 | MEDTRONICS, 1901 N MOORE ST, ARLINGTON, VA 22209-1728 | |
| 3048 | MEDVANTAGE, 50 JOHNSON AVE, HACKENSACK, NJ 07601-4845 | |
| 3048 | MEDWEST ASSOCIATES, INC, 4425 HARRISON ST, HILLSIDE, IL 60162-1901 | |
| 3056 | MEEKINS, CARLENA, 7919 S ST LAWRENCE, CHICAGO, IL 60619 | |
| 3056 | MEEKINS, RONALD, 6212 3ED ST. N.W., WASHINGTON, DC 20011 | |
| 3056 | MEEKS, CARL LEE, 915 52ND ST NE, WASHINGTON, DC 20019 | |

Doctors Community

| | | |
|---|---|---|
| 3056 | MEESE, LARRY, 5143 S FAIRFIELD AVE 1FL, CHICAGO, IL 60632 | |
| 3048 | MEGADYNE MEDICAL PRODUCTS, 11506 S STATE ST, DRAPER, UT 84020-9453 | |
| 3048 | MEHARRY MEDICAL COLLEGE, 1005 DR DB TODD JR BLVD, NASHVILLE, TN 37208-3501 | |
| 3056 | MEI, MARY, 467 W 23RD PLACE, CHICAGO, IL 60616 | |
| 3048 | MEJIA, ANDRES, 3150 S NELLIS BLVD APT 1093, LAS VEGAS, NV 89121-7512 | |
| 3056 | MEJIA, ESTRELLA, 9308 COMPTON STREET, SILVER SPRING, MD 20032 | |
| 3052 | MEJIA, LIL, 6505 KENSINGTON PL, DOWNERS GROVE, IL 60516-2467 | |
| 3056 | MEJIA, MARCELA, 1931 W 19TH ST, CHICAGO, IL 60608 | |
| 3048 | MEJIA, MARGARITA, 3150 S NELLIS BLVD APT 1093, LAS VEGAS, NV 89121-7512 | |
| 3048 | MELCHIOR, LISA, 3445 COASTAL OAK DR, SIMI VALLEY, CA 93065-7240 | |
| 3048 | MELENDEZ, ERICA, 8446 OMELVENY AVE, SUN VALLEY, CA 91352-3842 | |
| 3048 | MELENEY EQUIPMENT, INC, 10545 GUILFORD RD STE 102, JESSUP, MD 20794-9109 | |
| 3056 | MELGOZA, VERONICA, 4627 S ST LOUIS, CHICAGO, IL 60632 | |
| 3052 | MELISSA K MITCHELL, 7904 BARDWELL COURT, CLINTON, MD 20735 | |
| 3056 | MELSON, LOVEY, 9548 S KING DR, CHICAGO, IL 60628 | |
| 3056 | MELSON, VICTORIA, 4272 7TH ST SE #104, WASHINGTON, DC 20032 | |
| 3056 | MELTON, JOHNNIE, 6531 S HAMILTON, CHICAGO, IL 60639 | |
| 3056 | MELTON, NEKYLAY, 7040 S OLGESBY, CHICAGO, IL 60617 | |
| 3048 | MELVIN GASKINS, MD, 12164 CENTRAL AVE STE 220, MITCHELLVILLE, MD 20721-1903 | |
| 3056 | MELVIN, SHEILA, 3900 25TH PL NE, WASHINGTON, DC 20018 | |
| 3052 | MEMORIAL BEHAVIORAL HEALTHCARE, 4510 E PCH, STE 120, LONG BEACH, CA 90804 | |
| 3052 | MEMORIES UNLIMITED,INC, 9511 JOHNSON POINT LOOP NE, OLYMPIA, WA 98516-9529 | |
| 3052 | MEMRAD MEDICAL GROUP INC, PO BOX 22618, LONG BEACH, CA 90801 | |
| 3052 | MEMRAD MEDICAL GROUP INC, PO BOX 22618, LONG BEACH, CA 90801-5618 | |
| 3056 | MENDOZA, ALFONSO, 501 E 32ND ST APT 1911, CHICAGO, IL 60616 | |
| 3056 | MENDOZA, SALVADOR, 3214 S UNION, CHICAGO, IL 60616 | |
| 3052 | MENTAL HEALTH ASSOCIATES, INC, 9696 N MO PAC EXPY STE 600, STONEBRIDGE PLZ I, AUSTIN, TX 78759-6548 | |
| 3048 | MENTOR CORPORATION, 201 MENTOR DRIVE, SANTA BARBARA, CA 93111 | |
| 3052 | MENTOR OPHTHALMICS, INC, 5425 HOLLISTER AVE, SANTA BARBARA, CA 93111-3341 | |
| 3048 | MENTOR, 201 MENTOR DR, SANTA BARBARA, CA 93111 | |
| 3052 | MENTOR, PO BOX 946, SANTA BARBARA, CA 93117 | |
| 3052 | MERCADO, PILAR, 2129 IROQUOIS RD, WILMETTE, IL 60091-1472 | |
| 3056 | MERCER, SALLIE ANN, 503 51ST ST NE, WASHINGTON, DC 20019 | |
| 3048 | MERCK HUMAN HELATH, PO BOX 4, WEST POINT, PA 19486-0004 | |
| 3052 | MERCURY FINANCE CO, PO BOX 4565, HINSDALE, IL 60522-4565 | |
| 3052 | MERCURY MEDICAL, NOT AVAILABLE AT TIME OF FILING, CLEARWATER, FL 33762-4800 | |
| 3048 | MERCY AIR SERVICEINC, PO BOX 2532, FONTANA, CA 92334-2532 | |
| 3048 | MERCY HOSPITAL, 2525 S MICHIGAN AVE, CHICAGO, IL 60616-2333 | |
| 3052 | MERCY HOSPITAL, 2525 S MICHIGAN AVE, CHICAGO, IL 60616-2333 | |
| 3052 | MERCY PHYSICIAN BILLING, 35072 EAGLE WAY, CHICAGO, IL 60678-1350 | |
| 3052 | MERCY WHYTE, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | MEREDITH J CLARKE, 575 SMALL REWARD RD., HUNTINGTOWN, MD 20639 | |
| 3052 | MEREDITH WEBB, 6610 LAKE PARK DR #301A, GREENBELT, MD 20770 | |
| 3048 | MERIDIAN BIO SCIENCE, PO BOX 630224, CINCINNATI, OH 45263-0224 | |
| 3052 | MERIDIAN IMAGING SOLUTIONS, 4601 EISENHOWER AVE, ALEXANDRIA, VA 22304 | |
| 3052 | MERIDIAN IMAGING SOLUTIONS, NOT AVAILABLE AT TIME OF FILING, ALEXANDRIA, VA 22304 | |
| 3048 | MERIDIAN MIS, 4601 EISENHOWER AVE, ALEXANDRIA, VA 22304-4803 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst Name and Address of Served Party | Mode of Svc (if different) |
|---|---|

3048 MERION PUBLICATION, INC, PO BOX 8500-52278, PHILADELPHIA, PA 19178-2278

3052 MERION PUBLICATION, PO BOX 61556, KING OF PRUSSIA, PA 19406-0956

3048 MERION PUBLICATIONS INC, 2900 HORIZON DR BX 61556, KING OF PRUSSIA, PA 19406

3048 MERIT MEDICAL SYSTEMS, 1600 MERIT PKWY, SOUTH JORDAN, UT 84095-2416

3056 MERIWETHER, CANDI, 3001 S KING DR, CHICAGO, IL 60616

3056 MERIWETHER, PERCY, 7035 S INDIANA AVE, CHICAGO, IL 60637

3056 MERRITT, DARNESE SHARON, 2649 MLK JR AVE SE, #201, WASHINGTON, DC 20020

3056 MERRITT, FREDERICK JOSEPH JR, 810 5TH ST NW, WASHINGTON, DC 20005

3057 MERRITT, KELLENA, 7630 S ESSEX AVE # 2W, CHICAGO, IL 60649

3056 MERRITT, TRACY DARRELL, 3921 25TH AVENUE, TEMPLE HILLS, MD 20748

3056 MERRITT, TREMAINE, 574 E 36TH ST #406, CHICAGO, IL 60653

3056 MERRIWEATHER, JUKEYA W, 1832 RAY LEONARD ROAD, LANDOVER, MD 20785

3057 MERRIWEATHER, KARMEN, 1461 E 66TH PL, CHICAGO, IL 60637

3052 MES, 1968 E HIGHWAY 90, SEGUIN, TX 78155

3048 MESA LABORATORIES, INC, 12100 W 6TH AVE, LAKEWOOD, CO 80228-1252

3052 MESEROW, JAMES, 2800 N SHERIDAN RD STE 304, CHICAGO, IL 60657-6159

3056 MESHESHA, HIRUT, 1220 12TH ST NW #810, WASHINGTON, DC 20005

3056 MESTA, DOROTHY MAE, 4307 GORMAN TERR SE, WASHINGTON, DC 20019

3052 MET ELECTRICAL, NOT AVAILABLE AT TIME OF FILING, COLUMBIA, MD 21045

3048 METHODIST HOSPITAL SO CA, FILE 42428, LOS ANGELES, CA 90074

3052 METLIFE, PO BOX 102047, ATLANTA, GA 30368-0047

3052 METRICOM, INC, 333 W JULIAN ST, ATTN: NETWORK REAL ESTATE, SAN JOSE, CA 95110-2335

3052 METRO DISTRIBUTING, 8929 GLENWOOD COURT, DENTON, MD 21629

3048 METRO ORTHOPEDIC APPLIANCES, INC, 7436 ANNAPOLIS RD, LANDOVER HILLS, MD 20784-2314

3048 METRO PROFESSIONAL PRODUCTS, 1555A INDUSTRIAL DR, ITASCA, IL 60143-1849

3052 METRO REPUBLIC COMMERCIAL SVC, PO BOX 1357, CORONA, CA 92878-1357

3052 METRO REPUBLIC COMMERCIAL SVC, PO BOX 1357, CORONA, CA 91718

3048 METROCALL WIRELESS MESSAGING, PO BOX 740519, ATLANTA, GA 30374-0519

3048 METROCALL, INC, 2235 ENTERPRISE DR STE 3506, WESTCHESTER, IL 60154-5806

3052 METROPOLITAN CRITICAL CARE PC, NOT AVAILABLE AT TIME OF FILING,

3048 METROPOLITAN MEDICAL INC, 360-4 MCGHEE RD, WINCHESTER, VA 22603-4631

3052 METROPOLITAN NURSE STAFFERS INC., 7719 CASTLE ROCK DR, CLINTON, MD 20735-1870

3052 METROPOLITAN NURSE STAFFERS INC, 7719 CASTLE ROCK DRIVE, CLINTON, MD 20735

3048 METROPOLITAN NURSING REGISTRY, PO BOX 1071, OXON HILL, MD 20750-1071

3052 METROPOLITAN NURSING, 6188 OXON HILL ROAD, SUITE #601, OXON HILL, MD 20745

3052 METROPOLITAN PIER & EXPOSITION, 2301 S PRAIRIE AVE, CHICAGO, IL 60616-2421

3052 METROPOLITAN PIER AND EXPOSITION AUTHORITY OF ILLI, 301 E CERMAK RD, CHICAGO, IL 60616-1462

3048 METROPOLITAN WASHINGTON ORTHOPAEDIC, 6144 OXON HILL RD, OXON HILL, MD 20745-3107

3052 METROPOLITAN WASHINGTON ORTHOPAEDIC, 6144 OXON HILL RD, OXON HILL, MD 20745-3107

3052 METROPOLITIAN MEDICAL, NOT AVAILABLE AT TIME OF FILING, WINCHESTER, VA 22603

3048 METTLER-TOLEDO, INC, 22670 NETWORK PL, CHICAGO, IL 60673-1226

3056 METUGE, MBOGU, 1631 HARVARD ST NW #314, WASHINGTON, DC 20009

3052 MEYER & NJUS, P A, 111 N STATE ST, 11TH FLOOR SUITE 93, CHICAGO, IL 60602-1659

3052 MG INDUSTRIES, 3 GREAT VALLEY PKWY, MALVERN, PA 19355-1416

3048 MICHAEL BEST & FRIEDRICH LLC, 100 E WISCONSIN AVE, MILWAUKEE, WI 53202-4107

3048 MICHAEL BEST & FRIEDRICH, 100 E WISCONSIN AVE, MILWAUKEE, WI 53202-4107

3052 MICHAEL D MALLOY, NOT AVAILABLE AT TIME OF FILING,

3048 MICHAEL DAVIS WEIS, P.O. BOX 1166, NORTHBROOK, IL 60065

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3053 MICHAEL GOODSTEIN, (REPRESENTING: PROVIDENT), ARTER & HADDEN, 1801 K ST NW, #3001, WASHINGTON, DC 20006

3053 MICHAEL L BERNSTEIN, (REPRESENTING: HEALTH CARE REIT), ARNOLD & PORTER, 555 TWELFTH ST NW, WASHINGTON, DC 20004202.942.5577

3052 MICHAEL MALLOY, NOT AVAILABLE AT TIME OF FILING,

3052 MICHAEL MELLOY, NOT AVAILABLE AT TIME OF FILING,

3048 MICHAEL PANTER & ASSOC., 30 NORTH LASALLE STREET, SUITE 1524, CHICAGO, IL 60602

3052 MICHAEL REESE ANESTHESIOLOGY ASSOCIATES, 1740 W TAYLOR ST, MC515, CHICAGO, IL 60612-7232

3052 MICHAEL REESE MEDICAL CENTER, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395

3052 MICHAEL REESE RESEARCH FOUNDATION, 2816 S ELLIS AVE # 753, CHICAGO, IL 60616-2907

3048 MICHAEL, AUDREY, 4211 KENNEDY ST, HYATTSVILLE, MD 20781-1936

3052 MICHAELS ARTS & CRAFT STORE, NOT AVAILABLE AT TIME OF FILING,

3056 MICHAELS, RAVEN JANET, 5122 JAY ST NE, WASHINGTON, DC 20019

3048 MICHEL, PIERREF, 10209 RUFFNER AVE, NORTH HILLS, CA 91343-1144

3052 MICHELLE D KIBBLE, 10249 PRINCE PLACE # 303, LARGO, MD 20774

3052 MICHELLE TOWLER, NOT AVAILABLE AT TIME OF FILING,

3048 MICHELLE TROTMAN, MD, 8811 COLESVILLE RD, COLESVILLE TOWER #416, SILVER SPRING, MD 20910-4343

3052 MICHIGAN STATE DISBURSEMENT UNIT, PO BOX 30350, LANSING, MI 48909-7850

3056 MICKEL, ELIJAH, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032

3056 MICKENS, JOSLYN, 7017 S WOODLAWN AVE, CHICAGO, IL 60637

3056 MICKENS, LILLIAN, 832 5TH ST NE, WASHINGTON, DC 20002

3056 MICKENS, SHIRLEY, 2655 W 68TH ST, APT 2, CHICAGO, IL 60629

3056 MICKEY, JENNIFER, 14804 WINCHESTER AVE, HARVEY, IL 60426

3056 MICKEY, TATISHA, 6613 ST BARNABAS RD, OXON HILL, MD 20745

3052 MICON MARKETING SERVICE, 4324 LA CLEDE AVE STE # 1, LOS ANGELES, CA 90039-1259

3048 MICRINS STILLE S&T PRODUCTS, 28438 BALLARD DR, LAKE FOREST, IL 60045-4548

3048 MICRO WAREHOUSE, PO BOX 3014, LAKEWOOD, NJ 08701-1021

3048 MICROGENICS, 7055 COLLECTION CTR DRVE, CHICAGO, IL 60693

3048 MICROMEDEX, PO BOX 95553, CHICAGO, IL 60694-5553

3052 MICROSHRED INC, PO BOX 9595, CANOGA PARK, CA 91309

3048 MICROTEK MEDICAL, INC, PO BOX 911633, DALLAS, TX 75391-1633

3048 MICROTEK MEDICAL, 602 N LEHMBERG RD, COLUMBUS, MS 39702-4406

3048 MICROTEK SOLUTIONS, PO BOX 14320, SPRINGFIELD, MO 65814-0320

3048 MICROVASIVE DIVISION, PO BOX 3838, BOSTON, MA 02241-3838

3048 MICROVASIVE, PO BOX 3838, BOSTON, MA 02241-3838

3048 MICROVENA CORPORATION, 1861 BUERKLE RD, WHITE BEAR LAKE, MN 55110-5246

3052 MICROVENA CORPORTION, 1861 BUERKLE RD, WHITE BEAR LAKE, MN 55110-5246

3048 MICROWAREHOUSE INC, 7077 COLLECTION CENTER DR, CHICAGO, IL 60693-0070

3048 MID ATLANTIC BONE AND TISSUE, 100 CAMBERLY DR, MONROEVILLE, PA 15146-1805

3052 MID ATLANTIC HEALTHCARE, 11407 CRONHILL DRIVE, SUITE A, OWINGS MILLS, MD 21117

3052 MID-AMERICA TOURS, INC,, 2513 E HIGGINS RD, ELK GROVE VILLAGE, IL 60007-2606

3048 MIDAS AUTO SERVICE, 2654 W FULLERTON AVE, CHICAGO, IL 60647-3014

3048 MIDAS REX, 7000 CENTRAL AVE NE, MINNEAPOLIS, MN 55432-3568

3052 MIDAS REX, P O B OX 916083, FORT WORTH, TX 76191-6083

3048 MID-ATLANTIC REPS, LTD, 2145 PRIEST BRIDGE DR STE 11, CROFTON, MD 21114-2477

3048 MID-ATLANTIC SHREDDING SERVICES, 8246 SANDY CT STE A, JESSUP, MD 20794-3003

3056 MIDDLETON, BETTY, 6920 S S SHORE DR, CHICAGO, IL 60615

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | MIDDLETON, JAMES, 1717 E CAPT ST NE, APT 207, WASHINGTON, DC 20003 | |
| 3048 | MIDDLETON, LAWANDA, 7801 ELROY PL, OXON HILL, MD 20745-1429 | |
| 3056 | MIDDLETON, NATAKI AYANNA, 3024 Q STREET SE, WASHINGTON, DC 20020 | |
| 3052 | MIDLAND FINANCE, 7300 NORTH WESTERN, CHICAGO, IL 60645 | |
| 3048 | MIDLANTIC CARDIO PRODUCTS INC,, PO BOX 127, OAKTON, VA 22124-0127 | |
| 3048 | MIDTOWN PETROLEUM, 9707 S 76TH AVE, BRIDGEVIEW, IL 60455-2309 | |
| 3048 | MIDWEST CONTRACTING CONCEPTS, INC, 22 W 435 AHLSTRAND RD, GLEN ELLYN, IL 60137 | |
| 3052 | MIDWEST CONTRACTING CONCEPTS, INC, 22 W 435 AHLSTRAND RD, GLEN ELLYN, IL 60137 | |
| 3048 | MIDWEST ENERGY MANAGEMENT, INC, 3703 KIMBERWICK LN, WADSWORTH, IL 60083 | |
| 3048 | MIDWEST INDUSTRIAL LIGHTING, 919 W 38TH ST, CHICAGO, IL 60609-1419 | |
| 3048 | MIDWEST MEDICAL, 999 N PLAZA DR STE 690, SCHAUMBURG, IL 60173-5408 | |
| 3048 | MIDWEST NEOPED ASSOCIATES LTD, 900 JORIE BLVD STE 186, OAK BROOK, IL 60523-3808 | |
| 3052 | MIDWEST NEOPED ASSOCIATES LTD, 900 JORIE BLVD STE 186, OAK BROOK, IL 60523-3808 | |
| 3052 | MIDWEST NEOPEDS ASSOCIATES, 900 JORIE BLVD STE 186, OAK BROOK, IL 60523-3808 | |
| 3052 | MIDWEST NEOPEDS, 900 JORIE BLVD STE 186, OAK BROOK, IL 60523-3808 | |
| 3048 | MIDWESTERN UNIVERSITY, 555 31ST ST, DOWNERS GROVE, IL 60515-1235 | |
| 3052 | MIDWESTERN UNIVERSITY, 555 31ST ST, DOWNERS GROVE, IL 60515-1235 | |
| 3048 | MIKE FEINBERG COMPANY, 1736 PENN AVE, PITTSBURGH, PA 15222-4321 | |
| 3048 | MIKE GREEN FIRE EQUIPMENTCO, 8717 VENICE BLVD, LOS ANGELES, CA 90034-3216 | |
| 3057 | MIKELL, LESA, 5123 S LOWE AVE, CHICAGO, IL 60609 | |
| 3048 | MIKES LIQUOR, 9311 SAN FERNANDO RD, SUN VALLEY, CA 91352-1400 | |
| 3056 | MILBURN, JACQUELINE, 575 E BROWNING ST, APT 406, CHICAGO, IL 60653 | |
| 3056 | MILER, CATHY ESTER, 309 PARKLAND PL SE APT 2, WASHINGTON, DC 20032 | |
| 3048 | MILES KIMBALL, 41 W 8TH AVE, OSHKOSH, WI 54906 | |
| 3056 | MILES, ANDREW, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | MILES, ARMANI HASHIM, 4025 WHEELER ROAD SE, WASHINGTON, DC 20032 | |
| 3056 | MILES, AVA, 1643 VST SE #1, WASHINGTON, DC 20020 | |
| 3056 | MILES, BERNARD, 4758 S CAPITOL TERR SW #B, WASHINGTON, DC 20032 | |
| 3056 | MILES, BOBBY, 7758 S EAST END, CHICAGO, IL 60649 | |
| 3052 | MILES, DORIS, 3904 21ST AVENUE, TEMPLE HILLS, MD 20748 | |
| 3056 | MILES, ERIKA, 3970 PENN AVE SE #101, WASHINGTON, DC 20020 | |
| 3056 | MILES, IRENE DELORES, 3094 STANTON RD SE, APT 303, WASHINGTON, DC 20020 | |
| 3052 | MILES, MARY JO, 4117 BALNETT DRIVE, PLANO, TX 75024 | |
| 3056 | MILES, MAURICE, 4136 S CALUMET AVE, APT 3, CHICAGO, IL 60653 | |
| 3056 | MILES, NAKIETA RAESHAWN, 3062 STANTON RD SE #102, WASHINGTON, DC 20020 | |
| 3056 | MILES, SHERWIN, 900 MEADOWSEDGE LANE, JOLIET, IL 60436 | |
| 3048 | MILESTONE HEALTHCARE, 2501 CEDAR SPRINGS RD, DALLAS, TX 75201-1472 | |
| 3052 | MILESTONE HEALTHCARE, 2501 CEDAR SPRINGS RD, DALLAS, TX 75201-1472 | |
| 3048 | MILEX PRODUCTS, 4311 N NORMANDY AVE, CHICAGO, IL 60634-1395 | |
| 3056 | MILFORD, AARON, 4048 SO LAKE PARK #8, CHICAGO, IL 60613 | |
| 3056 | MILGROM, MARK W, 1531 W ALTGELD, CHICAGO, IL 60614 | |
| 3056 | MILLARD, ROLAND J, 2102 MARYLAND AVE NE #9, WASHINGTON, DC 20020 | |
| 3056 | MILLARD, RUTH, 632 ELLEN WILSON PL SE, WASHINGTON, DC 20003 | |
| 3052 | MILLENIUM MEDICAL MANAGEMENT RESOURCES, INC, 900 OAKMONT LN STE 200, WESTMONT, IL 60559-5574 | |
| 3048 | MILLENNIUM SQUARE UNIT OWNER'S ASSOC, 2250 M ST NW, WASHINGTON, DC 20037-1415 | |
| 3048 | MILLER REPORTING COMPANY, INC., 735 8TH ST SE, WASHINGTON, DC 20003-2802 | |
| 3056 | MILLER, ANGELA, 3921 CLARK ST., CAPITAL HGTS., MD 20743 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056   MILLER, APRIL DIONNA, 3730 1ST ST SE, APT 302, WASHINGTON, DC 20032

3056   MILLER, ARREIAN, 8137 S ADA ST, CHICAGO, IL 60620

3056   MILLER, BEVERLY, 4800 S CHICAGO BEACH DR #2111S, CHICAGO, IL 60615

3056   MILLER, BRENDA, 2100 NEW YORK AVE NW, HARBORLIGHT CENTER, WASHINGTON, DC 20002

3056   MILLER, CHARLES, 15317 LIVINGSTON RD, ACCOKEEK, MD 20607

3056   MILLER, CHESTER, 7437 S VERNON AVE, CHICAGO, IL 60619

3056   MILLER, CURTIS, 750 E 84TH ST, CHICAGO, IL 60619

3056   MILLER, DARWIN H, 7804 S ADA  ST, CHICAGO, IL 60620

3056   MILLER, DEBORAH, 7417 GOODLAND DR, LANDOVER HILLS, MD 20785

3056   MILLER, DIANE, 870 SOUTHERN AVE SE, #204, WASHINGTON, DC 20032

3057   MILLER, DOROTHY, 7437 S VERNON AVE, CHICAGO, IL 60619

3056   MILLER, EDWARD J, 716 21ST STREET NE #237, WASHINGTON, DC 20002

3056   MILLER, EDWARD JOSEPH, 1380 SOUTHERN AVE. S.E, WASHINGTON, DC 200320000

3056   MILLER, EDWARD, 9704 S CALUMET, CHICAGO, IL 60628

3056   MILLER, ELNORA, #4 DANSBURY ST SW #2, WASHINGTON, DC 20032

3056   MILLER, EMILY JACQUELINE, 3208 28TH ST SE #1, WASHINGTON, DC 20020

3056   MILLER, ERIC B., 208 ELMIRA ST SW #429, WASHINGTON, DC 20032

3056   MILLER, FRED, 7019 GEORGIA AVENUE NW, APT 4, WASHINGTON, DC 20012

3056   MILLER, GLORIA JEAN, 1835 3RD ST NE #40, WASHINGTON, DC 20002

3056   MILLER, JANICE, 3480 S LAKE SHORE DR, CHICAGO, IL 60657

3056   MILLER, JAQUAN, 511 MELLON ST SE, #8, WASHINGTON, DC 20032

3052   MILLER, JENNIFER L, UNKNOWN,

3048   MILLER, LINDA A, 3327 14TH PL SE APT 101, WASHINGTON, DC 20032-4714

3056   MILLER, LORETTA, 3550 S RHODES AVE #1605, CHICAGO, IL 60653

3056   MILLER, LOUIS, 1918 VALLEY TER SE, WASHINGTON, DC 20032

3056   MILLER, LOUISE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056   MILLER, LUCY LORETTA, 1809 M ST NE, WASHINGTON, DC 20002

3056   MILLER, MARCIA, 8539 S ESSEX, CHICAGO, IL 60617

3056   MILLER, MARGARET DECIE, 526 46TH ST SE #4, WASHINGTON, DC 20019

3056   MILLER, MARGARET, 336 63RD STREET; N.E. #102, WASHINGTON, DC 20019

3056   MILLER, MARISSA, 6931 S CONSTANCE, CHICAGO, IL 60649

3056   MILLER, MARTHA, 3976 MELTON BOTTOM RD, WESTPOINT, MS 39773

3056   MILLER, MARTIN, 109A EAST RD, ALBANY, GA 31705

3056   MILLER, MARY, 1784 MISSISSIPPI AVENUE SE, WASHINGTON, DC 20020

3056   MILLER, MICHAEL, 8611 SOMARYLAND, CHICAGO, IL 60619

3056   MILLER, MOLLIE RUSSELL, 2160 ALICE AVENUE #101, OXON HILL, MD 20745

3056   MILLER, PATRICIA, 6134 S KIMBARK, CHICAGO, IL 60657

3056   MILLER, PAULINE, 624 CHESPEAKE ST SE, WASHINGTON, DC 20032

3056   MILLER, PHILLIP, 1007 OTIS PLACE NW, WASHINGTON, DC 20010

3056   MILLER, PHYLLIS, 2100 LEE HIGHWAY, ARLINGTON, VA 20002

3056   MILLER, RITA ANN, 730 46TH ST SE, WASHINGTON, DC 20019

3056   MILLER, SHAROON, 6200 GEORGIA AVE; N.W., WASHINGTON, DC 20011

3056   MILLER, SHERETTA, 2840 S STATE ST #602, CHICAGO, IL 60616

3056   MILLER, STANLEY, 145 W 74TH ST, CHICAGO, IL 60621

3056   MILLER, STEVEN, 8639 S KENWOOD, CHICAGO, IL 60619

3056   MILLER, TAWANDA, 7721 S JEFFERY, CHICAGO, IL 60649

3056   MILLER, TORRENCE HARVELL, 3327 14TH PLACE SE #101, APT #001, WASHINGTON, DC 20032

3057   MILLER, VANESSA, 5626 S ABERDEEN ST #1, CHICAGO, IL 60621

Doctors Community

Exhibit 4 - BDN/POC

**Svc Lst Name and Address of Served Party**          **Mode of Svc (if different)**

3056    MILLER, WILLIE MAE, 147 57TH PLACE SE, WASHINGTON, DC 20019

3056    MILLER, YVONNE CARLENE, 2629 STANTON RD SE, APT 203, WASHINGTON, DC 20020

3056    MILLER-TOWNSEND, IRENE, 13916 S AVERS, ROBBINS, IL 60472

3056    MILLINE, EDITH, 515 KENTUCKY AVENUE S, WASHINGTON, DC 20003

3048    MILLIPORE, 80 ASHBY RD, BEDFORD, MA 01730-2237

3056    MILLOY, DENISE A, 8626 S RHODES AVE, HSE, CHICAGO, IL 60619

3056    MILLS, CISILEY, 7000 S PARNELL AVE, 306, CHICAGO, IL 60621

3056    MILLS, DENNIS O., 8408 S COTTAGE, CHICAGO, IL 60616

3056    MILLS, NORMAN JOSHUA, 2508 TRULL ST SW, WILSON, NC 27893

3056    MILLSAPS, SAMUEL, 7346 S LUELLA AVE, CHICAGO, IL 60649

3052    MILNER III FRED, 4201 TOPANGA CYN BLVD #52, WOODLAND HILLS, CA 91364

3056    MILSAP, SHERRY, 1306 W 110TH PLACE, CHICAGO, IL 60643

3056    MILSTEAD, PEARLEAN, 4601 MLK JR AVE SW, HADLEY SKILLED NURSING CA, WASHINGTON, DC 20032

3056    MILTON, JOHN EDWARD, 10521 CATALINA PLACE, WHITE PLAINS, MD 20695

3056    MIMINGER, VORA, 1565 42ND STREET SE, WASHINGTON, DC 20020

3056    MIMS, JOSEPH, 1949 4TH STREET, NORTHEAST, WASHINGTON, DC 20002

3056    MIMS, JOSEPH, 6916 S INDIANA, CHICAGO, IL 60637

3056    MIMS, VERNON, 4412 S KING DR UNIT A, CHICAGO, IL 60653

3052    MINARIK, MARLENE J, 6518 TELEGRAPH ROAD, ALEXANDRIA, VA 22310

3048    MINARIK, MARLENE, 6518 TELEGRAPH RD, ALEXANDRIA, VA 22310-3325

3056    MINCEY, KEVIN, 1655 FT DAVIS STREET SE, WASHINGTON, DC 20020

3056    MINER, JOAN, 8405 S STATE ST, CHICAGO, IL 60618

3056    MINGO, JANICE M, 3836 S KING DR #1B, CHICAGO, IL 60653

3056    MINNER, PERVIS, 600 E 103RD PLACE, CHICAGO, IL 60628

3048    MINNESOTA MATERNAL-FETAL MEDICINE, 2115 DWIGHT LN, HARRY FARB, MD, MINNETONKA, MN 55305-2521

3052    MINNESOTA MINING AND MANUFACTURING CO. (3M), 575 MURRAY BLVD, MURRAY, UT 84123-4611

3056    MINNIS, JANICE M, 4800 S LAKE PARK #1311, CHICAGO, IL 60615

3048    MINOLTA BUSINESS SYSTEMS, INC, PO BOX 910679, DALLAS, TX 75391-0679

3056    MINOR, BARBARA, 3445 W FULTON BLVD, CHICAGO, IL 60624

3056    MINOR, MAVIS R, 329 K ST SE, WASHINGTON, DC 20020

3056    MINOR, ROSA, 201 ELMIRA ST SW, APT 301, WASHINGTON, DC 20032

3056    MINOR, SYLVESTER, 1200 DELAWARE AVE SW, APT 807, WASHINGTON, DC 20003

3052    MINORITY REVIEW, PO BOX 15526, PHOENIX, AZ 91723

3056    MINTZ, KATRINA DENISE, 914 MARCY AVE, APT 102, OXON HILL, MD 20745

3056    MIRANDA, ROSA, 4028 N KIMBALL AVE, CHICAGO, IL 60618

3052    MISAL, JOSEFINA, 19027 DRYCLIFF ST, CANYON COUNTRY, CA 91351

3052    MISC VENDOR, NOT AVAILABLE AT TIME OF FILING,

3048    MISC VENDORS, NOT AVAILABLE AT TIME OF FILING,

3048    MISC. A/R, NOT AVAILABLE AT TIME OF FILING,

3052    MISDU CO ID, PO BOX 30350, CASE# 01-014398-DP, LANSING, MI 48909-7850

3056    MISHARA, THAD, 1901 U PL SE, WASHINGTON, DC 20020

3056    MISHARA, THAD, 1901 U PLACE SE, WASHINGTON, DC 20020

3056    MISHER, RAPHAEL BERNARD, 1008 2ND ST SE, WASHINGTON, DC 20003

3052    MISSION COMMUNITY / MEDPOINT, PO BOX 571420, TARZANA, CA 91357-1420

3052    MISSION COMMUNITY IPA, PO BOX 571270, C/O MEDPOINT MANAGEMENT, TARZANA, CA 91357-1270

3048    MISSION COMMUNITYHOSPITAL, P O BOX 31001-1801, PASADENA, CA 91110-1801

3053    MITCHELL B WEITZMAN, BEAN KINNEY & KORMAN, 2000 N 14TH ST, #100, ARLINGTON, VA 22201

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 MITCHELL, ANNIE HUGHES, 2310 BRANCH AVENUE SE, WASHINGTON, DC 20020

3056 MITCHELL, BARBARA NMN, 3647 6TH ST SE, WASHINGTON, DC 200320000

3056 MITCHELL, CARL WINDELL, 9743 GOOD LUCK RD.#T15, LANHAM, MD 20706

3056 MITCHELL, CAROLINE, 1149 BOOKER DRIVE, CAPITOL HGHTS, MD 20743

3056 MITCHELL, CHARLES, 78 53RD PLACE SE, WASHINGTON, DC 20019

3056 MITCHELL, DAMIAN, 5901 EAST CAPITOL ST SE, APT 810, WASHINGTON, DC 20019

3056 MITCHELL, DANA L, 4615 AND 1/2 S DREXEL, CHICAGO, IL 60653

3056 MITCHELL, DORIS, 9558 S BELL ST, HSE, CHICAGO, IL 60643

3056 MITCHELL, EDMOND V, 709 BRANDYWINE ST SE, APT 301, WASHINGTON, DC 20032

3056 MITCHELL, FRANCES M, 307 E 75TH ST, CHICAGO, IL 60619

3056 MITCHELL, GEORGENE L, 401 K ST NW, APT 715, WASHINGTON, DC 20001

3056 MITCHELL, GLORIA, 4857 S EVANS, APT# 3, CHICAGO, IL 60615

3056 MITCHELL, HESTER, 3920 AMES ST NE, WASHINGTON, DC 20019

3056 MITCHELL, JIMMIE L, 606 E 43RD ST #1A, CHICAGO, IL 60653

3056 MITCHELL, JOSEPHINE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056 MITCHELL, LISTON, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056 MITCHELL, LORRAINE, 800 SOUTHERN AVE SE #428, WASHINGTON, DC 20032

3056 MITCHELL, MARY, 1503 LORELEI DRIVE, FORT WASHINGTON, MD 20744

3056 MITCHELL, MILDRED M, 500 E 33RD ST, APT 1907, CHICAGO, IL 60616

3056 MITCHELL, PATRICIA D, 2643 BIRNEY PL SE #303, WASHINGTON, DC 20032

3056 MITCHELL, PATRICIA DIANE, 4020 1ST ST SE, APT 303, WASHINGTON, DC 20032

3056 MITCHELL, RAPHAEL, 7723 S CRANDON AVE, HSE, CHICAGO, IL 60649

3056 MITCHELL, ROSE, 8259 S PEORIA ST, CHICAGO, IL 60620

3056 MITCHELL, SHAWNTICE LYNETT, 1301 RIDGE PLACE SE #306, WASHINGTON, DC 20032

3056 MITCHELL, TAMIKA, 3245 23RD STREET SE, APT 11, WASHINGTON, DC 20020

3056 MITCHELL, THOMASINE, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032

3056 MITCHELL, TIARA, 6609 S MARQUETT RD #3, CHICAGO, IL 60637

3056 MITCHELL, TIFFANY, 6609 S MARQUETT RD #3, CHICAGO, IL 60637

3056 MITCHELL, WALTER LOUIS, 329 BURNS ST SE, WASHINGTON, DC 20019

3056 MITCHELL, XENOPHON, 303 E PROSPECT, OTTAWA, IL 61350

3056 MITCHUM, HERBANIA H, 1175 CLEVELAND AVE, CALUMET CITY, IL 60409

3052 MITE PRINTING & GRAPHICS, 180 W WASHINGTON ST, CHICAGO, IL 60602-2301

3048 MITE RECORD SERVICE, 180 W WASHINGTON ST, CHICAGO, IL 60602-2301

3048 MITEK PRODUCTS, 4206 COLLECTION CENTER DR, CHICAGO, IL 60693-0042

3052 MITEK PRODUCTS, 4206 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693

3048 MITEK PRODUCTS, 60 GLACIER DR, WESTWOOD, MA 02090-1818

3048 MITEK SURGICAL PRODUCTS, INC, 60 GLACIER DR, WESTWOOD, MA 02090-1818

3056 MLINGI, FEBRONIA, 410 CEDAR ST NW #4A, WASHINGTON, DC 20024

3052 MMG HEALTHCARE, 5335 DIVIDEND DRIVE, DECATUR, GA 30035

3052 MN CHILD SUPPORT PAYMENT CTR, PO BOX 64306, SAINT PAUL, MN 55164-0306

3052 MOBILE INSTRUMENT SERVICE, 333 WATER AVENUE, BELLEFONTAINE, OH 43311-1777

3048 MOBILE INSTRUMENTSERVICE, 333 WATER AVE, BELLEFONTAINE, OH 43311-1733

3048 MOBILE LASER TECHNOLOGIES, 4005 DUBLANE CT, MURRYSVILLE, PA 15668-1009

3056 MOBLEY, BEVERLY, 1803 BURKE ST SE, WASHINGTON, DC 20003

3056 MOBLEY, KATIE YVETTE, 6812 CENTRAL AVENUE, APT 404, CAPITOL HEIGHTS, MD 20743

3056 MOBLEY, LINDA, 5041 S ELIZABETH ST 1ST FL, CHICAGO, IL 60609

3056 MOCK, THOMAS RANDOLPH, 450 CONDON TER SE #B10, WASHINGTON, DC 20032

3052 MODARESSI, M.D., MEHRI C, 1017 WILLOWLEAF WAY, ROCKVILLE, MD 20854-2937

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | MODERN DIAGNOSTIC, 2601 OCEAN PARK BLVD STE 100, SANTA MONICA, CA 90405-5215 | |
| 3048 | MODERN MEDICAL SYSTEMS CO INC, 170 FINN CT, FARMINGDALE, NY 11735-1107 | |
| 3048 | MODERN MEDICAL TECH INC, PO BOX 659, CEDAR BLUFF, VA 24609-0659 | |
| 3052 | MODULAR SYSTEMS, INC, 3420 E SHEA BLVD, STE #165, PHOENIX, AZ 85028 | |
| 3052 | MOFFITT, LUKE, UNKNOWN, | |
| 3056 | MOFFITT, ROBERT BOB, 2700 M L KING AVE SE, ST ELIZABETH, WASHINGTON, DC 20032 | |
| 3052 | MOGEL & KESSLER, BRUCE & CAROL, 10475 E LAUREL LN, SCOTTSDALE, AZ 85259-2942 | |
| 3048 | MOGEL, BRUCE, 10475 E LAUREL LN, SCOTTSDALE, AZ 85259-2942 | |
| 3052 | MOGEL, BRUCE, 10475 E LAUREL LN, SCOTTSDALE, AZ 85259-2942 | |
| 3048 | MOHAMAD FARIVARI, MD, 7000 LOCH LOMOND DR, BETHESDA, MD 20817-4758 | |
| 3048 | MOHAMMAD FARIVARI, 6196 OXON HILL RD, OXON HILL, MD 20745-3100 | |
| 3052 | MOHAMMAD FARIVARI, 6196 OXON HILL RD, OXON HILL, MD 20745-3100 | |
| 3048 | MOHAMMED MOHUDDIN, MD, 5511 SHOOKSTOWN RD, FREDERICK, MD 21702-2702 | |
| 3056 | MOHEDANO, MARIA J, 1403 S RIDGELAND AVE, BERWYN, IL 60402 | |
| 3056 | MOJALAL, MEHDI, 2700 MLK AVE SE, WASHINGTON, DC 20002 | |
| 3056 | MOLARO, ANGELINA, 4659 S SPRINGFIELD, CHICAGO, IL 60632 | |
| 3052 | MOLINA HEALTHCARE OF CALIFORNIA, 1 GOLDEN SHORE ST, LONG BEACH, CA 90802-4212 | |
| 3056 | MOLINA, INES, 2732 SHERMAN AVE NW, WASHINGTON, DC 20001 | |
| 3056 | MOLINA, MARIA, 1011 IRVING ST NW, WASHINGTON, DC 20010 | |
| 3048 | MOLNAR, GEORGE, 3850 W J5, LANCASTER, CA 93536 | |
| 3048 | MONA ELECTRIC, 7915 MALCOLM RD, CLINTON, MD 20735 | |
| 3048 | MONA, 7915 MALCOLM RD, CLINTON, MD 20735-1768 | |
| 3056 | MONACO, DANIEL, 3125 S EMERALD, CHICAGO, IL 60616 | |
| 3048 | MONARCH HOTEL, 2401 M ST NW, WASHINGTON, DC 20037-1408 | |
| 3052 | MONARCH MARKING SYSTEMS, PO BOX 945687, ATLANTA, GA 30394 | |
| 3056 | MONDAY, SILENE D, 18138 BRITTANY LANE, LANSING, IL 60438 | |
| 3052 | MONICA JORDAN INC, 319 34TH PLACE NE, WASHINGTON, DC 20019 | |
| 3056 | MONKISTER, BELINDA, 1210 ORREN ST.NE, WASHINGTON, DC 20002 | |
| 3056 | MONROE, DAVID, 4407 GAULT PL NE, APT 301, WASHINGTON, DC 20019 | |
| 3056 | MONROE, ERMA MAE, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | MONROE, JAMES, 12407 PROXMIRE DRIVE, FORT WASHINGTON, MD 20744 | |
| 3056 | MONROE, JANICE, 8307 ARDEN LN, FORT WASHINGTON, MD 20744 | |
| 3056 | MONROE, JEAN PATRICIA, 7811 EAST BARRETT ROAD, FORT WASHINGTON, MD 20744 | |
| 3056 | MONROE, REGINA J, PO BOX 583, HINES, IL 60141 | |
| 3056 | MONROE, WARREN, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | MONROE, WILLIAM, 12181 CONSTITUTION HGWAY, ORANGE, VA 22960 | |
| 3056 | MONSON, BERDIA, 6046 S RHODES, CHICAGO, IL 60637 | |
| 3052 | MONSTER COM, PO BOX 100620, PASADENA, CA 91189-0620 | |
| 3052 | MONSTERCOM, PO BOX 100620, PASADENA, CA 91189-0620 | |
| 3056 | MONTAGUE, CHRISTINE, 1278 16TH ST NE #A, WASHINGTON, DC 20002 | |
| 3056 | MONTAGUE, SHARRON LYNETTE, 128 57TH PLACE SE, WASHINGTON, DC 20019 | |
| 3048 | MONTE HERMAN, MD, 4400 E WEST HWY, BETHESDA, MD 20814-4524 | |
| 3048 | MONTENEGRO, YVONNE, 14400 KINSBURY STREET, MISSION HILLS, CA 91345 | |
| 3056 | MONTGOMERY, BARBARA, 3322 WHEELER ROAD SE #T-3, WASHINGTON, DC 20032 | |
| 3056 | MONTGOMERY, DONNA IRENE, 1617 FAIRLAWN AVENUE SE, WASHINGTON, DC 20020 | |
| 3056 | MONTGOMERY, EUGENE, 2413 E 73RD ST 1ST FL, CHICAGO, IL 60649 | |
| 3056 | MONTGOMERY, JOHN, 619 BRANDYWINE ST SE, WASHINGTON, DC 20032 | |
| 3056 | MONTGOMERY, MARK, 643 W 31ST ST, CHICAGO, IL 60616 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | MONTGOMERY, ROSE M, 4800 S CHICAGO BEACH DR #2713N, CHICAGO, IL 60615 | |
| 3056 | MONTGOMERY, SARAH, 1210 ORREN ST NE, WASHINGTON, DC 20002 | |
| 3056 | MONTGOMERY, TIMOTHY RAY, 5879 WOLSEY COURT, BRYANS ROAD, MD 20616 | |
| 3056 | MONTGOMERY, WILLIAM, 3806 2ND ST SE, WASHINGTON, DC 20032 | |
| 3056 | MONTIEL, ASHLEY, 2949 N KILPATRICK, CHICAGO, IL 60641 | |
| 3056 | MONTIVERO, DOMINGA, 2319 GREEN ST SE #1, WASHINGTON, DC 20020 | |
| 3056 | MONTS, JOHN HARRISON, 1911 VALLEY TERRACE SE, WASHINGTON, DC 20032 | |
| 3056 | MONTS, JOHNNIE B, SNFC/4601 MLK JR AVE, WASHINGTON, DC 20032 | |
| 3056 | MONTSON, JAMES A, 5606 S PAULINA AVE, CHICAGO, IL 60636 | |
| 3056 | MONTSON, VERDELL, 5606 S PAULINA ST 1ST FL, CHICAGO, IL 60636 | |
| 3056 | MOODY, ADOLPH, 1103 BELLEVUE ST SE, WASHINGTON, DC 20032 | |
| 3056 | MOODY, DIAMOND, 8415 S WABASH, CHICAGO, IL 60619 | |
| 3056 | MOODY, DONNITA PATRICE, 4223 1ST ST SE, #204, WASHINGTON, DC 20032 | |
| 3056 | MOODY, DUANE A, 1103 BELLLEVUE ST, SE WASH, DC 20032 | |
| 3057 | MOODY, FRANKLIN, 4913 MEADE ST NE, APT 201, WASHINGTON, DC 20019 | |
| 3056 | MOODY, RONNIE CHARLES, 7947 TAMARIND DR, RICHMOND, VA 23227 | |
| 3056 | MOODY, SHIRLEY J, 914 55TH ST NE, WASHINGTON, DC 20019 | |
| 3056 | MOODY, THELMA, 2703 BRUCE PLACE SE #31, WASHINGTON, DC 20020 | |
| 3056 | MOODY, TIFFANY, 3340 6TH ST SE, 303, WASHINGTON, DC 20020 | |
| 3048 | MOON, MARGARET, 8525 E APPALOOSA TRL, SCOTTSDALE, AZ 85258-6205 | |
| 3052 | MOON, MARGARET, 8525 E APPALOOSA TRL, SCOTTSDALE, AZ 85258-6205 | |
| 3048 | MOON, PAMELA, 5540 OWENSMOUTH AVE APT 215, WOODLAND HILLS, CA 91367-7030 | |
| 3056 | MOONEY, JOANN DENISE, 1162 FIRST PL NW, WASHINGTON, DC 20009 | |
| 3056 | MOONEY, KAREN Y, 8-158 PL #2S, CALUMET CITY, IL 60409 | |
| 3052 | MOORE MEDICAL CORPORATION, PO BOX 31773, HARTFORD, CT 06150 | |
| 3048 | MOORE MEDICAL, PO BOX 31773, HARTFORD, CT 06150-1773 | |
| 3052 | MOORE NORTH AMERICA INC, SUITE 401, FAIRFAX, VA 22031 | |
| 3052 | MOORE NORTH AMERICA, PO BOX 7777-W5220, PHILLADELPHIA, PA 19175-5220 | |
| 3056 | MOORE, ALISA E, 2361 AINGER PL SE, WASHINGTON, DC 20020 | |
| 3056 | MOORE, AMIRAH, 3901 13TH ST SE #201, WASHINGTON, DC 20032 | |
| 3056 | MOORE, ANTHONIQUE, 813 10TH ST NE, #21, WASHINGTON, DC 20002 | |
| 3056 | MOORE, BARRY, 1430 LAWRENCE ST NE, WASHINGTON, DC 20017 | |
| 3056 | MOORE, BEATRICE, 527 E BROWNING AVE #709, CHICAGO, IL 60653 | |
| 3056 | MOORE, CATHERINE M, 2951 S KING DR #1318, CHICAGO, IL 60616 | |
| 3056 | MOORE, CATHERINE, 749 WEST 81ST ST, CHICAGO, IL 60620 | |
| 3052 | MOORE, CHRIS, 2502 MAYFIELD AVE, MONTROSE, CA 91020-1416 | |
| 3056 | MOORE, CRYSTAL M, 112 GALVESTON ST SW #202, WASHINGTON, DC 20032 | |
| 3056 | MOORE, CRYSTAL M, 3957 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3057 | MOORE, CYNTHIA RENEE, 626 AUDREY LANE #101, OXON HILL, MD 20745 | |
| 3056 | MOORE, DONDRA, PO BOX 3314, CHICAGO, IL 60654 | |
| 3056 | MOORE, DOROTHY A, 7733 S SHORE DR #204, CHICAGO, IL 60649 | |
| 3056 | MOORE, DOROTHY, 2232 15TH STREET NE, WASHINGTON, DC 20018 | |
| 3056 | MOORE, ELEANOR, 8318 S MERRILL AVE, APT 1, CHICAGO, IL 60617 | |
| 3056 | MOORE, ELISHA, 4105 FLAM ST, FORT WASHINGTON, MD 20745 | |
| 3056 | MOORE, ERIC, 5135 S FEDERAL ST #903, CHICAGO, IL 60609 | |
| 3056 | MOORE, EVELYN REBECCA, 3051 30TH ST SE, APT 4, WASHINGTON, DC 20020 | |
| 3056 | MOORE, FLORENCE VICTORIA, 5911 APPLEGATE PLACE, DISTRICT HEIGHT, MD 20747 | |
| 3056 | MOORE, FREDERICK, 4017 BLAINE ST NE, WASHINGTON, DC 20019 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | MOORE, JACQUELINE, 6410 S ST LAWRENCE, CHICAGO, IL 60637 | |
| 3056 | MOORE, JAMES, 639 ATLANTIC ST SE, WASHINGTON, DC 20032 | |
| 3056 | MOORE, JEAN, 6946 S PRAIRIE ST 1ST FL, CHICAGO, IL 60637 | |
| 3056 | MOORE, JEJUAN, 731 E 37TH PL #1331, CHICAGO, IL 60653 | |
| 3056 | MOORE, JERRY, 1616 K ST NE #103, WASHINGTON, DC 20002 | |
| 3056 | MOORE, JOCELYN, 1427 ELKWOOD LANE, #202, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | MOORE, JUANITA JACKSON, 1107 NALLEY RD #724, LANDOVER, MD 20785 | |
| 3056 | MOORE, JUANITA, 206 TRENTON PL SE, APT 304, WASHINGTON, DC 20032 | |
| 3048 | MOORE, KENNETH E, 11943 NUGENT DR, GRANADA HILLS, CA 91344-2235 | |
| 3056 | MOORE, LINDA ANN, 2327 POMEROY ROAD SE, WASHINGTON, DC 20020 | |
| 3056 | MOORE, LORETTA C, 7218 S INDIANA AVE, CHICAGO, IL 60619 | |
| 3056 | MOORE, LUTHER J, 1321 E 83RD ST, CHICAGO, IL 60619 | |
| 3056 | MOORE, MARIA, 3432 25TH ST SE, APT 4, WASHINGTON, DC 20020 | |
| 3056 | MOORE, MARKISHA BREONNA, 4395 F STREET SE, WASHINGTON, DC 20019 | |
| 3056 | MOORE, MERLE, 5934 13TH PL NW #2, WASHINGTON, DC 20011 | |
| 3056 | MOORE, MICHELLE YOLANDA, 6032 PARKLAND COURT, FORESTVILLE, MD 20747 | |
| 3056 | MOORE, MIKIA LEE, 3373 23RD ST SE #201, WASHINGTON, DC 20020 | |
| 3056 | MOORE, MINNIE, 5000 NANNIEHELEN BURR AVE, GRANT PARK NURS FACILITY, WASHINGTON, DC 20019 | |
| 3052 | MOORE, MONICA, 4930F S CORNELL AVE, CHICAGO, IL 60615-3014 | |
| 3052 | MOORE, MONICA, 8640 S LAFAYETTE AVE, CHICAGO, IL 60620-1302 | |
| 3056 | MOORE, ORLANDO V, 8340 S YATES AVE, CHICAGO, IL 60617 | |
| 3048 | MOORE, PRISCILLA, 2633 STANTON RD SE APT C, WASHINGTON, DC 20020-4478 | |
| 3056 | MOORE, RODNEY F, 839 ADRIAN STREET SE, WASHINGTON, DC 20019 | |
| 3056 | MOORE, ROSA, 6740 S OGLESBY ST, 9TH  FLOOR, CHICAGO, IL 60649 | |
| 3057 | MOORE, SHIRLEY, 4426 S MICHIGAN, CHICAGO, IL 60653 | |
| 3056 | MOORE, TANIKA, 7601 S LANGLEY AVE, CHICAGO, IL 60619 | |
| 3048 | MOORE, TANYA L, 114 S HURON DR, OXON HILL, MD 20745-1205 | |
| 3056 | MOORE, THOMAS, 1901 KENDALL ST.NE., WASHINGTON, DC 20002 | |
| 3056 | MOORE, THOMAS, 500 EAST 33RD APT 1802, CHICAGO, IL 60616 | |
| 3056 | MOORE, TIFFANY CHARICE, 1114 HYBRID AVE, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | MOORE, TINISE, 4555 SO FEDERAL AVE #1001, CHICAGO, IL 60609 | |
| 3056 | MOORE, VALERIE H, 3118 BUENA VISTA TERR SE#2, WASHINGTON, DC 20020 | |
| 3056 | MOORE, VANESSA, 1530 E 85TH PLACE, CHICAGO, IL 60619 | |
| 3056 | MOORE, WILLIAM, 604 FORRESTER ST SE, WASHINGTON, DC 20032 | |
| 3056 | MOORE-ANDERSON, ROBERTA, 7725 S TROY ST, CHICAGO, IL 60652 | |
| 3056 | MOORLET, CHRISTOPHER, 6028 SO VERNON AVE 3RD FLR, CHICAGO, IL 60637 | |
| 3052 | MORA & STEVE J MORA, BRITTANY J, 7209 E MCDONALD DRIVE # 45, SCOTTSDALE, AZ 85250 | |
| 3056 | MORA, ROBERTO, 1758 W 17TH ST, CHICAGO, IL 60608 | |
| 3056 | MORALES, ROSA, 5756 S CALIFORNIA, CHICAGO, IL 60629 | |
| 3056 | MORALES, ROSA, 5756 S CALIFORNIA AVE, CHICAGO, IL 60629 | |
| 3056 | MORANT, LILLIE, 101 49TH ST SE #D, WASHINGTON, DC 20019 | |
| 3052 | MORBIDITY & MORTALITY REPORT, PO BOX  549120, WALTHAM, MA 02454-9085 | |
| 3052 | MORBIDITY & MORTALITY WEEKLY REPORT, PO BOX 9085, WALTHAM, MA 02454-9085 | |
| 3048 | MORBIDITY AND MORTALITY, PO BOX 9085, WALTHAM, MA 02454-9085 | |
| 3056 | MORELLI, JOANNE, 3211 S WELLS ST 2ND FL, CHICAGO, IL 60616 | |
| 3056 | MORGAN, AUDREY, 5236 S INGLESIDE AVE, CHICAGO, IL 60615 | |
| 3056 | MORGAN, DERRICK, 4205 4TH ST SE #5, WASHINGTON, DC 20032 | |
| 3056 | MORGAN, DOROTHY JEAN, 120 MISSISSIPPI AVENUE SE, WASHINGTON, DC 20032 | |

Doctors Community

Exhibit 4 - BDN/POC

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | MORGAN, ERNESTINE, 2039 E 70TH ST, CHICAGO, IL 60649-1524 | |
| 3056 | MORGAN, ESTELLE, 1946 S ST SE, WASHINGTON, DC 20020 | |
| 3056 | MORGAN, GREGORY DONNELL, 2334 JAMESON ST, APT 1016, TEMPLE HILLS, MD 20748 | |
| 3056 | MORGAN, JOANN, 2852 23RD PL SE #201, WASHINGTON, DC 20020 | |
| 3056 | ·MORGAN, JOSEPHINE C, 4133 SO MICHIGAN AVE #2, CHICAGO, IL 60653 | |
| 3056 | MORGAN, KEVIN ROBERT, 2515 R STREET SE #117, WASHINGTON, DC 20020 | |
| 3056 | MORGAN, KIA, 5236 S INGLESIDE, CHICAGO, IL 60615 | |
| 3056 | MORGAN, LINDA, 4410 S STATE #901, CHICAGO, IL 60609 | |
| 3056 | MORGAN, MACK, 8500 MIKE SHAPIRO DR, CLINTON, MD 20735 | |
| 3052 | MORGAN, MD, CYNTHIA, 64 R STREET, NW, WASHINGTON, DC 20001 | |
| 3056 | MORGAN, RENEE DESHEA, 3405 29TH AVE, TEMPLE HILLS, MD 20748 | |
| 3056 | MORGAN, RICHARD, 5219 SOKENWOOD AVE 1ST FL, CHICAGO, IL 60615 | |
| 3056 | MORGAN, SARAH, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | MORGAN, VIVIAN, 8406 S WABASH AVE, CHICAGO, IL 60619 | |
| 3056 | MORLES, LUIS, 1216 TRENTON PL SE, WASHINGTON, DC 20032 | |
| 3052 | MORNINGSIDE INNS, 7477 MCKAIG ROAD, FREDERICK, MD 21701 | |
| 3056 | MORRIS, ANDREANA, 11549 S YALE, CHICAGO, IL 60628 | |
| 3052 | MORRIS, ANITA, UNKNOWN, | |
| 3056 | MORRIS, BENJAMIN C JR, 4754 S CHAMPLAIN, CHICAGO, IL 60615 | |
| 3056 | MORRIS, CORRINE L., 921 VALLEY AVE SE, WASHINGTON, DC 20032 | |
| 3056 | MORRIS, DAISY, 4411 19TH AVENUE, TEMPLE HILLS, MD 20748 | |
| 3056 | MORRIS, ELLIOTT, 8235 S EBERHART ST, CHICAGO, IL 60619 | |
| 3056 | MORRIS, ERNESTINE, 5311 CLAY TERR NE, WASHINGTON, DC 20019 | |
| 3056 | MORRIS, FRED, 847 HILLTOP TERR SE, WASHINGTON, DC 20019 | |
| 3056 | MORRIS, GLENN, 9031 S BISHOP ST, CHICAGO, IL 60620 | |
| 3056 | MORRIS, JEREL A, 4800 S LAKE PARK AVE #1901, CHICAGO, IL 60615 | |
| 3056 | MORRIS, JOAN, 7643 S KING DR, CHICAGO, IL 60619 | |
| 3056 | MORRIS, KEVIN LAMONT, 3523 TERRACE DR, APT A, SUITLAND, MD 20746 | |
| 3056 | MORRIS, LAJUNE MICHELLE, 2770 TYBURN OAKS CT, WALDORF, MD 20601 | |
| 3057 | MORRIS, LAURA, 6829 S ELIZABETH ST, CHICAGO, IL 60636 | |
| 3056 | MORRIS, LESLEY, 9200 S DAUPHIN, CHICAGO, IL 60619 | |
| 3056 | MORRIS, LILLA, 720 E 37TH PL, CHICAGO, IL 60653 | |
| 3056 | MORRIS, LONNIE, 920 49TH ST NE, WASHINGTON, DC 20019 | |
| 3056 | MORRIS, LOUIS, 4101 S FEDERAL, APT 307, CHICAGO, IL 60609 | |
| 3056 | ·MORRIS, MALCOLM, 4517 HARDWITCH TERR, UPPER MARLBORO, MD 20777 | |
| 3056 | MORRIS, MARCIA RENEE, 2703 ROBINSON PL SE #201, WASHINGTON, DC 20020 | |
| 3056 | MORRIS, MARIE, 6840 S ARTESIAN, CHICAGO, IL 60629 | |
| 3056 | MORRIS, PHILLIP J, 8532 S CALUMET AVE, HSE, CHICAGO, IL 60619 | |
| 3057 | MORRIS, SIMMIE, 6829 S ELIZABETH ST, CHICAGO, IL 60636 | |
| 3056 | MORRIS, TOWONDA, 1910 17TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | MORRIS, TREMAINE, 6857 S STATE ST 3RD FL, CHICAGO, IL 60637 | |
| 3056 | MORRIS, VELENCIA, 8524 S MUSKEGON AVE, CHICAGO, IL 60617 | |
| 3056 | MORRISON, ANTOINE, 9263 S CLARIMONT, CHICAGO, IL 60620 | |
| 3056 | MORRISON, JEANETTA, 7624 S RIDGELAND, CHICAGO, IL 60649 | |
| 3056 | MORRISON, LATOYA, 1612 18TH STREET SE #2, WASHINGTON, DC 20020 | |
| 3056 | MORROW, CHARLES, 7215 S PRAIRIE AVE, CHICAGO, IL 60619 | |
| 3048 | MORROW, JAMES, 1 W SUPERIOR ST, APT #2105, CHICAGO, IL 60610-8803 | |
| 3048 | MORSE WATCHMANS INC, 2 MORSE RD, OXFORD, CT 06478-1040 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | MORSE, DETRA, 4601 M.L.K.JR.AVE SW, WASHINGTON, DC 20032 | |
| 3048 | MORTAN INC, PO BOX 8719, MISSOULA, MT 59807-8719 | |
| 3052 | MORTAN THERAPEUTICS, 329 EAST PINE STREET, MESSOULA, MT 59807 | |
| 3052 | MORTGAGE FORMS, P.O. BOX 26009, FRASER, MI 48026-6009 | |
| 3052 | MORTGAGE FORMS, PO BOX 26009, FRASER, MI 48026-6009 | |
| 3056 | MORTON, DENISE PERSEPHONE, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032 | |
| 3056 | MORTON, SHALA, 3774 HAYES STREET NE, WASHINGTON, DC 20019 | |
| 3052 | MOSBY CONTINUINGEDUCATION, 11830 WESTLINE INDUSTRIAL DR, SAINT LOUIS, MO 63146-3313 | |
| 3056 | MOSBY, JAYLAND, 3531 S INDIANA AVE, CHICAGO, IL 60653 | |
| 3056 | MOSBY, JOHNNIE MAE, 3156 WESTOVER DR SE, WASHINGTON, DC 20020 | |
| 3052 | MOSCOSO, BRENDA, 3931 N FOREST STREET APT#1, ARLINGTON, VA 22203 | |
| 3057 | MOSELEY, NELLIE, 5850 S MICHIGAN AVE #2, CHICAGO, IL 60637 | |
| 3056 | MOSELEY, SAMUEL MOSELEY, 4601 HILLSIDE RD SE, WASHINGTON, DC 20019 | |
| 3056 | MOSELY, BARRY L, 8149 S EVANS AVE 3RD FL, CHICAGO, IL 60619 | |
| 3048 | MOSES PRINTING, 703 AVIS DR, LARGO, MD 20774-2285 | |
| 3056 | MOSES, BERTHA, 328 E 91ST ST, CHICAGO, IL 60619 | |
| 3052 | MOSES, THOMAS V, 703 AVIS DRIVE, UPPER MARLBORO, MD 20770 | |
| 3048 | MOSKAL, CSR, LUCIA, 210 N CENTRAL AVE STE 101, GLENDALE, CA 91203-2536 | |
| 3056 | MOSLEY, GWENDOLYN, 6005 S CAMPBELL AVE, CHICAGO, IL 60629 | |
| 3057 | MOSLEY, JAWAAN, 1412 E 76TH ST, CHICAGO, IL 60619 | |
| 3056 | MOSLEY, MICHAEL, 106 WILMINGTON PL SE #4, WASHINGTON, DC 20032 | |
| 3048 | MOSS TUBES, INC, PO BOX 378, WEST SAND LAKE, NY 12196-0378 | |
| 3056 | MOSS, DARREN, 1725 H ST SE, APT 3, WASHINGTON, DC 20002 | |
| 3056 | MOSSMAN, JANET, 3734 S EMERALD, CHICAGO, IL 60609 | |
| 3052 | MOSWIN, ARTHUR, 624 W ALDINE AVE APT 4E, CHICAGO, IL 60657-3467 | |
| 3056 | MOTEN, LAVERNE M, 912 WHALER PL SE, WASHINGTON, DC 20032 | |
| 3048 | MOTHERWAY, GLENN & NAPLETON, 100 MONROE STREET, SUITE 200, CHICAGO, IL 60603 | |
| 3048 | MOTION INDUSTRIES, 3939 S NORMAL AVE, CHICAGO, IL 60609-2747 | |
| 3052 | MOTION PICTURE HEALTH PLAN, PO BOX 1999, STUDIO CITY, CA 91614 | |
| 3048 | MOTOLA, ROBIN A, 16500 HIAWATHA ST, GRANADA HILLS, CA 91344-6745 | |
| 3052 | MOTOROLA, INC, 1301 E ALGONQUIN RD, SCHAUMBURG, IL 60196-4041 | |
| 3056 | MOTT, NATHAN, 3970 PENNSYLVANIA AVE SE #110, WASHINGTON, DC 20020 | |
| 3048 | MOUNCE, ERICH, DOCTORS COMMUNITY HEALTHCARE, 6720 N SCOTTSDALE ROAD, SCOTTSDALE, AZ 85253 | |
| 3052 | MOUNCE, ERICH, DOCTORS COMMUNITY HEALTHCARE, 6720 N SCOTTSDALE ROAD, SCOTTSDALE, AZ 85253 | |
| 3048 | MOUNTAIN VIEW CONV HOSPITAL, 1333 FENTON AVE, SYLMAR, CA 91342 | |
| 3056 | MOURILLON, ALLAN, 9140 S OGLESBY, CHICAGO, IL 60617 | |
| 3056 | MOURING, BERNADETTE D, 108 GALVESTON ST SW #T1, WASHINGTON, DC 20032 | |
| 3056 | MOURLAS, MATTHEW, 441 W 44TH ST, CHICAGO, IL 60609 | |
| 3056 | MOY, YUEN FONG, 3125 S NORMAL #1, CHICAGO, IL 60616 | |
| 3056 | MOYE, SHELIA DENISE, 3516 TERR DR APT D, SUITLAND, MD 20746 | |
| 3056 | MOYE-BRANISON, RHONDA, 4203 FT DUPONT TR SE, WASHINGTON, DC 20019 | |
| 3052 | MP MARKETING OF WASHINGTON DC, LLC, 2250 M STREET, NW, WASHINGTON, DC 20037 | |
| 3052 | MPAC SOUND, PO BOX 10112, WASHINGTON, DC 20018 | |
| 3052 | MPI LABELS OF TENNESSEE, 7528 HICKORY HILLS CT, WHITES CREEK, TN 37189-9243 | |
| 3048 | MR MAT, 10351 S MICHIGAN AVE, CHICAGO, IL 60628-2748 | |
| 3052 | MRH SENIOR FRIENDS COMM OUTREACH, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   MRI OF MARYLAND, INC, 7503 SURRATTS ROAD, CLINTON, MD 20735

3048   MSDC, 2175 K ST NW, WASHINGTON, DC 20037-1831

3052   MSLI, GP, 6100 NEIL RD STE 210, RENO, NV 89511-1157

3052   MTERESA ROMAN T, P.O. BOX 3393, FALLS CHURCH, VA 22043

3052   MUELLER MARK, ESQ,, ANNA, 1700 ROCKVILLE PIKE #455, ROCKVILLE, MD 20852

3052   MUELLER, LESLIE, 6217 DOUGLAS CIR, WALDORF, MD 20601-3204

3048   MUHAMMAD SIDDIQI, MD, 10448 S PULASKI RD STE 4, OAK LAWN, IL 60453-4895

3056   MUHAMMAD, CLAUDIA, 4910 S WASHINGTON PARK COURT, CHICAGO, IL 60615

3056   MUHAMMAD, LINDA, 8350 S MERRILL, CHICAGO, IL 60617

3056   MUHAMMAD, ZAHEERAH, 7000 S SHORE DR, CHICAGO, IL 60649

3056   MUKES, BARBARA, 955 W GRAND, GOSPEL LEAGUE HOME, CHICAGO, IL 60616

3048   MUKESH JAIN, MD, 111 N WABASH AVE STE 1416, CHICAGO, IL 60602-3069

3056   MULDROW, CHARLES L, 500 LARGO CENTER DR, LARGO, MD 20774

3056   MULLEN, SPENCERITA A, 3505 HIGHWOOD DR SE, WASHINGTON, DC 20020

3048   MULLER, PREMILA, 17957 CALIFA ST, ENCINO, CA 91316-1011

3052   MULLIKIN MEDICAL CENTERS, 500 AIRPORT PLAZA DRIVE, LONG BEACH, CA 90815

3056   MULLIN, ALFRED, 7305 S INDIANA AVE, CHICAGO, IL 60619

3052   MULLINS, DONNA, UNKNOWN,

3057   MULLINS, MARIE L, 9255 S PARNELL AVE, CHICAGO, IL 60620

3048   MULREY, CAMILA, 6312 TAMPA AVE, TARZANA, CA 91335-6645

3048   MULTI IMAGER SERVICE, INC, 13865C MAGNOLIA AVE, CHINO, CA 91710-7028

3052   MULTI SOURCE, 4200 INNSLAKE DRIVE, GLEN ALLEN, VA 23060

3052   MULTIPLAN, INC, 115 5TH AVE, NEW YORK, NY 10003-1004

3048   MUNICIPAL TIRE, 1818 S WABASH AVE, CHICAGO, IL 60616-1615

3056   MUNOZ, DENNIS, 5441 S CLAREMONT AVE APT# 2FL, CHICAGO, IL 60609

3056   MUNOZ, JUAN PABLO, 1648 W 18TH ST, CHICAGO, IL 60608

3056   MUNOZ, MARIA, 407 MARQUETTE AVE, CALUMET CITY, IL 60409

3056   MURCHISON, ISAIAH MAURICE, 2500 POMEROY ROAD SE, APT 204, WASHINGTON, DC 20020

3052   MUREX DIAGNOSTICS, INC, NOT AVAILABLE AT TIME OF FILING, NORCROSS, GA 30071-1542

3056   MURGUIA-PONCE, ELODIA, 2317 W 51ST ST, CHICAGO, IL 60609

3056   MURPHY, ANSHURA, 2321 HARTFORD ST SE #101, WASHINGTON, DC 20020

3056   MURPHY, ARTHUR, 3819 10TH STREET NW, WASHINGTON, DC 20011

3056   MURPHY, BOYCE, 5307 S HYDE PARK BLVD #1110, CHICAGO, IL 60615

3048   MURPHY, GINETTE, 3325 CORPUS CHRISTI ST, SIMI VALLEY, CA 93063-1405

3056   MURPHY, GWENDOLYN ODELL, 229 BUCHANNA ST, ALEXANDRIA, VA 22315

3056   MURPHY, LILLIE, 1146 17TH ST NE #4, WASHINGTON, DC 20002

3056   MURPHY, LILLIE, 325 34TH ST SE, WASHINGTON, DC 20019

3056   MURPHY, MICHAEL JUAN, 1611 Q STREET SE, WASHINGTON, DC 20020

3056   MURPHY, RENEE, 2407 FIRST ST NW, WASHINGTON, DC 20011

3056   MURPHY, STANLEY, 1507 CONST AVE NE, WASHINGTON, DC 20002

3056   MURRAY, ALPHONSO, 4801 E CAPITOL ST SE #A, WASHINGTON, DC 20020

3056   MURRAY, ANDREA, 4800 S CHICAGO BEACH DR, UNIT 2508 N, CHICAGO, IL 60615

3056   MURRAY, GAIL, 4700 DARA DR, TEMPLE HILLS, MD 20748

3056   MURRAY, JESSE, 7332 S KENWOOD AVE, HSE, CHICAGO, IL 60619

3056   MURRAY, LYNNE JUANITA, 4759 SUMMERTIME DR, OXON HILL, MD 20745

3056   MURRAY, MARGARET GERTRUDE, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020

3056   MURRAY, PAMELA, 4692 MLK JR AVE SW, APT 202, WASHINGTON, DC 20032

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056    MURRAY, ROSE, 8548 S MARYLAND AVE, CHICAGO, IL 60619

3056    MURRAY, STANLEY MICHAEL, 2665 MLK JR AVE SE, APT 103, WASHINGTON, DC 20020

3052    MURRAY, STEVE, 2354 W UNIVERSITY DR APT# 2112, MESA, AZ 85201

3048    MURRAY, STEVEN, 843 S LONGMORE APT 2164, MESA, AZ 85202-3172

3056    MURRELL, ALICE, 9101 S CARPENTER ST, HSE, CHICAGO, IL 60620

3056    MURRELL, CORLISS SHERALYN, 1442 W STREET SE, WASHINGTON, DC 20020

3056    MURRELL, LA VERNE, 1218 SOUTHERN AVE SE, APT 301, WASHINGTON, DC 20032

3056    MURRELL, NANCY O, 744 GIRARD ST NW #111, WASHINGTON, DC 20001

3057    MURRIEL, ANTHONY C, 6930 S CLAREMONT AVE, CHICAGO, IL 60621

3056    MURRY, GEORGE, 8134 S KENWOOD ST, CHICAGO, IL 60619

3057    MURRY, LEONTYE, 8134 S KENWOOD AVE, CHICAGO, IL 60619

3056    MURRY, RUBBIE, 8134 S KENWOOD AVE, HSE, CHICAGO, IL 60619

3056    MURRY, SHERRY, 7530 S KINGSTON AVE, CHICAGO, IL 60649

3056    MUSAWWIR, KAREEM, 139 E 115TH ST HSE, CHICAGO, IL 60628

3056    MUSAWWIR, SUNYA HANEEF, 2008-A 37TH STREET SE, WASHINGTON, DC 20020

3052    MUSCATTELLOS UNIFORMS, NOT AVAILABLE AT TIME OF FILING,

3056    MUSCHETTE, REEDER, 4822 BLAGDEN AVE NW, WASHINGTON, DC 20011

3056    MUSCHETTE, SAMANTHA, 718 ROCK CREEK CHURCH RD NW, WASHINGTON, DC 20019

3048    MUSCULOSKELETAL TRANSPLANT, 125 MAY ST STE 300, EDISON, NJ 08837-3264

3052    MUSE INTERNATIONAL, 101 - 1865 DILWORTH DR., STE 350, KELOWNA, BC V1Y 9T1CANADA

3056    MUSE, EDITH L, 1330 7TH ST NW #303, WASHINGTON, DC 20001

3056    MUSE, INEZ, #3 ELMIRA STREET SE, APT #1, WASHINGTON, DC 20032

3056    MUSGROVE, ELSIE, 1312 NOME ST, CAPITOL HEIGHTS, MD 20743

3048    MUSICK, PEELER &GARRETT, 1 WILSHIRE BLVD STE 2000, LOS ANGELES, CA 90017-3876

3048    MUSSARAT TAHIRA, MD, 2400 S GLEBE RD APT 213, ARLINGTON, VA 22206-2541

3048    MUTUAL OF OMAHA - MEDICARE, MUTUAL OF OMAHA PLZ, OMAHA, NE 68175

3052    MUTUAL OF OMAHA - MEDICARE, MUTUAL OF OMAHA PLZ, OMAHA, NE 68175

3048    MUTUAL OF OMAHA -MEDICARE, PO BOX 1602, 8 - MEDICARE FINANCE, OMAHA, NE 68101-1602

3048    MUTUAL OF OMAHA -MEDICARE, PO BOX 1602, 8-MEDICARE FINANCIAL, OMAHA, NE 68101-1602

3048    MUTUAL OF OMAHA-MEDICARE, PO BOX 1602, OMAHA, NE 68101-1602

3056    MUWWAKKIL, BRENDA, 1327 SAVANNAH ST SE #4, WASHINGTON, DC 200320000

3052    MWAVECOM, 17901 E. AJAX CIRCLE, INDUSTRY, CA 91748

3056    MYCHAL, MYRON, 8228 W GIDDINGS, NORRIDGE, IL 60656

3056    MYERS, PAULA, 626917254020 6TH ST SE #B, 1      WASHINGTON,

3056    MYERS, SANDRA, 2633 JASPER ST SE #6, WASHINGTON, DC 20032

3056    MYLES, PHYLLIS JEAN, 104 GALVESTON STREET SW #202, WASHINGTON, DC 20032

3056    MYLES, RONALD, 241 15TH STREET SE, WASHINGTON, DC 20003

3056    MYRICK, AMOS, 4800 CHICAGO BEACH DR, CHICAGO, IL 60615

3056    MYRICK, BERTHA, 8321 S PERRY AVE, CHICAGO, IL 60620

3056    MYRICK, MARY, 4105 APPLE ORCHARD CT, SUITLAND, MD 20746

3052    MYRIENT INC, PO BOX 86288, LOS ANGELES, CA 90086

3052    MYRTLE REID, NOT AVAILABLE AT TIME OF FILING,

3052    N ANTHONY HEWLETT, 1213 STAPLES ST., WASHINGTON, DC 20002

3048    N GANDHI M D, 2929 S KING DR, CHICAGO, IL 60616-3301

3048    N&P DIAGNOSTICS INC, 4830 N CUMBERLAND AVE STE 11B, NORRIDGE, IL 60706-2970

3056    NABIH, ANNETTE, 500 E 33RD ST #201, CHICAGO, IL 60616

3056    NABINETT, SHERMAL FRANCES, 3308 PARK PL NW, WASHINGTON, DC 20010

3052    NAGARAJA MD, MYSORE, 17075 DEVONSHIRE ST, NORTHRIDGE, CA 91325-1600

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   NAGARAJA, MYSORE,MD, 39 COOLWATER RD, BELL CANYON, CA 91307-1006

3048   NAGIBINA TATIANA, 1110 S MISSOURI AVE APT 204, CLEARWATER, FL 33756-9157

3048   NAHID MAZAREI, MD, 11691 BENNINGTON WOODS RD, RESTON, VA 20194-1612

3052   NAHID MAZAREI, MD, 11691 BENNINGTON WOODS RD, RESTON, VA 20194-1612

3052   NAHID MAZAREI, NOT AVAILABLE AT TIME OF FILING,

3056   NAHORSKI, REGINA, 4548 N LOCKWOOD, CHICAGO, IL 60630

3052   NAHSE, NATIONAL ASSOCIATION OF HEALTH SERVICES EXECUTIVES, 8630 FENTON STREET, SUITE 126, SILVER SPRING, MD 20910

3052   NAJERA ANDREW, 8018 OAKDALE, WINNETKA, CA 91306

3052   NAJERA ANDREW, 8018 OAKDALE AVE, WINNETKA, CA 91306-1933

3056   NAJIY, UMMIL-KHEER, 1006 FLORIDA AVE NE, WASHINGTON, DC 20002

3052   NAMSA PRODUCTS, NOT AVAILABLE AT TIME OF FILING, NORTHWOOD, OH 46314

3057   NANCE, MARGARITA L, 9029 S LAFLIN ST, CHICAGO, IL 60620

3056   NANCE, YULANDA, 3460 24TH ST SE, WASHINGTON, DC 20020

3052   NANCY SPENCER GRIGSBY, PO BOX 853, MEMPHIS, TN 38101-0853

3056   NAPIER, ZULA, 6714 S LANGLEY AVE 1ST FLR, CHICAGO, IL 60637

3056   NAPOLES, RICARDO, 1530 S 50TH AVE, CICERO, IL 60804

3056   NAPPER, BRUCE HENRY, 645 46TH ST SE #33, WASHINGTON, DC 20019

3056   NARAIN, ERROL, 8516 S DORCHESTER AVE, CHICAGO, IL 60619

3056   NARCISO, LULA, 1312 W ST SE, WASHINGTON, DC 20020

3056   NARKIS, BRUCE, 3814 S PARNELL, CHICAGO, IL 60609

3052   NASBA, GRADE REVIEW SERVICE, 150 FOURTH AVE., N  SUITE 700, NASHVILLE, TN 37219-2417

3048   NASCO FORT ATKINSON, 901 JANESVILLE AVE, PO BOX 901, FORT ATKINSON, WI 53538-2402

3052   NASCO MODESTO, POBOX 3837, MODESTO, CA 95352

3052   NASER, SANDRA, 7250 VIA AMORITA, DOWNEY, CA 90241-2045

3056   NASH, CHARLES LYNBRYD, 2000 ALICE AVE UNIT 203, OXON HILL, MD 20745

3056   NASH, DAVID, 2408 MINN AVE SE #B, WASHINGTON, DC 20020

3056   NASH, HUMZELL, 6801 BOCK ROAD #249, FORT WASHINGTON, MD 20744

3056   NASH, JOSEPH, 7818 S MARYLAND AVE 1ST FL, CHICAGO, IL 60619

3056   NASH, LASHUN D, 3702 S CALUMET AVE, CHICAGO, IL 60653

3056   NASH, LAURENE A, 5009 HUNT ST NE, APT 12, WASHINGTON, DC 20019

3048   NATALIE CLECKLEY, 17427 GALLAGHER WAY, OLNEY, MD 20832-2060

3053   NATALIE KUEHN, (REPRESENTING: MEDLINE INDUSTRIES), SIDLEY AUSTIN BROWN & WOOD, 1501 K ST NW#600, WASHINGTON, DC 20005

3056   NATHAN, LITIA, 6204 TARGON CT., OXON HILL, MD 20745

3057   NATHANIEL, OLA, 3245 S PRAIRIE AVE #429, CHICAGO, IL 60616

3052   NATION 1 IMAGING, 10636 WOODLEY AVE STE31, GRANADA HILLS, CA 91344

3052   NATION WIDE, 3435 N. CICERO, CHICAGO, IL 60641

3048   NATIONAL ACCESS INC, 2533 N CARSON ST, STE 1065, CARSON CITY, NV 89706-0147

3048   NATIONAL ACCESS, INC, 2533 N CARSON ST, STE 1065, CARSON CITY, NV 89706-0147

3052   NATIONAL AL QUICK CASH #464, 10355 S WESTERN AVE, CHICAGO, IL 60643-2410

3052   NATIONAL ANXIETYDISORDER, 308 SEAVIEW AVE, STATEN ISLAND, NY 10305

3048   NATIONAL ASSOCIATION OF HEALTH, 8630 FENTON ST STE 126, SILVER SPRING, MD 20910-3803

3052   NATIONAL ASSOCIATION OF SENIOR, PO BOX 1300, NASHVILLE, TN 37202-1300

3052   NATIONAL BAG COMPANY INC, 2233 OLD MILL RD, HUDSON OHIO, OH 44236

3052   NATIONAL BAG COMPANY, INC, 2233 OLD MILL ROAD, HUDSON, OH 44236-1337

3048   NATIONAL BLACK HEALTH LEADERSHIP, 3063 HAWKS LANDING DR, TALLAHASSEE, FL 32309-7224

3052   NATIONAL CAPITAL FLAG, 100 SOUTH QUAKER LANE, ALEXANDRIA, VA 22314

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | NATIONAL CAPITOL FLAG INC, 100 SQUAKER LANE, ALEXANDRIA, VA 22314 | |
| 3052 | NATIONAL CAPITOL HEALTHCARE ENG, PO BOX 59614, WASHINGTON, DC 20012-9614 | |
| 3052 | NATIONAL CAR RENTAL SYSTEM, INC, 7700 FRANCE AVE S, MINNEAPOLIS, MN 55435-5847 | |
| 3052 | NATIONAL CATTLEMENS BEEF ASSOC, PO BOX 670, BLOOMINGDALE, IL 60108-0670 | |
| 3048 | NATIONAL CENTURY FINANCIAL ENT INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3052 | NATIONAL CENTURY FINANCIAL ENT INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3052 | NATIONAL CENTURY FINANCIAL ENTERPRISES, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3052 | NATIONAL CORRECTIONS & REHABILITATION CORP, ATTN: JOSEPH JOHNSON, 1140 CONNECTICUT AVE NW STE 508, WASHINGTON, DC 20036-4013 | |
| 3052 | NATIONAL DATA CORPORATION, 6100 S. YALE AVE., SUITE# 1900, TULSA, OK 74136 | |
| 3048 | NATIONAL DATA CORPORATION, PO BOX 945782, ATLANTA, GA 30394-5782 | |
| 3052 | NATIONAL DATA CORPORATION, PO BOX 945782, ATLANTA, GA 30394-5782 | |
| 3048 | NATIONAL DATACARE CORPORATION, 14151 NEWBROOK DR STE 170, CHANTILLY, VA 20151-2279 | |
| 3048 | NATIONAL ELEVATOR INDUSTRY, PO BOX 477, NEWTOWN SQUARE, PA 19073-0477 | |
| 3052 | NATIONAL EMERGENCY SERVICES DISTRICT OF COLUMBIA I, 750 VETERANS HWY STE 200, HAUPPAUGE, NY 11788-2943 | |
| 3048 | NATIONAL FIRE PROTECTION ASSOC, BATTERYMARCH PARK, QUINCY, MA 02169 | |
| 3048 | NATIONAL FIRE PROTECTION ASSOC, PO BOX 9143, QUINCY, MA 02269-9143 | |
| 3052 | NATIONAL FURNITURE CO., INC, 7439-41 S.COTTAGE GROVE, CHICAGO, IL 60619 | |
| 3052 | NATIONAL HOSPITAL SPECIALTIES, 65 COMMERCE WAY, HACKENSACK, NJ 07601 | |
| 3048 | NATIONAL INVENTORY SERV, 13057 THISTLE CT, HOMER GLEN, IL 60441-8703 | |
| 3052 | NATIONAL INVENTORY SERVICES, 13057 THISTLE COURT, LOCKORT, IL 60441 | |
| 3052 | NATIONAL MENTAL ILLNESS SCREENING, NDSD ONE WASHINGTON ST, SUITE 304, WELLESLEYHILLS, MA 02181-1706 | |
| 3052 | NATIONAL NURSES SERVICE INC, 8630 FENTON STREET, SUITE 222, SILVER SPRING, MD 20910 | |
| 3048 | NATIONAL NURSES SERVICE, INC, DEPT L-9032, COLUMBUS, OH 43260-0001 | |
| 3052 | NATIONAL PACIFIC DENTAL, INC, PO BOX 200860, DALLAS, TX 75320-0860 | |
| 3048 | NATIONAL PARK SERVICE, 1100 OHIO DR SW, WASHINGTON, DC 20262 | |
| 3052 | NATIONAL PLUMBING, 909 FRANKLIN ST NE, WASHINGTON, DC 20017 | |
| 3052 | NATIONAL PROVIDER NETWORK, INC, PO BOX 890, MARLTON, NJ 08053-0890 | |
| 3048 | NATIONAL RADIOLOGIC PHYSICS, 2500 E FOOTHILL BLVD STE 208, PASADENA, CA 91107-3468 | |
| 3052 | NATIONAL RECALL ALERT CENTER, PO BOX 609, MARLTON, NJ 08053-0609 | |
| 3052 | NATIONAL ROLLER SUPPLY, PO BOX 240321, CHARLOTTE, NC 28224 | |
| 3052 | NATIONAL SEMINARS GROUP, PO BOX 419107, KANSAS CITY, MO 64141-6107 | |
| 3048 | NATIONAL SPECIALTY SERVI, 556 METROPLEX DR, NASHVILLE, TN 37211-3133 | |
| 3048 | NATIONAL SUBSCRIPTION BUREAU, PO BOX 746090, ARVADA, CO 80006-6090 | |
| 3048 | NATIONAL TECHNICAL INFORMATION SERV, 5285 PORT ROYAL RD, SPRINGFIELD, VA 22161-0001 | |
| 3052 | NATIONAL TECHNICAL INFORMATION SERV, PO BOX 100955, ATLANTA, GA 30384-0955 | |
| 3048 | NATIONAL UNION FIRE INSURANCE CO, 175 WATER ST FL 6TH, NEW YORK, NY 10038-4918 | |
| 3052 | NATIONAL WASTE, 2608 S DAMEN AVE, CHICAGO, IL 60608-5209 | |
| 3052 | NATIONS BANK LOANS, PO BOX 17439, BALTIMORE, MD 21297-0508 | |
| 3052 | NATIONS BANK, 1801 K STREET NW, WASHINGTON, DC 20006 | |
| 3048 | NATIONWIDE CREDIT CORPORATION, PO BOX 9156, ALEXANDRIA, VA 22304-0156 | |
| 3048 | NATIONWIDE MEDICAL/SURGICAL, INC, 14141 COVELLO ST STE 6C, VAN NUYS, CA 91405-1448 | |
| 3052 | NATIONWIDE POWER CORPORATION, NOT AVAILABLE AT TIME OF FILING, LONG BEACH, CA 90806 | |
| 3052 | NATL ASSOCIATION HEALTH SERVICES, 8630 FENTON STREET,  SUITE 126, SILVER SPRINGS, MD 20910 | |
| 3052 | NATUS MEDICAL INC, 1501 INDUSTRIAL ROAD, SAN CARLOS, CA 94070 | |
| 3048 | NATUS MEDICAL, 1501 INDUSTRIAL RD, SAN CARLOS, CA 94070-4111 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | NAVALE, SHANKARAO, 1832 RIVER RIDGE CIR, NAPERVILLE, IL 60565-2429 | |
| 3056 | NAVARRO, IVETTE, 1939 W BELMONT APT2, CHICAGO, IL 60657 | |
| 3052 | NAVARRO, MANUEL, UNKNOWN, | |
| 3056 | NAVARRO, NICOLE R, 3610 W 84TH ST, ASHBURN, IL 60652 | |
| 3048 | NAVVIS CONSULTING, 619 SOUTHERN HILLS DR, EUREKA, MO 63025-3611 | |
| 3048 | NAYAB ALI, MD, 10960 MARTINGALE CT, POTOMAC, MD 20854-1560 | |
| 3056 | NAZIR-BOOKER, WANDA D, 8803 MAXWELL DR, SUITLAND, MD 20746 | |
| 3048 | NAZZANI, ERMETTE,FR, 10631 VINEDALE ST, SUN VALLEY, CA 91352-2825 | |
| 3048 | NBC CUSTOMER FINANCIAL SERVICE, 30 ROCKEFELLER PLZ, NEW YORK, NY 10112-0002 | |
| 3052 | NC CHILD SUPPORT CENTRALIZED, PO BOX 900012, RALEIGH, NC 27675-9012 | |
| 3052 | NC CHILD SUPPORT, P.O. BOX 900012, RALEIGH, NC 27675-9012 | |
| 3052 | NCADD, 14557 FRIAR ST STE#107, VAN NUYS, CA 91411 | |
| 3048 | NCCLS, 940 W VALLEY RD STE 1400, WAYNE, PA 19087-1851 | |
| 3052 | NCCLS, 940 WEST VALLEY ROAD, SUITE 1400, WAYNE, PA 19087-1898 | |
| 3052 | NCCLS, 940 WEST VALLEY ROAD, WAYNE, PA 19087-1898 | |
| 3048 | NCFE, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3052 | NCO FINANCIAL SYSTEM, INC, 1350 BLAIR ROAD, ODENTON, MD 21113 | |
| 3052 | NCO FINANCIAL SYSTEMS INC, POBOX 470262, TULSA, OK 74147 | |
| 3048 | NCO FINANCIAL SYSTEMS, INC, 5555 OAKBROOK PKWY STE 100, STE 140, NORCROSS, GA 30093-2268 | |
| 3052 | NCO FINANCIAL SYSTEMS, INC, 5555 OAKBROOK PKWY STE 100, STE 140, NORCROSS, GA 30093-2268 | |
| 3052 | NCO FINANCIAL SYSTEMS, PO BOX 41457, PHILADELPHIA, PA 19101-1457 | |
| 3048 | NDC HEALTH, PO BOX 101865, ATLANTA, GA 30392-1865 | |
| 3052 | NDC HEALTH, PO BOX 101865, ATLANTA, GA 30392-1865 | |
| 3048 | NDC, PO BOX 945782, ATLANTA, GA 30394-5782 | |
| 3052 | NDC, PO BOX 945782, ATLANTA, GA 30394-5782 | |
| 3056 | NEAL, CURTIS GODFREY, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | NEAL, JOHN, 5544 S ABERDEEN 1ST FL, CHICAGO, IL 60620 | |
| 3056 | NEAL, MARTHA, 4226 EDSON PL NE, WASHINGTON, DC 20019 | |
| 3056 | NEAL, MARY WILLETTA, 1381 SAVANNAH ST SE, WASHINGTON, DC 20020 | |
| 3056 | NEAL, RICHARD, 646 CHESAPEAKE ST SE #7, WASHINGTON, DC 20032 | |
| 3056 | NEAL, SHARONIKA, 7055 S YALE ST, CHICAGO, IL 60621 | |
| 3056 | NEAL, SHIRLEY, 1523 D ST SE, WASHINGTON, DC 20002 | |
| 3056 | NEAL, TIMOTHY, 2700 MLKING JR AVE SE, ST ELIZABETH HOSP, WASHINGTON, DC 20032 | |
| 3048 | NEAR NORTH HEALTH SERVIC CORP, 1276 N CYBOURN AVE, CHICAGO, IL 60610 | |
| 3052 | NEAR NORTH HEALTH SERVIC CORP, 1276 N CYBOURN AVE, CHICAGO, IL 60610 | |
| 3052 | NEAR NORTH HEALTH SERVICES CORP, 1276 N CLYBOURN AVE, CHICAGO, IL 60610-2089 | |
| 3052 | NEAR SOUTH PLANNING BOARD, 1727 SO. INDIANA RM 104, CHICAGO, IL 60616 | |
| 3056 | NEBO, JOSEPH, 2700 ML KING AVE SE, WASHINGTON, DC 20032 | |
| 3052 | NEBRASKA DEPT OF REVENUE, UNKNOWN, | |
| 3052 | NEBRASKA STATE BAR ASSOCIATION, 635 SOUTH 14TH STREET, LINCOLN, NE 68501 | |
| 3056 | NEDAB, GRACIE, 1528 1ST ST NW, WASHINGTON, DC 20001 | |
| 3056 | NEDD, TONTALIA SHUNTA, 3014 BRINKLEY STATION DR, TEMPLE HILLS, MD 20748 | |
| 3056 | NEDWARADS, DALLAS, 311 34TH ST NE, WASHINGTON, DC 20019 | |
| 3056 | NEDWARDS, GENEVA, 311 34TH ST NE, WASHINGTON, DC 20019 | |
| 3048 | NEEDLE'S EYE, 18101 CENTRAL AVE, UPPER MARLBORO, MD 20774-8714 | |
| 3056 | NEELY, RENEE, 9014 S ESSEX AVE, CHICAGO, IL 60617 | |
| 3056 | NEELY, VANETIA, 5725 S WINCHESTER AVE, CHICAGO, IL 60636 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | NEFF, LILLIAN A, 6730 S SHORE DR APT #1106, CHICAGO, IL 60649 | |
| 3056 | NEGRON, IDANIA, 3944 W 47TH ST, CHICAGO, IL 60632 | |
| 3048 | NEIGHBOR CAFÉ, PO BOX 85080, RICHMOND, VA 23285-4000 | |
| 3052 | NEIGHBOR CARE EDUCATION DEPT, 300 PORT CENTRE PARKWAY, SUITE 101, PORTSMOUTH, VA 23704 | |
| 3048 | NEIGHBOR CARE, PO BOX 4326, PO BOX 85080, RICHMOND, VA 23220-8326 | |
| 3052 | NEIGHBOR CARE, PO BOX 85080, RICHMOND, VA 23285-4326 | |
| 3052 | NEIGHBORCARE, 9036 JUNCTION DRIVE, ANNAPOLIS JUNCTION, MD 20701 | |
| 3053 | NEIL DEMCHICK, NAVIGANT CONSULTING, 2 N CHARLES ST, BALTIMORE, MD 21201 | |
| 3056 | NEIL, ROBERT E, 6403 S RACINE 1ST FL, CHICAGO, IL 60636 | |
| 3052 | NEILL, MD, MATHER H, 24 TAMAL VISTA LANE, KENTFIELD, CA 94904 | |
| 3052 | NEJIA ANDREW, 6670 GLADE #122, WOODLAND HILLS, CA 91303 | |
| 3052 | NELLCOR INC, 4280 HACIENDA DR, PLEASANTON, CA 94588-2719 | |
| 3048 | NELLCOR PURITAN BENNETT, 675 MCDONNELL BLVD, ST LOUIS, MO 63134 | |
| 3056 | NELMS, DEBRA A, 7729 S ABERDEEN ST 1FL, CHICAGO, IL 60620 | |
| 3056 | NELSON, ANNIE, 5726 S MAPLEWOOD AVE 1ST FL, CHICAGO, IL 60629 | |
| 3056 | NELSON, CLARA MAE, 2104 COLEBROOKE DRIVE, TEMPLE HILLS, MD 20748 | |
| 3056 | NELSON, CLARENCE, 11115 S EGGLESTON, CHICAGO, IL 60628 | |
| 3056 | NELSON, CORRINE, 1010 W 95TH ST, CHICAGO, IL 60645 | |
| 3056 | NELSON, CRYSTAL LAWON, 520 PEACOCK DRIVE, LANDOVER, MD 20785 | |
| 3056 | NELSON, DEBORAH JACKSON, 14019 DUCKETT RD, BRANDYWINE, MD 20613 | |
| 3056 | NELSON, DERRICK WADE, 238 OAKWOOD STREET SE #3, WASHINGTON, DC 20032 | |
| 3056 | NELSON, DIANE, 5130 S UNION AVE, CHICAGO, IL 60609 | |
| 3056 | NELSON, GLORIA ELAINE, 3062 STANTON RD SE 203, WASHINGTON, DC 20020 | |
| 3056 | NELSON, JALIA, 2314 CHESTER STREET SE, WASHINGTON, DC 20032 | |
| 3056 | NELSON, JAMES, 7258 S DAMEN ST, CHICAGO, IL 60636 | |
| 3056 | NELSON, KANII, 3148 W LOGAN BLVD, APT 1ST FL, CHICAGO, IL 60647 | |
| 3052 | NELSON, KENNETH, 4837 S KENWOOD AVE, CHICAGO, IL 60615-2015 | |
| 3057 | NELSON, LULA ANN, 918 W 35TH PL, CHICAGO, IL 60609 | |
| 3052 | NELSON, M.D., VICTOR, NOT AVAILABLE, | |
| 3056 | NELSON, MARGARET G, 4302 NHB AVE NE, WASHINGTON, DC 20019 | |
| 3056 | NELSON, RICKEY, 2120 14TH STREET SE, WASHINGTON, DC 20020 | |
| 3056 | NELSON, RONALD, 401 EAST BOWEN AVE, 1707, CHICAGO, IL 60653 | |
| 3056 | NELSON, TANISHA NIKOL, 1222 SOUTHERN AVE SE, #201, WASHINGTON, DC 20032 | |
| 3056 | NELSON, TERRENCE, 2806 JASPER RD SE #202, WASHINGTON, DC 20020 | |
| 3056 | NELSON, TIEISHA RENEE, 2701 ROBINSON PL SE, APT 301, WASHINGTON, DC 20020 | |
| 3052 | NEMATI, M.D., CYRUS, NOT AVAILABLE, | |
| 3048 | NEMSCHOFF, PO BOX 129, SHEBOYGAN, WI 53082-0129 | |
| 3052 | NEOFORMACOM, INC, 3255 SCOTT BLVD BLDG 7, ATTN: LEGAL AFFAIRS, SANTA CLARA, CA 95054-3013 | |
| 3052 | NEOMEDICA, INC, 4701 N CUMBERLAND AVE, NORRIDGE, IL 60706-2905 | |
| 3048 | NEOPOST LEASING, 30955 HUNTWOOD AVE, HAYWARD, CA 94544-7005 | |
| 3048 | NEOTECH PRODUCTS INC, 9135 ALABAMA AVE STE F, CHATSWORTH, CA 91311-5877 | |
| 3056 | NERRET, ELIZABETH, 309 I ST SE, APT 12, WASHINGTON, DC 20003 | |
| 3052 | NES HEALTHCARE GROUP, 3724 NATIONAL DRIVE, SUITE 111, RALEIGH, NC 27612 | |
| 3056 | NESBIT, TRULA, 2631 S INDIANA #1403, CHICAGO, IL 60616 | |
| 3056 | NESBITT, AYANNA H, 3510 SD RHODES AVE, APT 901, CHICAGO, IL 60653 | |
| 3056 | NESTOR, MAY, 1229 RAUN ST NE #3, WASHINGTON, DC 20003 | |
| 3056 | NETCLIFF, JOHNNIE, 1717 COLUMBIA RD NW, CHRIST HOUSE, WASHINGTON, DC 20009 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | NETTLES BEY, ROSIE L, 2522 W MARQUETTE RD 2ND FL, CHICAGO, IL 60626 | |
| 3056 | NETTLES, NELLIE, 1330 W 76TH ST APT#171, CHICAGO, IL 60620 | |
| 3048 | NETWORK 2000, PO BOX 8425, BARTLETT, IL 60103 | |
| 3048 | NETWORK PUBLICATIONS INC, 10155 YORK RD STE 205, HUNT VALLEY, MD 21030-3336 | |
| 3052 | NETWORK SERVICES DIVISION, PO BOX 945782, ATLANTA, GA 30394-5782 | |
| 3052 | NETWORK SOLUTIONS, PO BOX 17305, BALTIMORE, MD 21297-0525 | |
| 3048 | NEURO TECH, PO BOX 291348, KERRVILLE, TX 78029-1348 | |
| 3052 | NEUROSURGICAL AND ORTHOPEDIC INSTITUTE OF CHICAGO, 4550 N WINCHESTER AVE, CHICAGO, IL 60640-5930 | |
| 3048 | NEVILLE, M.D., F.A.C.S., RICHARD F, 10418 WILLOW CREST CT, VIENNA, VA 22182-1852 | |
| 3052 | NEVIN FORBES, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | NEW 35TH & INDIANA CURRENCY EXCHANG, 126 E 35TH ST, CHICAGO, IL 60616-3802 | |
| 3052 | NEW BOLD CORPORATION, PO BOX 949, ROCKY MOUNT, VA 24151-0949 | |
| 3052 | NEW BOSTON MEDICAL STAFFING, 8000 TOWERS CRESCENT DR STE 1125, ATTN: REGIONAL MANAGER, VIENNA, VA 22182-6210 | |
| 3052 | NEW DIRECTIONS, INC, 10 RESOLUTE LN STE 200, MT PLEASANT, SC 29464-6608 | |
| 3048 | NEW SOLUTIONS ENTERPRISE INC, 1468 STANLEY AVE, GLENDALE, CA 91206-3926 | |
| 3052 | NEW VENTURES, 32 E MAGNOLIA AVE # 1, EUSTIS, FL 32726 | |
| 3052 | NEW VIEW LANDSCAPE INC, 18219 PARHTENIA AVE, NORTHRIDGE, CA 91325 | |
| 3052 | NEW VILLA SORRENTO FAMILYREST, 10842 MAGNOLIA BLVD, NORTH HOLLYWOOD, CA 91601-3920 | |
| 3052 | NEW VISTA NURSING AND REHAB, 8647 FENWICK ST, SUNLAND, CA 91040-1957 | |
| 3048 | NEW WORLD INC, 10763 EDISON CT, RANCHO CUCAMONGA, CA 91730-4844 | |
| 3052 | NEWARK ELECTRONICS, 4801 NORTH RAVENSWOOD, CHICAGO, IL 60640-4496 | |
| 3052 | NEWARK ELECTRONICS, PO BOX 94151, PALATINE, IL 60094-4151 | |
| 3052 | NEWARK ELECTRONICS, PO BOX 94151, PALATINE, IL 60094-4154 | |
| 3056 | NEWBILL, ALLEN SYLVESTER, 2219 AFTON STREET, TEMPLE HILLS, MD 20748 | |
| 3056 | NEWBY, KIA LANA, 3520 18TH ST SE #301, WASHINGTON, DC 20020 | |
| 3048 | NEWCOURT LEASING CORPORATION, P.O. BOX 10076, PASADENA, CA 91189 | |
| 3048 | NEWELL ROOFING CORP, 5134 S CALUMET AVE, HAMMOND, IN 46320 | |
| 3056 | NEWMAN, LAWRENCE EDWARD, 7519 BUCHANA ST  #232, HYSTTSVILLE, MD 20784 | |
| 3056 | NEWMAN, RAYMOND LEVY, 427 NEWCOMB STREET SE, WASHINGTON, DC 200320000 | |
| 3052 | NEWMANN ASSOCIATION, 5547 N RAVENSWOOD AVE, CHICAGO, IL 60640-1125 | |
| 3048 | NEWPORT PRINTINGSYSTEMS, 10390 COMMERCE CENTER DR STE 240, RANCHO CUCAMONGA, CA 91730-5860 | |
| 3048 | NEWPORT PRINTINGSYSTEMS, 4120 BIRCH ST STE 108, NEWPORT BEACH, CA 92660-2228 | |
| 3056 | NEWSOME, ERICK, 3515 S COTTAGE GROVE #603, CHICAGO, IL 60653 | |
| 3056 | NEWSOME, PEGGY ANN, 815 5TH ST NE #2, WASHINGTON, DC 20002 | |
| 3056 | NEWSOME, SHAWNEE, 4756 LANGLEY AVE, CHICAGO, IL 60615 | |
| 3056 | NEWSON, CHARLOTTE, 7931 SO PERRY AVE 2ND FLR, CHICAGO, IL 60620 | |
| 3048 | NEXMED SOUTHWEST, 416 E BOUGAINVILLEA LN, GLENDORA, CA 91741-2600 | |
| 3052 | NEXT DAY BLINDS, 12011 GUILDFORD RD SUITE 104, INNAPOLIS JUNCTION, MD 20701 | |
| 3048 | NEXTEL CELLULAR, PO BOX 7418, PASADENA, CA 91109-7418 | |
| 3048 | NEXTEL COMMUNICATIONS, PO BOX 6220, CAROL STREAM, IL 60197-6220 | |
| 3048 | NEXTIME, INC, 475 METROPLEX DR STE 113, NASHVILLE, TN 37211-3137 | |
| 3048 | NFPA INTERNATIONAL, PO BOX 9262, BOSTON, MA 02114-0042 | |
| 3048 | NFPA INTERNATIONAL, PO BOX 9689, MANCHESTER, NH 03108-9689 | |
| 3052 | NG, LILY WONG, 1115 W 25TH ST, CHICAGO, IL 60608-5717 | |
| 3052 | NG, LILY, 1115 W 25TH ST, CHICAGO, IL 60608-5717 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056   NG, MICHELLE, 475 LEONARD LN, BURR RIDGE, IL 60527

3056   NGOZI, KAMARIA, 6528 S KENWOOD AVE, CHICAGO, IL 60637

3056   NGUYEN, DIEN-, 1712 HARVARD ST NW # 312, WASHINGTON, DC 20009

3056   NGUYEN, DIEU, 1507 PARK RD NW #8, WASHINGTON, DC 20010

3052   NIA COMPREHENSIVE CENTER FOR DEVELOPMENTAL DISABIL, 1808 S STATE ST, CHICAGO, IL 60616-1611

3057   NIBLET, SHALELE, 715 13TH ST SE #11, WASHINGTON, DC 20003

3056   NICHOLAS, LORIE, 100 NEW ROCK CITY PL #109, NEW ROCHELLE, NY 10801

3056   NICHOLAS, SANDRA, 3301 22ND STREET NE, WASHINGTON, DC 20018

3056   NICHOLES, DAVID H, 5312 S WOODLAWN AVE 1ST FL, CHICAGO, IL 60616

3056   NICHOLS, RONNIE, 812 KENTUCKY AVE SE, WASHINGTON, DC 20003

3056   NICHOLS, WILSON, 510 WILSON BRIDGE DRIVE, OXON HILL, MD 20745

3052   NICHOLSON DANTE, 38513 DESERT VIEW, PALMDALE, CA 93551

3056   NICHOLSON, ANNETTE, 4955 WEALDING WAY, OXON HILL, MD 20745

3056   NICHOLSON, CHERYL TERESA, 4437 A STREET SE, WASHINGTON, DC 20019

3056   NICHOLSON, DONALD BENJAMIN, 1461 W FULLERTON, CHICAGO, IL 60614

3056   NICHOLSON, JAMES ERIC, 135 OSER STR., FRANKFURT, GE 65934

3056   NICHOLSON, WILLIE JAMES, 6924 AQUAMARINE COURT, CAPITAL HGTS, MD 20743

3056   NICHOLSON, ZELODES, 6250 S SHORE EAST CT #812, CHICAGO, IL 60637

3056   NICKENS, MARY E, 727 LANGSTON TERR. NE., WASHINGTON, DC 20002

3048   NICKLIN ASSOCIATES, INC, PO BOX 573, GOSHEN, NY 10924-0573

3048   NICKLIN ASSOCIATES, INC, PO BOX 573, 6 1/2 STATION RD, GOSHEN, NY 10924-0573

3052   NICKLIN ASSOCIATES, INC, PO BOX 573, GOSHEN, NY 10924-0573

3052   NICKLIN ASSOCIATES, INC, PO BOX 573, 6 1/2 STATION RD, GOSHEN, NY 10924-0573

3048   NICOLET BIOMEDICAL, INC, 5225 VERONA RD BLDG # 2, FITCHBURG, WI 53711-4497

3048   NICOLET BIOMEDICAL, INC, 5225 VERONA RD BLDG 2, FITCHBURG, WI 53711-4497

3048   NIERENBERG, JOANI, 16727 VANOWEN ST., VAN NUYS, CA 91406

3048   NIETERS, ALMA, 17025 SHERMAN WAY, VAN NUYS, CA 91406-3616

3052   NIH FEDERAL CREDIT UNION, P.O. BOX 6475, ROCKVILLE, MD 20849-6475

3052   NIH FEDERAL CREDIT UNION, PO BOX 6475, ROCKVILLE, MD 20849-6475

3052   NIHON KOHDEN AMERICA, INC, 2601 CAMPUS DRIVE, IRVING, CA 92612

3048   NIHON KOHDEN, 90 ICON, FOOTHILL RANCH, CA 92610-3000

3052   NIHON KOHDEN, 90 ICON, FOOTHILL RANCH, CA 92610-3000

3052   NIKLAS, CYNTHIS, 4545 42ND STREET, NW, SUITE 211, WASHINGTON, DC 20016

3056   NILSON-HUMES, JOYCE C, 4100 N MARINE DR #18G, CHICAGO, IL 60613

3052   NIMCO INC, 102 HWY 8 IN, PO BOX 9, CALHOUN, KY 42327-0009

3056   NINALOWO, ATHALIAH H, 3001 S MICHIGAN AVE, CHICAGO, IL 60616

3056   NIPSON, VELVIN C, 7724 S KING DR AVE, CHICAGO, IL 60619

3048   NITE OWL ALARM &VIDEO INC, 7818 BABCOCK AVE, NORTH HOLLYWOOD, CA 91605-2216

3056   NIXON, CARL KEITH, 2429 COLBROOKE DR, HILLCREST HEIGHTS, MD 20748

3056   NIXON, DEBORAH, 1308 C STREET NE, WASHINGTON, DC 20002

3048   NIXON, GEORGE, 22109 LEADWELL ST, CANOGA PARK, CA 91303-1109

3056   NIXON, LEN, 11 TRENTON PL SE, APT 103, WASHINGTON, DC 20020

3056   NIXON, TORY DELANTE, 400 XENIA ST SE, APT #4, WASHINGTON, DC 20032

3052   NIYLA PETERS, 8604 SECOND AVENUE, #217, SILVER SPRINGS, MD 20910

3048   NJP SPORTSINC, 548 ARDEN AVE, GLENDALE, CA 91203-1012

3052   NK MEDICAL PRODUCTS INC, 160 WOLTZ DRIVE, BUFFALO, NY 14225

3052   NMC, 11550 INDIAN HILLS RD STE 100, MISSION HILLS, CA 91345-1201

Doctors Community

**Svc Lst Name and Address of Served Party** Mode of Svc (if different)

| | |
|---|---|
| 3052 | NMT NEUROSCIENCES US, INC, 3450 CORPORATE WAY SUITE A, DULUTH, MN 30136 |
| 3052 | NO. LA REGIONAL CENTER, 15400 SHERMAN WAY, SUITE 170, VAN NUYS, CA 91406 |
| 3048 | NOAH, FREDERICK E, 6816 INGRAHAM ST, RIVERDALE, MD 20737-1747 |
| 3056 | NOBLE, ALFRED O, 1815 23RD. ST.SE., WASHINGTON, DC 20020 |
| 3056 | NOBLE, MICHELLE GWENDOLYN, 2434 ELVANS ROAD SE #203, WASHINGTON, DC 20020 |
| 3056 | NOCK, GEORGE ALFRED, 4239 1ST ST SE #3, WASHINGTON, DC 20032 |
| 3056 | NOEL, CHYNNA TEVINA, 1804 VALLEY TERR SE, WASHINGTON, DC 20032 |
| 3056 | NOGUERA, MARIA, 1435 N STREET NW APT 401, WASHINGTON, DC 20005 |
| 3056 | NOINFO, GORDON, 1901 E ST. SE, WASHINGTON, DC 20003 |
| 3056 | NOINFO, TYGER JANET, 1901 E ST SE (CTF), DEPT OF CORRECTIONS, WASHINGTON, DC 20003 |
| 3056 | NOKES, VERNA, 929 FARRAGUT ST NW, WASHINGTON, DC 20011 |
| 3056 | NOLAN, PAMELA, 2907 GAINESVILLE ST SE #302, WASHINGTON, DC 20020 |
| 3056 | NOLAND, HELEN, 5410 LIVINGSTON TERR. #201, OXON HILL, MD 20745 |
| 3056 | NOLDEN, BETTYE, 6360 S MINERVA AVE #315, CHICAGO, IL 60637 |
| 3056 | NOLEN, CATRINA A, 1831 MASS AVE SE, WASHINGTON, DC 20003 |
| 3056 | NOLLA-MITCHELL, REBECCA, 1816 VALLEY TERR SE, WASHINGTON, DC 20032 |
| 3056 | NOMIKOS, DARREN DEVONDRE, 4213 4TH STREET SE #2, WASHINGTON, DC 20032 |
| 3052 | NOODLEMAN MD, JEFFERY, 9014 NORMA PL, LOS ANGELES, CA 90069-4832 |
| 3052 | NOODLEMAN, JEFFREY MD, 9014 NORMA PL, LOS ANGELES, CA 90069-4832 |
| 3052 | NOORMAND MD, KOUROSH, 9449 SAN FERNANDO RD, SUN VALLEY, CA 91352-1421 |
| 3056 | NORBREY, WILLIE, 71 ELMIRA ST SW, WASHINGTON, DC 20032 |
| 3048 | NORCO CLEANERS, 1320 DOLTON AVE, DOLTON, IL 60419-1378 |
| 3056 | NORCOME, RONALD ODELL, 906 EVARTS ST NE #3, WASHINGTON, DC 20020 |
| 3056 | NORFLEET, KELLON, 608 CLOVER LANE, UNIVERSITY PARK, IL 60466 |
| 3056 | NORFUL, JAMES, 8046 S ELLIS AVE #3, CHICAGO, IL 60619 |
| 3052 | NORHTRIDGE EQUIPMENT RENTALS, 18251 NAPA ST, NORTHRIDGE, CA 91325-3373 |
| 3048 | NORMAN ALLEN, MD, 3503 VISTA VERDE, MITCHELLVILLE, MD 20721 |
| 3056 | NORMAN, BEATRICE, 9953 S PERRY AVE, CHICAGO, IL 60628 |
| 3056 | NORMAN, MARISA JO, 1501 PACIFIC AVE, CAPITAL HEIGHTS, MD 20743 |
| 3056 | NORMENT, JAKE, 6510 S GREEN ST, CHICAGO, IL 60621 |
| 3052 | NORM'S REFRIGERATION & ICE EQUIP, 1175 N KNOLLWOOD CIRCLE, ANAHEIM, CA 92801 |
| 3052 | NOROZZI, SHEILA, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 |
| 3056 | NORRIED, ELEANOR MILDRED, 4224 LIVINGSTON RD SE, WASHINGTON, DC 20032 |
| 3056 | NORRIS, ANTONIO, 2734 BRUCE PLACE SE, WASHINGTON, DC 20020 |
| 3056 | NORRIS, ELLA MAE, 1308 SARATOGA AVE NE #2, WASHINGTON, DC 20018 |
| 3056 | NORRIS, MICHAEL, 2715 LORING DRIVE', FORESTVILLE, MD 20745 |
| 3056 | NORRIS, TALEAH, 8011 S AVALON AVE, HSE, CHICAGO, IL 60619 |
| 3048 | NORTH AMERICAN ADMINISTRATORS,INC, PO BOX 9501, AMHERST, NY 14226-9501 |
| 3052 | NORTH AMERICAN CORP, 2102 CLAIRE COURT, GLENVIEW, IL 60025 |
| 3052 | NORTH AMERICAN DRAGER, PO BOX 8500 S-1225, PHILADELPHIA, PA 19178 |
| 3052 | NORTH AMERICAN MEDICAL PRODUCTS,INC, 3 WALKER WAY, ALBANY, NY 12205 |
| 3048 | NORTH AMERICAN PAPER COMPANY, 2101 CLAIRE CT, GLENVIEW, IL 60025-7634 |
| 3052 | NORTH AMERICAN PAPER, CO, 5240 SAINT CHARLES RD, BERKELEY, IL 60163-1341 |
| 3052 | NORTH AMERICAN PRODUCTS, 3 WALKER WAY, ALBANY, NY 12205 |
| 3052 | NORTH AMERICAN VAN LINES 33901 TREASURY CENTER, CHICAGO, IL 60694-3900 |
| 3048 | NORTH ATLANTIC NETWORKS, LLC, 49 LOWER EAST ST STE 3, DEDHAM, MA 02026-2082 |
| 3048 | NORTH COAST MEDICAL, INC, 18305 SUTTER BLVD, MORGAN HILL, CA 95037-2842 |
| 3052 | NORTH COAST MEDICAL, 18305 SUTTER BLVD, MORGAN HILLS, CA 95037-2805 |

Doctors Community

| | |
|---|---|
| 3052 | NORTH PARK UNIVERSITY SCHOOL OF NURSING, 3225 W FOSTER AVE, CHICAGO, IL 60625-4823 |
| 3052 | NORTHCOAST MEDICAL INC, NOT AVAILABLE AT TIME OF FILING, MORGAN HILL, CA 95037 |
| 3052 | NORTHEAST VALLEY HEALTH CORPORATION INC, PO BOX 571900, C/O MEDPOINT MANAGEMENT, TARZANA, CA 91357-1900 |
| 3052 | NORTHERN IMAGING, PO BOX 10117, GAITHERSBURG, MD 20898-0117 |
| 3048 | NORTHERN TOOL & EQUIPMENT CO, 2800 SOUTHCROSS DR W, PO BOX 1219, BURNSVILLE, MN 55306-6936 |
| 3052 | NORTHERN TRUST COMPANY, P.O. BOX 92539, CHICAGO, IL 60675-2593 |
| 3048 | NORTHERN WEATHERMAKER, 339 ANTHONY TRL, NORTHBROOK, IL 60062-2013 |
| 3048 | NORTHFIELD INN SUITES AND, 3280 NORTHFIELD DR, SPRINGFIELD, IL 62702-1400 |
| 3052 | NORTHFIELD INSTRUMENT SERVICES, 5908 NEW HARVARD PLACE, GLEN ALLEN, VA 23059 |
| 3048 | NORTHFIELD MEDICAL INC,, 4121 COX RD STE 108, GLEN ALLEN, VA 23060-3321 |
| 3052 | NORTHRIDGE HOSPITAL MEDICAL CENTER, 18300 ROSCOE BLVD, NORTHRIDGE, CA 91325-4105 |
| 3048 | NORTHRIDGE HOSPITAL MEDICAL CENTER, SHERMAN WAY CAMPUS, FILE #54695, LOS ANGELES, CA 90074-4695 |
| 3048 | NORTHRIDGE HOSPITAL SHERM, 14500 SHERMAN CIR, VAN NUYS, CA 91405-3052 |
| 3048 | NORTHRIDGE HOSPITAL, FILE #8874, LOS ANGELES, CA 90074 |
| 3052 | NORTHRIDGE HOSPITAL-ROSCO BLVD, FILE 8874, LOS ANGELES, CA 90074-0001 |
| 3048 | NORTHRIDGE PRODUCE INC, 13221 PAXTON ST, PACOIMA, CA 91331-2337 |
| 3048 | NORTHRIDGE ROSCOE- FRONT, 18300 ROSCOE BLVD, NORTHRIDGE, CA 91325-4105 |
| 3052 | NORTHSTAR CREDIT UNION, 3 S. 555 WINFIELD ROAD, WARRENVILLE, IL 60555 |
| 3052 | NORTH-WEST COLLEGE, 2121 W GARVEY AVE N, WEST COVINA, CA 91790-2051 |
| 3052 | NORTHWESTERN MEDICAL FACULTY FOUNDATION, 250 E SUPERIOR ST STE 512, CHICAGO, IL 60611-2958 |
| 3052 | NORTHWESTERN UNIVERSITY, CENTER FOR EXPERIMENTAL A, 320 E SUPERIOR ST, SEARLE MEDICAL BUILDING, 13-503, EVANSTON, IL 60308 |
| 3056 | NORTON, DORIS, 6801 JEFFERY, CHICAGO, IL 60649 |
| 3056 | NORTON, OLIVER, 7331 S HOYNE, CHICAGO, IL 60636 |
| 3056 | NORWOOD, GERTRUDE, 3400 S INDIANA, CHEVY CHASE NRS CNTR, CHICAGO, IL 60616 |
| 3056 | NORWOOD, LOUISE, 7807 S DREXEL AVE, CHICAGO, IL 60619 |
| 3052 | NOS COMMUNICATIONS INC, PO BOX 22108, TULSA, OK 74182-0001 |
| 3052 | NOS HEALTHCARE, INC, 240 E LAKE ST STE 303, ADDISON, IL 60101-2874 |
| 3048 | NOVA BIO MEDICAL, PO BOX 6352, BOSTON, MA 02102-6352 |
| 3052 | NOVA BIOMEDICAL CORPORATION, 7OO EAST GATE DRIVE SUITE 400, MT. LAUREL, NJ 08054 |
| 3048 | NOVA BIOMEDICAL, P O BOX 6352, BOSTON, MA 02212-0001 |
| 3048 | NOVA CARE ORTHOTICS & PROSTHETIC, 5620 WILBUR AVE, TARZANA, CA 91356-1351 |
| 3048 | NOVA IMAGING, 15500 ERWIN ST-STE 1021, VAN NUYS, CA 91411 |
| 3052 | NOVACON CORPORATION, 5451 HILLTOP AVENUE, LAKE ELMO, MN 55042 |
| 3052 | NOVAMED, 4 NURSERY LANE, RYE, NY 10580 |
| 3052 | NOVARE SERVICES, INC, 113 SEABOARD LN STE 201B, FRANKLIN, TN 37067-8284 |
| 3048 | NOVARTIS NUTRITION CORP, PO BOX 75372, CHICAGO, IL 60675-5372 |
| 3052 | NOVARTIS PHARMACEUTICALS CORP, NOT AVAILABLE AT TIME OF FILING, SUMMIT, NJ 07901-1398 |
| 3052 | NOVARTIS PHARMACEUTICALS CORPORATION (NPC), NOT AVAILABLE AT TIME OF FILING, |
| 3056 | NOWLIN, EARL, 1331 SAVANNAH ST SE #2, WASHINGTON, DC 20032 |
| 3056 | NOWLIN, JAMES, 4601 MLK AVE SW, WASHINGTON, DC 20032 |
| 3052 | NPDB-HIPDB, P.O. BOX 10832, CHANTILLY, VA 20153-0832 |
| 3052 | NPF CAPITAL, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 |
| 3048 | NPF CAPITAL, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 |
| 3048 | NPF CSL, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | NPF IX INC ASSIGNED TO BANK ONE, NA, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF IX, INC ASSIGNED TO BANK ONE, NA, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF IX, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF VI, INC ASSIGN TO:  THE CHASE MANHATTAN BANK, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF VI, INC ASSIGN TO: THE CHASE MANHATTAN BANK, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF VI, INC ASSIGN TO:THE CHASE MANHATTAN BANK, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF VI, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF X, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF XII ASSIGNED TO BANK ONE NA, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF XII INC ASSIGNED TO BANK ONE, NA, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF XII, INC ASSIGNED TO BANK ONE, NA, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF XII, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF/WL, INC ASSIGNED TO BANKERS TRUST COMPANY, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF-CSC, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF-CSI, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF-CSL, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPFII-W, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF-LL, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF-LP, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF-PW, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPFS/PHYAMERICA CORRECTIONAL, DEPARTMENT L-9834, COLUMBUS, OH 43260-0001 | |
| 3048 | NPF-SW, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF-VI, INC ASSIGN TO:  THE CHASE MANHATTAN BANK, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPF-VI, INC, 6125 MEMORIAL DRV, DUBLIN, OH 43017-9000 | |
| 3048 | NPF-WL, INC ASSIGNED TO BANKERS TRUST COMPANY, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NPFX, INC, 6125 MEMORIAL DR, DUBLIN, OH 43017-9000 | |
| 3048 | NTC ELECTRONICS, DEPT 77-3088, CHICAGO, IL 60678-0001 | |
| 3052 | NTH DEGREE PRODUCTS, 404 LAUREL RIDGE RD, HAINESPORT, NJ 08036-9761 | |
| 3052 | NUCLEAR REGULATORY COMMISSION, PO BOX 954514, ST LOUIS, MO 63195-4514 | |
| 3052 | NUCLEAR SOLUTIONS, 15110 TRANSIT ROAD, WAYNESVILLE, MO 65583 | |
| 3048 | NUCOAT INC, 130 UTOPIA RD STE 13, ATTN: JEFF SHIMANSKI, MANCHESTER, CT 06040-2195 | |
| 3052 | NULL R BARR, 1211 HOLBROOK STREET, NE, WASHINGTON, DC 20002 | |
| 3052 | NURSE FINDERS, PO BOX 910477, DALLAS, TX 75391 | |
| 3048 | NURSE PARTNERS, INC, HEALTH PARTNERS AMERICA, SLOT 302175, P.O. BOX 66973, CHICAGO, IL 60666-0973 | |
| 3052 | NURSEFINDERS, INC, 5530 WISCONSIN AVE STE 615, DBA NURSEFINDERS OF CHEVY CHASE, CHEVY CHASE, MD 20815-4430 | |
| 3048 | NURSES "R" SPECIAL INC, 415 E HARVARD ST STE 104, GLENDALE, CA 91205-1045 | |
| 3052 | NURSES "R" SPECIAL, 578 N LARCHMONT BLVD, LOS ANGELES, CA 90004-1306 | |
| 3048 | NURSES WORLD, 111 E 220TH ST STE F, CARSON, CA 90745-3060 | |
| 3052 | NURSES WORLD, 5825 W SUNSET BLVD STE 116, HOLLYWOOD, CA 90028-6673 | |
| 3048 | NURSEWEEK, 1156 ASTER AVE STE C, SUNNYVALE, CA 94086-6810 | |
| 3052 | NURSFIRST, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | NURSING MANAGEMENT, 1111 BETHLEHEM PIKE, SPRING HOUSE, PA 19477-1114 | |
| 3048 | NURSING MANAGEMENT, 434 W DOWNER PL, AURORA, IL 60506-5035 | |
| 3048 | NURSINGHANDSCOM, 1275 1ST AVE, STE 221, NEW YORK, NY 10021-5601 | |
| 3052 | NUTEMPT, 3348 S PULASKI RD, CHICAGO, IL 60623-4921 | |
| 3056 | NUZZO, JOSEPH, 119 SCARBOROUGH COURT #8H, CHESTERTON, IN 46304 | |

**Svc Lst  Name and Address of Served Party**                                      **Mode of Svc (if different)**

3052    NWANERI, MD, NGOZIKA, 7214 KEMPTON ROAD, LANHAM, MD 20706

3056    NWANESI, STELLA, 640 PHLOX CR, MATTSON, IL 60443

3056    NWOGBO, CHARLES, 7436 GEORGIA AVE NW #201, WASHINGTON, DC 20012

3048    NYCOMED AMERSHAM IMAGING, 101 CARNEGIE CTR, PRINCETON, NJ 08540-6231

3056    NYDEREK, GUENEVERE, 1344 W 19TH ST, CHICAGO, IL 60680

3048    NYU SCHOOL OF MEDICINE, EHRMAN MEDICAL LIBRARY, 550 FIRST AVE/MSB C-91A, NEW YORK, NY
        10016

3048    O PREMIUM WATERS, 1740 W BROADWAY RD, MESA, AZ 85202-1120

3048    OAKSTONE WELLNESS PUBLISHING, PO BOX 381116, BIRMINGHAM, AL 35238-1116

3052    OAKWOOD APARTMENTS, 501 N. ROOSEVELT BLVD., FALLS CHURCH, VA 22044

3052    OASIS, 514-528 SOUTH VERMONT AVENUE, GLENDORA, CA 91741

3048    OB SPECIALTIES INC, 1799 NORTHWOOD CT, OAKLAND, CA 94611-1167

3052    OBENG-APPIAGYEI, MICHAEL, 1404 CHARTWELL RD, SCHAUMBURG, IL 60195-3218

3056    O'BRIEN, ROBERT B, 206 SO 9TH ST, CHESTERTON, IN 46304

3056    OCARROLL, EUGENE D, 121 FRANKLIN ST NE #K11, WASHINGTON, DC 20002

3056    OCASIO, HECTOR JR, 3304 S MAY ST, CHICAGO, IL 60608

3048    OCCASIONS CATERERS, 5458 3RD ST NE, WASHINGTON, DC 20011-6316

3052    OCCUPATIONAL HEALTH SERVICES, 125 E SIR FRANCIS DRAKE BLVD STE 300, LARKSPUR, CA 94939-
        1860

3048    OCCUPATIONAL HEARING SERVICES, PO BOX 1880, MEDIA, PA 19063-8880

3052    OCEAN VIEW LIQUORS, INC, 4682 ML KING JR AVE SW, WASHINGTON, DC 20032

3048    OCIM, 1612 W OLIVE AVE STE 303, BURBANK, CA 91506-2463

3056    OCONER, GERARDO, 650 KENSINGTON WAY, BOLING BROOK, IL 60440

3056    OCONNELL, MARK, 425 2ND ST NW #2S, WASHINGTON, DC 20001

3056    OCONNOR, DONALD, 3655 E 98TH ST #1W, CHICAGO, IL 60617

3052    O'CONNOR, DONALD, 3655 E. 98TH STREET, CHICAGO, IL 60617

3052    O'CONNOR, MD, LIHN, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395

3048    OCTAGON NEDICAL, LLC, 6711 LEE HWY STE 206, ARLINGTON, VA 22205-1940

3048    ODELSON & STERK LTD, 3318 W. 95TH STREET, EVERGREEN PARK, IL 60805

3056    ODEN, JAMES EDWARD, 2650 Q ST SE #103, WASHINGTON, DC 20020

3056    ODEN, ROBERT, 3258 W 85TH PLACE, ASHBURN, IL 60652

3056    ODOM, CHRISTOPHER, 1231 44TH PL SE, WASHINGTON, DC 20019

3056    ODOM, DENISE CONSTANCE, 3618 COPPERVILLE WAY, FORT WASHINGTON, MD 20744

3056    ODOM, FRANKIE, 444 M ST NW, WASHINGTON, DC 20001

3057    ODOM, LULA, 4201 S WABASH AVE #308, CHICAGO, IL 60653

3056    ODOM, TIANA M, 1121 FIRST TERRACE NW, WASHINGTON, DC 20001

3056    ODOMS, LAWRENCIA AALIYAH, 2642 BIRNEY PLACE SE, #301, WASHINGTON, DC 20020

3056    ODURO-KWARTEN, ANNETTE, 6427 S KIMBARK AVE #2, CHICAGO, IL 60637

3052    ODYSSEY HEALTHCARE, 415 W GOLF RD STE 3, ARLINGTON HEIGHTS, IL 60005-3923

3052    ODYSSEY SST, 201 RITCHIE ROAD, CAPITOL HEIGHTS, MD 20743

3052    ODYSSEY, 600 WATER ST. SW, WASHINGTON, DC 20024

3052    OEC MEDICAL SYSTEMS, INC, 384 WRIGHT BROS. DRIVE, SALT LAKE CITY, UT 84116

3052    OEC MEDICAL SYSTEMS, INC, 384 WRIGHT BROTHERS DR, SALT LAKE CITY, UT 84116-2862

3048    OEC MEDICAL SYSTEMS, INC, 384 WRIGHT BROTHERS DR, SALT LAKE CITY, UT 84116-2862

3048    OEC MEDICAL SYSTEMS, 9665 CHESAPEAKE DR STE 305, SAN DIEGO, CA 92123-1352

3048    OFFICE DEPOT, BUSINESS SERVICES DIVISION, FILE N 81901, LOS ANGELES, CA 90074

3052    OFFICE DEPOT, PO BOX 633211, CINCINNATI, OH 45263-3211

3048    OFFICE DEPOT, PO BOX 70025, SANTA ANA, CA 92725

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | OFFICE FURNITURE RENTAL DIVISION, 7595 RICKENBACKER DRIVE, GAITHERSBURG, MD 20879 | |
| 3052 | OFFICE OF CHILD SUPPORT ENFORCEMENT, PO BOX 605, RIVERDALE, MD 20737 | |
| 3052 | OFFICE OF CONTRACTING AND PROCUREMENT, 441 4TH ST NW STE 800, PUBLIC SAFETY CLUSTER, DEPT OF HEALTH BUREAU, WASHINGTON, DC 20001-2714 | |
| 3048 | OFFICE OF FINANCE, PO BOX 54407, TAX & PERMIT DIVISION, LOS ANGELES, CA 90054-0407 | |
| 3052 | OFFICE OF INSPECTOR GENERAL, US DEPT OF HEALTH AND, COHEN BUILDING, ROOM 5527, 330 INDEPENDENCE AVE, SW, WASHINGTON, DC 20201 | |
| 3052 | OFFICE OF STATEWIDE HEALTH, 1600 NINTH ST RM 450, SACRAMENTO, CA 95814 | |
| 3052 | OFFICE OF STATEWIDE HLTH PLANNING, 1600 NINTH STREET ROOM 420, SACRAMENTO, CA 95814 | |
| 3048 | OFFICE OF TAX AND REVENUE, 941 N CAPITOL ST NE, WASHINGTON, DC 20002-4259 | |
| 3052 | OFFICE OF THE ATTORNEY GENERAL, PO BOX 659791, SAN ANTONIO, TX 78265-9791 | |
| 3052 | OFFICE OF THE CHAPTER 13 TRUSTEE, 135 S. LASALLE STREET, CHICAGO, IL 60674-1899 | |
| 3052 | OFFICE OF THE CLERK, 232 E RUSSELL ST, GARNISHMENT DIVISION, HAMMOND, IN 46320-1814 | |
| 3048 | OFFICE OF UNEMPLOYMENT COMPENSATION, P.O. BOX 96664, WASHINGTON, DC 20090 | |
| 3048 | OFFICE PRODUCTS & COMPUTER SUPPLIES, 4736 E INDIAN SCHOOL RD STE 4, PHOENIX, AZ 85018-5448 | |
| 3048 | OFFICE PRODUCTS AND COMPUTER SUPPLES, INC, 4736 E INDIAN SCHOOL RD STE 4, PHOENIX, AZ 85018-5448 | |
| 3052 | OFFICE TEAM, PO BOX 6248, CAROL STREAM, IL 60197-6248 | |
| 3056 | OGBEMUDIA, ESTHER, 327 A STREET NE, WASHINGTON, DC 20002 | |
| 3056 | OGEESE, ASHANTI, 9626 S HOWARD, CHICAGO, IL 60628 | |
| 3056 | OGOLLA, GRACE, 859 21RST ST NE, APT 10, WASHINGTON, DC 20002 | |
| 3056 | OGOLLA, JAME, 859 21ST STREET # 10, WASHINGTON, DC 20002 | |
| 3048 | O'HAGAN, SMITH & AMUNDSEN, 150 N MICHIGAN AVE STE 3300, CHICAGO, IL 60601-7621 | |
| 3052 | OHIO COLLEGE OF PODIATRIC MEDICINE, 10515 CARNEGIE AVE, CLEVELAND, OH 44106-3016 | |
| 3048 | OHIO MEDICAL INSTRUMENT, CO, 4900 CHARLEMAR DR, CINCINNATI, OH 45227-1402 | |
| 3052 | OHMEDA, P.O. 7550, MADISON, WI 53707-7550 | |
| 3052 | OHMEDA, PO BOX 101630, ATLANTA, GA 30392-1630 | |
| 3048 | OIWOH, TITUS, 20615 RAYMOND AVE, TORRANCE, CA 90502-1437 | |
| 3056 | OKBU, BEYENA, 3500 14TH ST NW #512, WASHINGTON, DC 20010 | |
| 3048 | OKOJIE, DOYIN, 7850 RESEDA BLVD APT 204, RESEDA, CA 91335-1924 | |
| 3052 | OKONKWO MD, SYLVESTOR O, 6188 OXON HILL ROAD, OXON HILL, MD 20745 | |
| 3048 | OKOS, JOYCE, 8355 HILLVIEW AVE, CANOGA PARK, CA 91304-3405 | |
| 3048 | OKOWE, TERRY, 6433 TOPANGA CANYON BLVD, APT.#175, WOODLAND HILLS, CA 91303-2621 | |
| 3056 | OKWUMABUA, NDIDI, 3023 14TH NW #508, WASHINGTON, DC 20009 | |
| 3056 | OLADIJI, GRACE MODUPEOLA, 3331 ELY PLACE, WASHINGTON, DC 20001 | |
| 3048 | OLD COUNTRY - BIMBO BAKERIES, DEPARTMENT 1017FILE 72187, LOS ANGELES, CA 90074 | |
| 3052 | OLIVE HARVEY COLLEGE, 10001 S WOODLAWN AVE, CHICAGO, IL 60628-1645 | |
| 3048 | OLIVE VIEW-UCLA MEDICAL CENTER, 14445 OLIVE VIEW DR, SYLMAR, CA 91342-1437 | |
| 3048 | OLIVER HOLT CHRISTMAS TREES, 8611 AMESTOY AVE, NORTHRIDGE, CA 91325-3405 | |
| 3052 | OLIVER HOLT SONS& DAUGHTERS XMAS, 8611 AMESTOY AVE, NORTHRIDGE, CA 91325-3405 | |
| 3056 | OLIVER, ANNIE, 445218721426 18TH PL SE, WASHINGTON, | |
| 3056 | OLIVER, DARLENE, 1363 DOWNING ST NE, WASHINGTON, DC 20018 | |
| 3056 | OLIVER, DWIGHT, 02322 RAYNOLDS PL, SE    WASHINGTON, | |
| 3048 | OLIVER, KEVIN M, 4633 DALLAS PL APT 104, TEMPLE HILLS, MD 20748-3332 | |
| 3056 | OLIVER, RUBY LUCILLE, 3423 5TH ST SE #21, WASHINGTON, DC 20020 | |
| 3048 | OLSON, OLIVER, 7428 LENA AVE, WEST HILLS, CA 91307-1521 | |
| 3052 | OLSTEN HEALTH SERVICES, DEPT CH10840, PALATINE, IL 60055 | |
| 3056 | OLSZEWSKI, CHESTER, 2949 S LOOMIS ST, CHICAGO, IL 60608 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | OLT,INC, SUITE 184, PICKERINGTON, OH 43147 | |
| 3048 | OLTHOFF, TIMONTHY, 2929 S ELLIS AVE, CHICAGO. IL 60616-3395 | |
| 3056 | OLUMESE, EHINOMEN, 1314 MINNESOTA WAY, LARGO, MD 20774 | |
| 3056 | OLUPITAN, DAVID, 9226 S PARNELL AVE, CHICAGO, IL 60620 | |
| 3052 | OLUSHOLA E FASHINA, 9720 COUNTRY MEADOWS, LAUREL, MD 20723 | |
| 3052 | OLYMPIC MEDICAL, 5900 1ST AVE, SOUTH, SEATTLE, WA 98108 | |
| 3052 | OLYMPUS AMERICA INC, 2 CORPORATE CENTER DR, MELVILLE, NY 11747-3114 | |
| 3048 | OLYMPUS AMERICA INC, 2 CORPORATE CENTER DR, MELVILLE, NY 11747-3114 | |
| 3052 | OLYMPUS AMERICA, 2 CORPORATE CENTER DR, MELVILLE, NY 11747-3114 | |
| 3048 | OLYMPUS AMERICA, 2 CORPORATE CENTER DR, 3RD FL A/R, MELVILLE, NY 11747-3114 | |
| 3052 | OLYMPUS AMERICA, PO BOX 200194, PITTSBURGH, PA 15251-0194 | |
| 3052 | OLYMPUS CORPORATION OF AMERICA, 2 CORPORATE CENTER DR, MELVILLE, NY 11747-3114 | |
| 3048 | OLYMPUS CORPORATION OF AMERICA, 2 CORPORATE CENTER DR, MELVILLE, NY 11747-3114 | |
| 3048 | OLYMPUS CORPORATION, 3900 KILROY AIRPORT WAY, LONG BEACH, CA 90806-6809 | |
| 3057 | OMALLEY, JANICE, 5471 S HYDEPARK BLVD, APT# 17 A, CHICAGO, IL 60615 | |
| 3056 | OMARBEY, WILLIAM, 3800 14TH STREET NW #302E, WASHINGTON, DC 20011 | |
| 3052 | OMEGA AIRPORT SHUTTLE, INC, 8751 S GREENWOOD AVE STE 110, CHICAGO, IL 60619-7051 | |
| 3052 | OMEGA BUS, 8751 S GREENWOOD AVE, CHICAGO, IL 60619-7051 | |
| 3048 | OMEKE, AARON, 2901 S KING DR APT 914, CHICAGO, IL 60616-3311 | |
| 3048 | OMI SURGICAL PRODUCTS, 4900 CHARLEMAR DR, CINCINNATI, OH 45227-1402 | |
| 3048 | OMNI ELEVATOR CO, 325 PENNSYLVANIA AVE, SE, WASHINGTON, DC, DC 20003 | |
| 3052 | OMNI ELEVATOR COMPANY, 325 PENNSYLVANIA AVE SE, WASHINGTON, DC 20003-1148 | |
| 3048 | OMNI ELEVATOR COMPANY, 325 PENNSYLVANIA AVE SE, WASHINGTON, DC 20003-1148 | |
| 3048 | OMNICELL, INC, 1101 E MEADOW DR, PALO ALTO, CA 94303-4235 | |
| 3052 | OMNICELL, 1101 E MEADOW DR, PALO ALTO, CA 94303-4235 | |
| 3048 | OMNICELL, 1101 E MEADOW DR, PALO ALTO, CA 94303-4235 | |
| 3052 | OMNICELL, 3661 BURWOOD DR, WAUKEGAN, IL 60085-9100 | |
| 3048 | OMNICELL, 3661 BURWOOD DR, WAUKEGAN, IL 60085-9100 | |
| 3056 | OMUETI, JANNYCE Y, 5207 S WOODLAWN AVE #3, CHICAGO, IL 60615 | |
| 3052 | OMV MEDICAL, INC, 6940 CARROLL AVE, TAKOMA PARK, MD 20912-4432 | |
| 3048 | OMV MEDICAL, INC, 6940 CARROLL AVE, TAKOMA PARK, MD 20912-4432 | |
| 3052 | ON THE GO HOSERY, PO BOX 2481, ROCKVILLE, MD 20847 | |
| 3048 | ONCOLOGY HEMATOLOGY PARTNERS,LLC, 2816 S ELLIS AVE, CHICAGO, IL 60616-2907 | |
| 3052 | ONCOLOGY HEMATOLOGY PARTNERS, 4800 S CHICAGO BEACH DR APT 2301S, CHICAGO, IL 60615-3571 | |
| 3052 | ONCOLOGY HEMATOLOGY, 4800 S CHICAGO BEACH DR APT 2301S, CHICAGO, IL 60615-3571 | |
| 3048 | ONE CARING PLACE, ABBEY PRESS, ST. MEINRAD, IN 47577 | |
| 3052 | ONE HEALTH PLAN, 655 N CENTRAL AVE, 19TH FL, GLENDALE, CA 91203-1422 | |
| 3048 | ONE STOP SHOP, 9330 OSO AVE STE 210, CHATSWORTH, CA 91311-6014 | |
| 3052 | ONENESS MOBILTY SERVICE, 3831 PENN BELT PLACE, FORESTVILLE, MD 20747 | |
| 3052 | ONG, MD, STEPHEN T, 1296 BERRY PLACE, MCLEAN, VA 22102 | |
| 3056 | ONLEY, BETTY, 6325 FOSTER STREET, DISTRICT HEIGHTS, MD 20747 | |
| 3056 | ONLEY, TILLIE MAEY, 5005 HUNT STREET NE #34, WASHINGTON, DC 200190000 | |
| 3052 | ONTRACK, 9023 COLUMBINE ROAD, EDEN PRAIRIE, MN 55347 | |
| 3052 | OPESANMI, OLUSEYE, 8811 CREEKWAY DRIVE, CLINTON, MD 20735 | |
| 3048 | OPTHALMIC GROUP INC, 3125 TYRONE BLVD N, SAINT PETERSBURG, FL 33710-2940 | |
| 3052 | OPTIMISTIC HEALTHCARE TEMPORARY STAFFING AGENCY, 33 T ST NW, WASHINGTON, DC 20001-1008 | |
| 3048 | OPTIMUM CHOICE, 4 TAFT CT, ROCKVILLE, MD 20850-5310 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | OPUS COMMUNICATIONS, PO BOX 1168, MARBLEHEAD, MN 1945 | |
| 3048 | OPUS COMMUNICATIONS, PO BOX 1168, MARBLEHEAD, MA 01945-5168 | |
| 3052 | OR MARKETING INC, PO BOX 815, COLUMBIA, MD 21044 | |
| 3052 | OR MARKETING, PO BOX 815, COLUMBIA, MD 21044 | |
| 3048 | OR SOLUTIONS, INC, 3901 CENTERVIEW DR STE W, CHANTILLY, VA 20151-3229 | |
| 3052 | OR SPECIALTIES, PO BOX 210, 12232 LONG GREEN PIKE, GLEN ARM, MD 21057 | |
| 3052 | OR SURGICAL CO, INC, PO BOX 8864, GREENSBORO, NC 27419-0864 | |
| 3052 | OR SURGICAL, NOT AVAILABLE AT TIME OF FILING, GREENSBORO, NC 27419 | |
| 3048 | OR SURGICAL, PO BOX 8864, GREENSBORO, NC 27419-0864 | |
| 3052 | ORAL PLUS, 43845 10TH STREET WEST, LANCASTER, CA 93534 | |
| 3048 | ORATEC INTERVENTION INC, 3700 HAVEN AVE, MENLO PARK, CA 94025-1012 | |
| 3048 | ORATEC INTERVENTIONS, INC, 3700 HAVEN AVE, MENLO PARK, CA 94025-1012 | |
| 3052 | ORCHARD SUPPLY &HARDWARE, 22741 VICTORY BLVD, CANOGA PARK, CA 91307 | |
| 3056 | ORGANDONOR, SCOTT KEVIN, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032 | |
| 3048 | ORGANIZATION FACTORS INC, 1444 MONTE VISTA ST, PASADENA, CA 91106-1232 | |
| 3048 | ORGANON TEKNIKA CORP, 100 AKZO AVE, DURHAM, NC 27712 | |
| 3052 | ORIAIFO, MD, PAUL O, 11926 AUTUMNWOOD LANE, FT WASHINGTON, MD 20744 | |
| 3052 | ORIEL INC, 3800 REGENT ST, MADISON, WI 53705-5202 | |
| 3048 | ORKIN EXTERMINATING COMPANY, INC, 4620 INGRAHAM ST, HYATTSVILLE, MD 20781-2314 | |
| 3056 | ORLINA, ARMANDO R MD, 1169 S PLYMOUTH CT #507, CHICAGO, IL 60605 | |
| 3052 | ORO MD, TERESITA, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 | |
| 3048 | ORO, TERESITA, MD, 23201 PELHAM PL, VALENCIA, CA 91354-2438 | |
| 3052 | OROZA, G., 1859 S BLUE ISLAND AVE, CHICAGO, IL 60608-3012 | |
| 3056 | OROZCO, ALFREDO, 3158 S LAWNDALE, CHICAGO, IL 60623 | |
| 3048 | OROZCO, PETER, 2161 CYRIL AVE, LOS ANGELES, CA 90032-3807 | |
| 3048 | ORQUEST, INC, 365 RAVENDALE DRIVE, MOUNTAIN VIEW, CA 94043 | |
| 3056 | ORTEGA, ERICA C, 5307 S HYDE PARK BLVD, APT 411, CHICAGO, IL 60615 | |
| 3056 | ORTEGA, HECTOR, 1654 W WALLEN, CHICAGO, IL 60626 | |
| 3056 | ORTEGA, PEDRO, 1836 S MAY ST, CHICAGO, IL 60608 | |
| 3048 | ORTHO CLINICAL DIAGNOSTICS, 5841 COLLECTION CENTER DR, CHICAGO, IL 60693-0058 | |
| 3052 | ORTHO DERMATOLOGICAL, PO BOX 75527, CHARLOTTE, NC 28275-0527 | |
| 3048 | ORTHO DIAGNOSTICS, 1001 US HIGHWAY 202, RARITAN, NJ 08869-1424 | |
| 3048 | ORTHO ENGINEERINGINC, 1750 S LA CIENEGA BLVD, LOS ANGELES, CA 90035-4602 | |
| 3052 | ORTHO-CLINICAL DIAGNOSTIC, ROUTE 202, RARTIAN, NJ 08869 | |
| 3048 | ORTHO-CLINICAL DIAGNOSTICS, PO BOX 406608, ATLANTA, GA 30384-6608 | |
| 3052 | ORTHO-CLINICAL DIAGNOSTICS, PO BOX 71001, CHICAGO, IL 60694-1001 | |
| 3052 | ORTHOLOGIC, 1275 WEST WASHINGTON STREET, TEMPE, AZ 85281-1210 | |
| 3048 | ORTHOPAEDIC HOSPITAL, DEPARTMENT 2171, PASADENA, CA 91051 | |
| 3052 | ORTHOPEDIC SYSTEM INC, 30031 AHERN AVENUE, UNION CITY, CA 94587 | |
| 3048 | ORTHOVITA, 45 GREAT VALLEY PKWY, MALVERN, PA 19355-1302 | |
| 3048 | ORTINAU, M.D., FACEP, JOHN M, 20707 MEADOW LN, DEER PARK, IL 60010-3675 | |
| 3056 | ORTIZ, NORMA, 3304 S MAY ST, CHICAGO, IL 60608 | |
| 3052 | ORTIZ, ROMAN, 1745 W 47TH ST, CHICAGO, IL 60609-3825 | |
| 3056 | OSAYANDE, DENEEN, 3635 W 55TH PLACE, CHICAGO, IL 60632 | |
| 3056 | OSBAY, DORETHA, 10902 S EBERHART ST, CHICAGO, IL 60628 | |
| 3056 | OSBORNE, WILLIAM M, 1926 17TH ST SE, WASHINGTON, DC 20019 | |
| 3048 | OSCAR'S PLUMBING& ROOTER, 7616 LOUISE AVE STE E, VAN NUYS, CA 91406-2118 | |
| 3048 | OSCOR TECHNOLOGY, 3818 DESOTO BLVD, PALM HARBOR, FL 34683-1618 | |

Doctors Community

**Svc Lst Name and Address of Served Party**                                    **Mode of Svc (if different)**

3056   OSEGUERA, JESUS, 2205 S HOYNE, CHICAGO, IL 60608

3052   OSEI. M.D.. BAFFOUR K. 13131 BRUSHWOOD WAY. POTOMAC. MD 20854-1025

3056   OSENI, KUDIRAT, 2504 10TH ST. N.E.#510, WASHINGTON, DC 20018

3056   OSHEA, LORIE, 5107 S TRIPP, CHICAGO, IL 60632

3056   OSHEA, WANDA, 3308 S HAMILTON, CHICAGO, IL 60608

3048   OSHRY, BELLA, 20550 STAGG ST, CANOGA PARK, CA 91306-2140

3052   OSI COLLECTION SERVICE, INC, PO BOX 9064-WWU, DUBLIN, OH 43017

3048   OSI, 30031 AHERN AVE, UNION CITY, CA 94587-1234

3052   OSI, P.O. BOX 9064-WWU, DUBLIN, OH 43017

3052   OSMONICS, INC, NOT AVAILABLE AT TIME OF FILING, MINNETONKA, MN 55343

3048   OSTEO CONCEPT, 9689 F GERWIG LANE, COLUMBIA, MD 21046

3052   OSTEO CONCEPTS, 9689 GERWIG LANE, SUITE F, COLUMBIA, MD 21046

3052   OSTEOMED CORPORATION, 2241 COLLECTION CENTER DR, CHICAGO, IL 60693

3048   OSTEOMED CORPORATION, 3750 REALTY RD, ADDISON, TX 75001

3052   OSTIONICS, PO BOX 93213, CHICAGO, IL 60673-3213

3048   OSU HEALTH SCIENCES LIBRARY, 376 W 10TH AVE, ROOM 280E, COLUMBUS, OH 43210-1280

3048   OTC FINANCIAL SERVICES, PO BOX 41601, REF N 24268587, PHILADELPHIA, PA 19101-1601

3056   OTERO, JOSEPH, 4618 S EMERALD AVE 1FL, CHICAGO, IL 60609

3056   OTERO, RUBEN, 2616 N MASON, CHICAGO, IL 60639

3052   OTO MED, INC, PO BOX 1814, LAKE HAVASU CITY, AZ 86405-1814

3052   OUR LADY OF THE SNOW SHRINE, 442 S DEMAZENOD DR, BELLEVILLE, IL 62223-1023

3056   OUTLAW, MARIE, 8442 S BURNHAM, CHICAGO, IL 60617

3056   OUTLAW, NOAH CHARLES, 1112 BRANCH AVENUE SE, WASHINGTON, DC 20019

3056   OUTTERBRIDGE, DENISE, 1720 R ST SE #4, WASHINGTON, DC 20020

3052   OVER PAYMENT SERVICES, PO BOX 292437, NASHVILLE, TN 37229

3052   OVER PAYMENT SERVICES, PO BOX 292437, NASHVILLE, TN 37229-2437

3048   OVERGAARD CONSTRUCTION INSPECTION, 1612 W OLIVE AVE STE 303, BURBANK, CA 91506-2463

3052   OVERPECK, STEVE, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395

3052   OVERPECK, STEVEN B, 300 W HILL ST APT 222, CHICAGO, IL 60610-2552

3056   OVERSTREET, MICHAEL E JR, 7219 S PAXTON AVE, CHICAGO, IL 60649

3056   OVERTON, JOSEPH, 1707 INDEPENDENCE AVE SE, WASHINGTON, DC 20003

3052   OWEN HEALTHCARE, 11477 OLDE CABIN RD STE 400, ST. LOUIS, MI 63141

3048   OWEN HEALTHCARE, 11477 OLDE CABIN RD STE 400, ST. LOUIS, MI 63141

3052   OWENS & MINOR INC, 8730 GREENWOOD PLACE, SAVAGE, MD 20763

3048   OWENS & MINOR, 455 BREA CANYON RD, CITY OF INDUSTRY, CA 91789-3058

3052   OWENS & MINOR, DEPARTMENT 79171, BALTIMORE, MD 21279-0171

3048   OWENS MEDICAL IMAGING INC, 525 N RIDGELAND AVE, OAK PARK, IL 60302-2328

3056   OWENS, CHRISTOPHER, 1400 W MONROE AVE, CHICAGO, IL 60616

3056   OWENS, CONSTANCE, 2954 NASH PL SE #101, WASHINGTON, DC 20019

3056   OWENS, CURTIS, 1305 EUCLID STREET NW, WASHINGTON, DC 20010

3056   OWENS, DE'AN JA-ME-S, 1410 YOUNG STREET SE #5, WASHINGTON, DC 20020

3056   OWENS, GERALDINE A, 1401 E 55TH ST, APT 515 N, CHICAGO, IL 60615

3056   OWENS, GLADYS, 700 CONST  AVE NE, WASHINGTON, DC 20002

3056   OWENS, GLORIOUS, 609 E 91ST PL, CHICAGO, IL 60619

3056   OWENS, GRACE S, 7239 W 58TH ST HSE, SUMMIT, IL 60501

3056   OWENS, JACQUELINE, 11045 S LOWE AVE, CHICAGO, IL 60628

3057   OWENS, JUANITA, 7717 S ESSEX, CHICAGO, IL 60649

3057   OWENS, JUANITA, 7717 S ESSEX AVE, 1ST FLOOR, CHICAGO, IL 60649

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056   OWENS, KIMBERLY, 4219 1ST ST SE, APT 101, WASHINGTON, DC 20032

3056   OWENS. MAE P. 1511 BENNING RD NE, WASHINGTON, DC 20002

3056   OWENS, PATRICIA ADMANDA, 98 BRANDYWINE PL SW, WASHINGTON, DC 20032

3056   OWENS, RUBY, 700 CONSTITUTION AVE NE, CAPITOL HILL NURS FAC, WASHINGTON, DC 20002

3056   OWENS, SALICIA, 4104 SUITLAND RD, APT 302, SUITLAND, MD 20746

3056   OWENS, SHERITA JADELL, 527 55TH ST NE, #1, WASHINGTON, DC 20019

3057   OWENS, TANYA, 8734 S BURLEY AVE #1A, CHICAGO, IL 60617

3056   OWENS, TIMOTHY WAYNE JR, 3111 BRINKLEY ROAD, APT T1, TEPLE HILLS, MD 20748

3056   OWENS, TYRIANA, 901 E 104TH ST #C126, CHICAGO, IL 60628

3056   OWENS, VELMA C, 7227 S RHODES, CHICAGO, IL 60649

3056   OWENS, VERONICA DENISE, 4219 1ST ST SE, #304, WASHINGTON, DC 20032

3048   OXBORO MEDICAL INC, 9635 GIRARD AVE S, MINNEAPOLIS, MN 55431-2619

3052   OXBORO MEDICAL, 13828 LINCOLN ST NE, HAM LAKE, MN 55304

3056   OXENDINE, KIYANA, 4292 SOUTHERN AVE SE, WASHINGTON, DC 20019

3052   OXFORD INSTRUMENT MEDICAL SYSTEM, 12 SKYLINE DR, HAWTHORNE, NY 10532

3052   OXFORD INSTRUMENTS MEDICAL, DBA MEDELEC INC, 12 SKYLINE DR, HAWTHORNE, NY 10532

3048   OXOID, 800 PROCTOR AVE, OGDENSBURG, NY 13669-2205

3048   P L ENTERPRISES,INC, 30708 WHALEBOAT PL, AGOURA HILLS, CA 91301-1950

3048   P M I C, 4727 WILSHIRE BLVD STE 300, LOS ANGELES, CA 90010-3847

3048   P NGUYEN MD, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395

3052   P&M PRODUCTIONS, 12115 OLD FORT ROAD, FT WASHINGTON, MD 20744

3052   PAC/LAC, 5445 BALBOA BLVD STE 123, ENCINO, CA 91316-1597

3056   PACE, SUSIE ELLEN, 3504 PEARL DRIVE #202, SUITLAND, MD 20746

3052   PACER SERVICE CENTER, PO BOX 277773, ATLANTA, GA 30384-7773

3052   PACESETTER SYSTEMS, PO BOX 70120, CHARLOTTE, NC 60673-0120

3056   PACHECO, ISAIAS, 2715 W 38TH ST, CHICAGO, IL 60632

3052   PACIFIC BELL-2, PAYMENT CENTER, VAN NUYS, CA 91388-0001

3052   PACIFIC BELL, PAYMENT CENTER, VAN NUYS, CA 91388-0001

3048   PACIFIC BELL, PAYMENT CENTER, VAN NUYS, CA 91388-0001

3048   PACIFIC BELL, PAYMENT CENTER, VAN NUYS, CA 91388

3052   PACIFIC COAST PRODUCE, 950 MOUNTAIN VIEW AVE, OXNARD, CA 93030-7228

3052   PACIFIC HEALTH SERVICES GROUP, 21540 PLUMMER ST, CHATSWORTH, CA 91311-4174

3052   PACIFIC HEALTH SERVICES GROUP, 21540 PLUMMER STREET, CHATSWORTH, CA 91311

3048   PACIFIC HOSPITALOF LONG BEACH, 2776 PACIFIC AVE, LONG BEACH, CA 90806-2613

3048   PACIFIC MEDICAL IMAGING, 12130 MORA DR STE 1, SANTA FE SPRINGS, CA 90670-7358

3052   PACIFIC NURSES PROVIDER, NOT AVAILABLE AT TIME OF FILING, LOS ANGELES, CA 90010-2348

3048   PACIFIC OFFICE AUTOMATION, 14335 NW SCIENCE PARK DR, ATTN:ACCOUNTS RECEIVABLE, PORTLAND, OR 97229-5418

3052   PACIFIC OPTIMA, UNKNOWN,

3052   PACIFIC TANK SERVICES, 14823 CLARK AVE, HACIENDA HEIGHTS, CA 91745-1379

3052   PACIFIC TELEMARKETING AGENCY, 668 EDWIN AVE, POMONA, CA 91767-1524

3052   PACIFICA E/R SPECIALIST PHYSICIANS, 9131 OAKDALE AVE, CHATSWORTH, CA 91311-6518

3048   PACIFICA EMERGENCY SPECIALIST, 702 WALDEN DR, BEVERLY HILLS, CA 90210-3125

3052   PACIFICA HEALTH CARE ENTERPRISES, 15720 VENTURA BLVD STE 614, ENCINO, CA 91436-4795

3048   PACIFICA HEALTH CARE ENTERPRISES, 15720 VENTURA BLVD STE 614, ENCINO, CA 91436-4795

3052   PACIFICA HOSPITALOF THE VALLEY, 9449 SAN FERNANDO RD, SUN VALLEY, CA 91352-1421

3052   PACIFICA OF THE VALLEY CORP, 9449 SAN FERNANDO RD, SUN VALLEY, CA 91352-1421

3052   PACIFICA OF THE VALLEY CORPORATION, 9449 SAN FERNANDO RD, SUN VALLEY, CA 91352-1421

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

3052 PACIFICARE BEHAVIORAL HEALTH, 23946 AVENIDA DE LA CARLOTA # 700, LAGUNA HILLS, CA 92653-3119

3052 PACIFICARE, PO BOX 6006, CYPRESS, CA 90630-0006

3052 PACIN HEALTHCARE, HADLEY MEMORIAL HOSPITAL, 4601 MARTIN LUTHER KING JR AVE SW, WASHINGTON, DC 20032-1199

3052 PACOIMA PRIMARY CARE MEDICAL CLINIC, 12502 VAN NUYS BLVD, STE 202, PACOIMA, CA 91331-1321

3048 PACOIMA PRIMARY CARE MEDICAL CLINIC, 12502 VAN NUYS BLVD # 104, PACOIMA, CA 91331-1321

3052 PACOIMA SKILLS CENTER, 13323 LOUVRE ST, PACOIMA, CA 91331-2332

3048 PADGETT THOMPSON, PO BOX 4725, BUFFALO, NY 14240-4725

3052 PADGETT'S CORNER MOBIL, 7096 ALLENTOWN RD, CAMP SPRINGS, MD 20748

3057 PADILLA, JOSE H, 3235 W 23RD ST, CHICAGO, IL 60623

3048 PADILLA, MICHAEL, 8012 LINDBERGH BLVD, PHILADELPHIA, PA 19153-1601

3056 PAGAN, ALMA, 1437 S BIRCH DR, MT PROSPECT, IL 60056

3056 PAGE, FRANK, 4311 S VINCENNES AVE, CHICAGO, IL 60653

3056 PAGE, KIONA G, 9118 DARCY RD, UPPER MARLBORO, MD 20772

3052 PAGENET, OFFICE 003, PO BOX 7208, PASADENA, CA 91109-7308

3056 PAGLEY, HARRY, 4800 S CHICAGO BEACH DR #610N, CHICAGO, IL 60615

3056 PAIGE, ANTOINETTE, 4345 4TH ST SE 7, WASHINGTON, DC 20032

3056 PAIGE, LONNY, 6404 GREIG ST, APT 301, CAPITAL HEIGHTS, MD 20743

3056 PAIGE, MICHELE A, 424 RIDGE RD SE #304, WASHINGTON, DC 20019

3048 PAINTER, M.D., MICHAEL J, 3705 5TH AVE, PITTSBURGH, PA 15213-2524

3052 PAKIER, OSCAR, 18226 VENTURA BLVD STE 210, TARZANA, CA 91356-4246

3048 PAKIER, OSCAR, 18226 VENTURA BLVD STE 210, TARZANA, CA 91356-4246

3052 PALCO LABS, 8030 SOQUEL AVE, SANTA CRUZ, CA 95062-2096

3048 PALL MEDICAL, PO BOX 18230, LOUISVILLE, KY 40261-0203

3052 PALMCASTER ANESTHESIA GROUP, 9449 SAN FERNANDO RD, SUN VALLEY, CA 91352-1421

3052 PALMCASTER ANESTHESIA MEDICAL GROUP, 555 DEODAR LN, BRADBURY, CA 91010-1018

3048 PALMCASTER ANESTHESIA MEDICAL GROUP, 555 DEODAR LN, BRADBURY, CA 91010-1018

3048 PALMCASTER ANESTHESIA, 555 DEODAR LN, BRADBURY, CA 91010-1018

3056 PALMER, BARBARA, 3209 E ST SE, WASHINGTON, DC 20019

3056 PALMER, CATHERINE, 3695 JAY ST NE, APT 101, WASHINGTON, DC 20019

3056 PALMER, JOSE, 412 NEWCOMB STREET, APT 3, WASHINGTON, DC 20032

3056 PALMER, KAREN CELESTE, 1303 BARNABY TERR SE, WASHINGTON, DC 20032

3056 PALMER, LAURA, 9028 S WOODLAWN AVE, CHICAGO, IL 60619

3056 PALMER, OTTO W, 6240 S ELIZABETH AVE, CHICAGO, IL 60636

3056 PALMER, RAYONDA, 1524 F STREET NE #208, WASHINGTON, DC 20002

3056 PALMER, VERNA, 1214 19TH ST NE #4, WASHINGTON, DC 20002

3052 PALMETTO GBA, 2300 SPRINGDALE DR, CAMDEN, SC 29020-1728

3056 PALMISANIO, KARI, 941 KENDALLWOOD DR, CRYSTAL LAKE, IL 60014

3056 PALMORE, ROME, 7542 S COLFAX, CHICAGO, IL 60649

3056 PALUCH, MICHAEL SR, 6251 S NEWLAND AVE, CHICAGO, IL 60638

3048 PAM CRUZ, 29531 JENNIFER DR, MECHANICSVILLE, MD 20659-3065

3052 PAMELA COPELAND, NOT AVAILABLE AT TIME OF FILING,

3052 PAMELA KINDRED, 327A SYCAMORE PLACE, SIERRA MADRE, CA 91024

3052 PAMELA ROBINSON, 3959 MARTIN LUTHER KING AVE SW, WASHINGTON, DC 20032

3056 PAN, HAIYAN, 2513 GRANADA WAY APT #5, MADISON, WI 53713

3052 PANDA FLOOR COVERING, 1662 W VALLEY BLVD, ALHAMBRA, CA 91803

3052 PANE DA VITO BAKING CO, 15963 YARNELL ST, SYLMAR, CA 91342-1052



**Svc Lst Name and Address of Served Party**                                                                   **Mode of Svc (if different)**

3052   PANE DA VITO BAKING CO, 15963 YARNELL ST, SYLMAR, CA 91342

3056   PANGINEN, ROSA CASTRO, 12401 LIVINGSTON RD, FORT WASHINGTON, MD 20744

3052   PANIAGUA JOSE, 2765 E DEL MAR BLVD, PASADENA, CA 91107-4337

3052   PANIAGUA JOSE, 2765 E DEL MAR BLVD, PASADENA, CA 91107

3056   PANNELL, DONNA JENE, 3520 6TH STREET SE #, WASHINGTON, DC 20032

3056   PANNELL, REGINALD C, 336 7TH STREET SE #202, WASHINGTON, DC 20019

3056   PANTOJA, JOSEPH P, 2540 W 38TH ST, CHICAGO, IL 60632

3052   PANTON, MD, LINTON, 5505 5TH STREET, N.W., WASHINGTON, DC 20010

3052   PAPER DIRECT, PO BOX 2933, COLORADO SPRINGS, CO 80901-2933

3048   PAPER MART, 5361 ALEXANDER STREET, LOS ANGELES, CA 90040

3052   PAPERWORLD, 30 PRESCOTT STREET, WORCESTER, MA 01605

3056   PARADA, MARTIZA, 3900 14TH ST NW #606, WASHINGTON, DC 20011

3052   PARADIGM INTEGRATED NETWORKS LTD, 2840 7TH ST SUITE 201, BERKELEY, CA 94710

3052   PARADIGM MEDICAL INDUSTRIES, INC, 10373 ROSELLE STREET, SAN DIEGO, CA 92121

3048   PARAG AGNIHOTRI, MD, 727 S ASHLAND AVE APT L, CHICAGO, IL 60607-3165

3052   PARAGON SCIENTIFIC CORPORATION, 8226 BEE CAVES RD, AUSTIN, TX 78746-4909

3052   PARAMOUNT PORTABLE X-RAY, 16151 VALERIO ST, VAN NUYS, CA 91406

3052   PARAMOUNT SALES COINC, PO BOX 7290, KNOXVILLE, TN 37921

3048   PARAOAN, MERCY A, 1707 PORTLAND AVE, FORT WASHINGTON, MD 20744-3736

3056   PARDLOW, SYLVESTER MICHEAL, 2338 PITTS PL SE #102, WASHINGTON, DC 20020

3056   PARGIOLAS, LOUIS, 2019 W GIDDINGS, CHICAGO, IL 60625

3057   PARHAM, PRISCILLA ODESSA, 1165 SUMNER RD SE, WASHINGTON, DC 20020

3056   PARHAM, WILLIAM, 4023 3RD ST SE #4, WASHINGTON DC, DC 20032

3048   PARK PLACE INTERNATIONAL, 7227 CHAGRIN RD, CHAGRIN FALLS, OH 44023-1131

3052   PARK PLACE INTERNATIONAL, 7227 CHAGRIN ROAD, CHAGRIN FALLS, OH 44023

3056   PARK, ANNA, 2502 33RD ST SE, WASHINGTON, DC 20020

3056   PARK, BOBBIE, 1901 E ST SE, DEPT OF CORRECTIONS, WASHINGTON, DC 20003

3048   PARK, SUNGDAE, 9805 SUMMERDAY DR, BURKE, VA 22015-4028

3048   PARKER BOILER INC, 5930 BANDINI BLVD, LOS ANGELES, CA 90040-2903

3052   PARKER LABORATORIES, 307 WASHINGTON STREET, ORANGE, NJ 07050

3056   PARKER, ALLISON, 908 MARCY AVENUE #102, OXON HILL, MD 20745

3057   PARKER, ALVERTA, 7700 S SANGAMON ST, HSE, CHICAGO, IL 60620

3056   PARKER, ARLENE, 4422 S VINCENNES AVE 1FL, CHICAGO, IL 60653

3056   PARKER, CYNTHIA, 1102 BLADENSBURG RD NE #2, WASHINGTON, DC 20002

3056   PARKER, DANIEL, 111 35TH ST SE, APT 202, WASHINGTON, DC 20019

3056   PARKER, DARLENE, 60 W 112TH PLACE, CHICAGO, IL 60623

3056   PARKER, DAVID, 2215 E 68TH ST, CHICAGO, IL 60649

3056   PARKER, DEBORAH, 325 P ST SW #110, WASHINGTON, DC 20024

3056   PARKER, DOROTHY CECLIA, 5085 JST ST NE, WASHINGTON, DC 20019

3056   PARKER, GEORGE, 1534 D ST SE, WASHINGTON, DC 20003

3056   PARKER, HENRI III, 4311 S OAKENWALD, CHICAGO, IL 60653

3056   PARKER, JEANETTE, 8110 S SHORE DR, HSE, CHICAGO, IL 60617

3056   PARKER, JOHN DAVID, 2702 Q ST SE #102, WASHINGTON, DC 20020

3056   PARKER, JON, 12148 S LOWE, CHICAGO, IL 60628

3056   PARKER, JOSEPH, 1259 MEGES PL NE #2, WASHINGTON, DC 20002

3056   PARKER, JUANITA, 2700 MLK AVE SE, WASHINGTON, DC 20032

3056   PARKER, KYRA, 131 ASH ST, PARK FOREST, IL 60466

3056   PARKER, LELIA, 604 I ST NE #4, WASHINGTON, DC 20002

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | PARKER, LEROY, 1140 ABBEY PLACE NE, WASHINGTON, DC 20002 | |
| 3056 | PARKER, LIDA JEAN, 3208 CYRTIS DRIVE #102, TEMPLE HILLS, MD 20748 | |
| 3056 | PARKER, LOUISE, 1555 4TH STREET NW #1, WASHINGTON, DC 20001 | |
| 3056 | PARKER, MARLIN QUINCEY, 1416 N CAROLINA AVE NE, WASHINGTON, DC 20001 | |
| 3056 | PARKER, MOLLIE, 1200 DELAWARE AVE SW #9, WASHINGTON, DC 20024 | |
| 3056 | PARKER, ROBERT, 11533 S VINCENNES AVE, CHICAGO, IL 60643 | |
| 3057 | PARKER, SANAYA, 4522 S CALUMET 2ND FLR, CHICAGO, IL 60653 | |
| 3057 | PARKER, SANDRA, 4522 S CALUMET, CHICAGO, IL 60653 | |
| 3056 | PARKER, SCHNEEKA RENEE, 3249 23RD STREET SE, WASHINGTON, DC 20020 | |
| 3056 | PARKER, SHARRI N, 1807 MONROE ST, EVANSTON, IL 60202 | |
| 3056 | PARKER, SHIRLEY, 2008 FORT DAVIS ST SE #201, WASHINGTON, DC 20020 | |
| 3056 | PARKER, TIFFANY PARIS, 241 15TH ST SE, WASHINGTON, DC 20003 | |
| 3056 | PARKER, TIFFANY, 615 CONDON TERR SE, WASHINGTON, DC 20032 | |
| 3056 | PARKER, TIMOTHY M, 286194002613 BOWEN RD SE, #3    WASHINGTON, | |
| 3056 | PARKER, TRUMILLA ESTELLE, 611 EDGEWOOD ST NE #1102, WASHINGTON, DC 20002 | |
| 3056 | PARKER, UNEZ, 7031 S GREEN ST, CHICAGO, IL 60621 | |
| 3056 | PARKER, WILLIAM MATTERSON, 1226 SOUTHERN AVE SE #204, WASHINGTON, DC 20032 | |
| 3052 | PARKS MEDICAL ELECTRONICSINC, PO BOX 5669, ALOHA, OR 97006-0669 | |
| 3052 | PARKS MEDICAL LABS, 19460 S.W. SHAW, ALOHA, OR 97007 | |
| 3052 | PARKWOOD PRINTERS, 22330 SHERMAN WAY SUITE C-13, CANOGA PARK, CA 91303-1056 | |
| 3056 | PARRAN, MARIE DENISE, 3532 STANTON RD SE, WASHINGTON, DC 20020 | |
| 3056 | PARRIS, JOLEEN C, 2031 BROOKS DR #622, FORESTVILLE, MD 20747 | |
| 3056 | PARRISH, VINCENT, 4473 B STREET SE #402, WASHINGTON, DC 20019 | |
| 3056 | PARROTT-JONES, MONICA, 10500 MCGUIRE WY, CLINTON, MD 20735 | |
| 3052 | PARTNERS IN HEALTH, INC, 326 W 64TH ST, STE N270, CHICAGO, IL 60621-3114 | |
| 3048 | PARTS NOW, 3517 W BELTINE HIHGWAY, MADISON, NJ 53713 | |
| 3048 | PARVANEH MARZBAN, 8413 SILVERDALE CT, LORTON, VA 22079-3065 | |
| 3052 | PASADENA RECEIVABLES, INC, 8028 RITCHI ROAD HWY SUITE 300, PASADENA, MD 21122 | |
| 3056 | PASCASCIO, NATALIE A, 420 E 46TH ST FL1, CHICAGO, IL 60653 | |
| 3056 | PASSWATERS, TIFFANY, 1825 N HONROE, CHICAGO, IL 60622 | |
| 3048 | PASSY-MUIR INC, 4521 CAMPUS DR, IRVINE, CA 92612-2621 | |
| 3052 | PASSY-MUIR INC, 4521 CAMPUS DRIVE STE 273, IRVINE, CA 92612 | |
| 3052 | PASSY-MUIR, INC, 4521 CAMPUS DRIVE, SUITE 273, IRVINE, CA 92715 | |
| 3052 | PAT DEVANEY, 1117 POTOMAC DRIVE, STAFFORD, VA 22554 | |
| 3056 | PATE, CANDAS LEE, 2716 WADE ROAD SE, APT 102, WASHINGTON, DC 20020 | |
| 3056 | PATE, JOHN, 213 I STREET SE, WASHINGTON, DC 20003 | |
| 3056 | PATE, MARVEL CORTEX, 880 SOUTHERN AVE SE, #201, WASHINGTON, DC 20032 | |
| 3048 | PATEL, KANTI B, 706 N OLIVE AVE, ALHAMBRA, CA 91801-1341 | |
| 3052 | PATEL, KANTI, 706 N OLIVE AVE, ALHAMBRA, CA 91801-1341 | |
| 3048 | PATHOLOGY ASSOCIATES GROUP, 55 FRUIT ST, ATTN: WILLIAM HYNES, ADMINISTRATOR, BOSTON, MA 02114-2622 | |
| 3052 | PATHOLOGY ASSOCIATES OF CHICAGO LTD, 2000 SPRING ROAD STE 200, OAKBOOK, IL 60523 | |
| 3048 | PATHOLOGY ASSOCIATES OF CHICAGO LTD, 2000 SPRING ROAD STE 200, OAKBOOK, IL 60523 | |
| 3052 | PATHOLOGY ASSOCIATES OF CHICAGO, 2000 SPRING RD STE 200, OAK BROOK, IL 60523-1956 | |
| 3048 | PATIENT REFUND, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | PATILLO, MICHAEL, 6736 S CHAPPEL AVE #1, CHICAGO, IL 60649 | |
| 3056 | PATINO, JOSE, 4921 W 31ST ST, CICERO, IL 60650 | |
| 3056 | PATKI, SATYAJIT, 3001 S KING DR #1718, CHICAGO, IL 60616 | |

Doctors Community

**Svc Lst Name and Address of Served Party**                                   **Mode of Svc (if different)**

| | |
|---|---|
| 3052 | PATRICIA A MOORE, 9811 BERRYWOOD CT, SPRINGDALE, MD 20774 |
| 3048 | PATRICIA BOBB, THREE FIRST NATIONAL PLAZA, SUITE 660, CHICAGO, IL 60602 |
| 3052 | PATRICIA POSEY, NOT AVAILABLE AT TIME OF FILING, |
| 3052 | PATRICIA RHODES, NOT AVAILABLE AT TIME OF FILING, |
| 3048 | PATRICK HEALTHCARE INC, 8404 W WILMETTE AVE ST EB, DARIEN, IL 60561 |
| 3048 | PATRICK SULLIVAN & ASSOCIATES, 27734 AVENUE SCOTT STE 120, VALENCIA, CA 91355-3423 |
| 3056 | PATRICK, ANNIE, 11227 S WALLACE ST, CHICAGO, IL 60628 |
| 3056 | PATRICK, LAMARR, 11227 SO WALLACE ST, HSE, CHICAGO, IL 60637 |
| 3056 | PATRINOS, SONDRA, 2666 E 73RD ST, APT 10E, CHICAGO, IL 60649 |
| 3052 | PATRIOT MEDICAL TECHNOLOGIES, LOCATION 05686, CINCINNATI, OH 45264-0586 |
| 3052 | PATRIOT MEDICAL TECHNOLOGIES, LOCATION 0586, CINCINNATI, OH 45264 |
| 3048 | PATRIOT MEDICAL TECHNOLOGIES, LOCATION 0586, CINCINNATI, OH 45264 |
| 3052 | PATRIOT MEDICAL TECNOLOGIES, 113 SEABOARD LN STE 201B, FRANKLIN, TN 37067-8284 |
| 3048 | PATRIOT MEDICAL TECNOLOGIES, 113 SEABOARD LN STE 201B, FRANKLIN, TN 37067-8284 |
| 3048 | PATTEN POWER, 635 W LAKE ST, ELMHURST, IL 60126-1409 |
| 3048 | PATTERSON RESOURCES, 2288 UNIVERSITY ST, DES PLAINES, IL 60016-3724 |
| 3056 | PATTERSON, ANDREA, 5135 S FEDERAL ST #705, CHICAGO, IL 60609 |
| 3056 | PATTERSON, ANNIE, 635 MORRIS ST, HILLSIDE, IL 60162 |
| 3056 | PATTERSON, BELINDA, 1138 SUMNER RD SE, WASHINGTON, DC 20020 |
| 3056 | PATTERSON, EUGENIA, 7417 S PERRY ST, CHICAGO, IL 60621 |
| 3056 | PATTERSON, HELEN, 127 FORRESTER ST SW, WASHINGTON, DC 20032 |
| 3056 | PATTERSON, KWANA, 3510 S RHODES AVE #1807, CHICAGO, IL 60653 |
| 3056 | PATTERSON, LINDA, 1129 46TH PL SE, WASHINGTON, DC 20019 |
| 3056 | PATTERSON, MAURICE, 2804 28TH ST SE APT 4, WASHINGTON, DC 20020 |
| 3056 | PATTERSON, MELISSA, 5525 S PRAIRIE AVE APT# I, CHICAGO, IL 60635 |
| 3056 | PATTERSON, OWEN, 117 EAST 163RD ST, SOUTH HOLLAND, IL 60473 |
| 3056 | PATTERSON, TOMMY, 8420 S COTTAGE GROVE, CHICAGO, IL 60619 |
| 3056 | PATTERSON, TYRONE, 229 18TH ST SE, WASHINGTON, DC 20003 |
| 3056 | PATTERSON, VANETTA, 14502 POHLERS COURT, DOLTON, IL 60419 |
| 3056 | PATTERSON, ZANETTA ARLENE, 3336 6TH ST SE, APT 201, WASHINGTON, DC 20032 |
| 3048 | PATTON PRINTING SUPPLY, INC, 9109 INDUSTRIAL CT, GAITHERSBURG, MD 20877-1427 |
| 3056 | PATTON, ALICE E, 7120 S MERRILL ST #413, CHICAGO, IL 60649 |
| 3052 | PATTON, LORI, UNKNOWN, |
| 3056 | PATTON, MIMI, 8232 S DANTE AVE, HSE, CHICAGO, IL 60619 |
| 3056 | PATTON, NAOMI, 7908 S DORCHESTER ST, CHICAGO, IL 60619 |
| 3056 | PATTON-JAMISON, IESHA TISHMA, 1336 BARNABY TERR SE, WASHINGTON, DC 20032 |
| 3052 | PAUL WILSON, 4700 AUTH PLACE, SUITLAND, MD 20746 |
| 3056 | PAUL, HILBERT, 5126 S WABASH, CHICAGO, IL 60615 |
| 3048 | PAULSON & NACE, 1814 N STREET, NW, WASHINGTON, DC 20036 |
| 3048 | PAVEWAY, 1740 E GARRY AVE STE # 232, SANTA ANA, CA 92705-5802 |
| 3052 | PAVOT, M.D., ALFRED P., NOT AVAILABLE, |
| 3056 | PAXTON, LINDA ANN, 916 MARCY AVENUE #203, OXON HILL, MD 20745 |
| 3052 | PAY DAY LOANS, INC., 8832 CICERO AVENUE, OAK LAWN, IL 60453 |
| 3052 | PAYLESS CAR RENTAL / COMPACT CAR, 2424 EAST 38 STREET, DALLAS, TX 75261 |
| 3056 | PAYLOR, NICOLE G, 249 58TH ST NE, WASHINGTON, DC 20019 |
| 3056 | PAYNE, CARMEN, NO FIXED ADDRESS, WASHINGTON, DC 20003 |
| 3056 | PAYNE, DOROTHY, 206 TRENTON PL SE 302, WASHINGTON, DC 20032 |
| 3056 | PAYNE, JEFFREY, #25 15TH ST NE, WASHINGTON, DC 20002 |

Doctors Community

**Svc Lst  Name and Address of Served Party**                                                      **Mode of Svc (if different)**

| | |
|---|---|
| 3056 | PAYNE, JOSEPH, 1380 SOUTHERN AVE SE, HCI, WASHINGTON, DC 20032 |
| 3056 | PAYNE, RAMSEY, NO FIXED ADDRESS, WASHINGTON, DC 20003 |
| 3056 | PAYNE, STACIE, 2926 KNOX PLACE SE, APT 102, WASHINGTON, DC 20020 |
| 3056 | PAYNE, VALERIE M, 1367 CONGRESS ST SE, WASHINGTON, DC 20032 |
| 3056 | PAYNE, WILLIAM STEVE, 1920 GOODHOPE RD SE, WASHINGTON, DC 20032 |
| 3057 | PAYTON, FRANCES, 3245 S PRAIRIE AVE, CHICAGO, IL 60616 |
| 3056 | PAYTON, ISAAC DAMON, 116 IRVINGTON STREET SE, WASHINGTON, DC 20001 |
| 3056 | PAZ, LEON, 9131 S BUFFALO AVE, CHICAGO, IL 60617 |
| 3056 | PAZ, SUSAN, 9131 SOBUFFALO, CHICAGO, IL 60617 |
| 3048 | PBCC, PO BOX 85460, LOUISVILLE, KY 40285-5460 |
| 3052 | PC CONNECTION, INC, PO BOX 4520, WOBURN, MA 01880-4520 |
| 3052 | PC CONNECTION, 730 MILFORD ROAD, MERRIMACK, NH 03054-4631 |
| 3052 | PC CONNECTIONS, INC, PO BOX 4520, WOBURN, MA 01888-4520 |
| 3052 | PC SOLUTION, 1414 SPRING AVENUE, BALTIMORE, MD 21237 |
| 3048 | PDR/RED BOOK, PO BOX 10858, DES MOINES, IA 50336-0858 |
| 3048 | PDR, PO BOX 10689, DES MOINES, IA 50336-0689 |
| 3048 | PE BIOSYSTEMS, 850 LINCOLN CENTRE DR, FOSTER CITY, CA 94404-1128 |
| 3048 | PE, REGINALD, 4743 SUNSET AVE, LA CRESCENTA, CA 91214-3149 |
| 3056 | PEACE, THOMAS, 4326 CHAPLIN ST SE, WASHINGTON, DC 20019 |
| 3048 | PEACH INC, 1121 L ST STE 302, SACRAMENTO, CA 95814-3970 |
| 3056 | PEACOCK, ELSTON, 11140  S GREEN ST APT# 1FL, CHICAGO, IL 60643 |
| 3057 | PEACOCK, TASHINA, 11140 S GREEN ST, 1ST FLR, CHICAGO, IL 60643 |
| 3052 | PEAK DEVELOPMENT RESOURCES, PO BOX 645, MIDLOTHIAN, VA 23113 |
| 3056 | PEAK, JUANITA, 5616 13TH ST NW #309, WASHINGTON, DC 20011 |
| 3056 | PEAKE, PURCYLE, 112 IRVING ST SE, WASHINGTON, DC 20020 |
| 3056 | PEARCE, HELEN IRENE, 1506 PENNSYLVANIA AVE SE #R, WASHINGTON, DC 20003 |
| 3048 | PEARL HEALTH CARE SERVICES INC, 2037 BLOOMINGDALE RD STE 215, GLENDALE HEIGHTS, IL 60139-2195 |
| 3056 | PEARL, LYNN, 1040 LAKE SHORE DR, CHICAGO, IL 60611 |
| 3056 | PEARSON, ALICE, 4218 S COTTAGE GR #822, CHICAGO, IL 60653 |
| 3056 | PEARSON, DIANE, 3319 10TH PL SE #202, WASHINGTON, DC 20032 |
| 3048 | PEARSON, ELAINE J, 10 SAINT CHRISTOPHERS DR, DRIVE, STAFFORD, VA 22556-3636 |
| 3056 | PEARSON, FREDERICK, # 2 18TH ST SE #225, WASHINGTON, DC 20003 |
| 3056 | PEARSON, JOHN, 1119 SAVANNAH ST SE, WASHINGTON, DC 200032 |
| 3056 | PEARSON, JOHN, 305 GENEVA ST, BELLWOOD, IL 60104 |
| 3056 | PEARSON, THELMA, 1825 PROVIDENCE ST NE, WASHINGTON, DC 20002 |
| 3056 | PEARSON-MITCHELL, GLADYS ROBERT, 1425 N ST NW #503, WASHINGTON, DC 20005 |
| 3056 | PEATRY, HOWARD R, 7819 S OGLESBY, CHICAGO, IL 60649 |
| 3056 | PEATRY, NANCY A, 7701 S CHAPPEL AVE, CHICAGO, IL 60649 |
| 3056 | PEAY, EVA, 1333 S ST SE, WASHINGTON, DC 20020 |
| 3056 | PECK, KENNETH, 7232 W RANDOLPH #402, FOREST PARK, IL 60130 |
| 3052 | PEDRO ASCENCIO CONSTRUCTON, 13759 OXNARD ST #104, VAN NUYS, CA 91401 |
| 3052 | PEGASUS AIRWAVE INC., 5300 BROKEN SOUND BLVD NW STE 100, BOCA RATON, FL 33487-3518 |
| 3048 | PEGASUS AIRWAVE, PO BOX 530436, ATLANTA, GA 30353-0436 |
| 3052 | PEGGY MORALES RODRIGUEZ, 5702 QUEENS CHAPEL ROAD #4, HYATTSVILLE, MD 20728 |
| 3052 | PEGGY MORALES, 5702 QUEENS CHAPEL RD # 4, HYATTSVILLE, MD 20728 |
| 3056 | PEGRAM, MICHAEL WILFRED, 1901 SAVANNAH ST SE, #104, WASHINGTON, DC 20020 |
| 3056 | PEGRAM, SIDNEY WILLIAM, 1334 DT SE #21, WASHINGTON, DC 20003 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3048 | PEI JAN PAUL LIN PHD, 28 W 765 TOWNLINE RD, WARRENVILLE, IL 60555 | |
| 3048 | PEIRE, CAROL, 7205 DARNOCH WAY, WEST HILLS, CA 91307-1902 | |
| 3048 | PEKIN UNIFORM RENTAL, 4101 S STATE ST, CHICAGO, IL 60609-2942 | |
| 3048 | PELKEY, GLENN, 4210 VIA ARBOLADA UNIT 123, LOS ANGELES, CA 90042-5122 | |
| 3052 | PELKEYGLENN, 4210 VIA ARBOLADA # 123, LOS ANGELES, CA 90042 | |
| 3052 | PELLETIER, LUC R., 1528 SWANN ST NW, WASHINGTON, DC 20009-3942 | |
| 3052 | PELLETTIERRI & ASSOCIATES, 991 OAK CREEK DR, LOMBARD, IL 60148-6408 | |
| 3056 | PELZER, DELORES, 2300 GOOD HOPE RD SE, APT 415, WASHINGTON, DC 20020 | |
| 3052 | PENDL COMPANIES INC, 1825 B DOLPHIN DRIVE, WAUKESHA, WI 53186 | |
| 3052 | PENDL COMPANIES, INC, 1825 B DOLPHIN DRIVE, WAUKESHA, WI 53186 | |
| 3052 | PENDL COMPANIES, INC, 1825B DOLPHIN DR, WAUKESHA, WI 53186-1430 | |
| 3056 | PENDLETON, VICTORIA NICOLE, 2712 BRUCE PLACE SE, WASHINGTON, DC 20020 | |
| 3048 | PENN CAMERA, 11716 BALTIMORE AVE, BELTSVILLE, MD 20705-1850 | |
| 3048 | PENN, ARIELLE, 5534 SYLMAR AVE APT 5, SHERMAN OAKS, CA 91401-5132 | |
| 3056 | PENN, MARGARET AGNES, #7 61ST STREET SE, WASHINGTON, DC 20019 | |
| 3056 | PENNINGTON, MICHAEL, 156 S HAMLIN ST, APT #1C, CHICAGO, IL 60624 | |
| 3048 | PENNINGTON, SHERRI, 5323 CALATRANA DR, WOODLAND HILLS, CA 91364-1814 | |
| 3052 | PENNSYLVANIA SCDU, PO BOX 69112, HARRISBURG, PA 17106-9112 | |
| 3056 | PENNY, FLORINE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3048 | PENNYSAVER GROUP, INC, 1342 CHARWOOD RD, HANOVER, MD 21076-3113 | |
| 3052 | PENTAX PRECISION INSTRUMENT CO, 13850 CERRITOS CORP. DRIVE, CERRITOS, CA 90703-2467 | |
| 3052 | PENTAX PRECISION INSTRUMENT CORP, PO BOX 820146, PHILADELPHIA, PA 19182-0146 | |
| 3052 | PENTAX, 30 RAMLAND RD, ORANGEBURG, NY 10962-2606 | |
| 3048 | PENTAX, 30 RAMLAND RD, ORANGEBURG, NY 10962-2606 | |
| 3048 | PEOPLES ENERGY SERVICES, 205 N MICHIGAN AVE STE 4216, CHICAGO, IL 60601-5925 | |
| 3056 | PEOPLES, ANN, 1328 SOUTHERN AVE SE, WASHINGTON, DC 20032 | |
| 3056 | PEOPLES, LOUETTA, 5026 12TH ST NE, WASHINGTON, DC 20017 | |
| 3056 | PEOPLES, ROBERT, 1711 EAST CAPT ST SE #106, WASHINGTON, DC 20003 | |
| 3048 | PEPCO, 701 9TH NW, WASHINGTON, DC 20068 | |
| 3048 | PEPCO, PO BOX 97274, WASHINGTON, DC 20090-7274 | |
| 3056 | PEPE, MADELINE VERONICA, 2208 NICHOLSON ST SE, WASHINGTON, DC 20032 | |
| 3048 | PEPPER HAMILTON, 600 14TH STREET NW, WASHINGTON, DC 20005 | |
| 3056 | PEREA, ROSA, 8908 S EXCHANGE, CHICAGO, IL 60617 | |
| 3056 | PEREZ JR, NAPOLEON R, 3418 BRINKLEY RD #103, TEMPLE HILLS, MD 20748 | |
| 3052 | PEREZ, CARLOS ALBERTO, 3921 ROWLAND AVE APT 6, EL MONTE, CA 91731-1036 | |
| 3056 | PEREZ, EDGAR, 3454 BRINKLEY RD #403, TEMPLE HILL, MD 20748 | |
| 3056 | PEREZ, LEROY, 1612 40TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | PEREZ, MAXIMA, 4120 14TH ST NW #10, WASHINGTON, DC 20011 | |
| 3056 | PEREZ, ROMAN, 9801 S AVE M, CHICAGO, IL 60617 | |
| 3052 | PERFECT MATCH PERSONNEL, 5080 N 40TH STREET #103, PHOENIX, AZ 85018 | |
| 3052 | PERFORMANCE DATACOM, 3786 LA CRESCENTA AVE STE 105, GLENDALE, CA 91208-1009 | |
| 3052 | PERFORMANCE DATECOM, 3786 LA CRESCENTA AVE SUITE 105, GLENDALE, CA 91208 | |
| 3048 | PERFORMANCE MECHANICAL CONTRACTORS, 27510 S STONEY ISLAND AVE, CRETE, IL 60417-8037 | |
| 3048 | PERINATAL HEALTHINC, 3016 SAINT MICHAEL LN, THE VILLAGES, FL 32162-7483 | |
| 3048 | PERKINS, JAMES A, 8305 CAGLE RD, FORT WASHINGTON, MD 20744-5510 | |
| 3056 | PERKINS, JESSIE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | PERKINS, LASHARAH, 2940 S STATE ST #401, CHICAGO, IL 60616 | |
| 3056 | PERKINS, MAURICE A, 4725 S MICHIGAN >#4A, CHICAGO, IL 60615 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | PERKINS, PATRICIA ANN, 2555 ELVANS ROAD SE #302, WASHINGTON, DC 20020 | |
| 3056 | PERKINS, SHAUNTA, 824 BARNABY ST SE, APT 201, WASH,D.C, DC 20032 | |
| 3056 | PERKINS, STELLA LOUISE, 1837 T STREET SE, WASHINGTON, DC 20020 | |
| 3056 | PERKINS, TERESA LOLITA, 2514 POMEROY RD SE #202, WASHINGTON, DC 20002 | |
| 3056 | PERKINS, VINCENT B, 320 W 94TH PLACE, CHICAGO, IL 60620 | |
| 3056 | PERLA, DORIS, 1515 OGDEN ST NW, WASHINGTON, DC 20001 | |
| 3048 | PERMARK, 450 RARITAN CTR PKWY, EDISON, NJ 08837 | |
| 3052 | PERMITS LIMITED, INC, 13312 ORIENTAL STREET, ROCKVILLE, MD 20853 | |
| 3052 | PEROT SYSTEMS, 12404 PARK CENTRAL, TREASURY DEPARTMENT:1S, DALLAS, TX 75251 | |
| 3052 | PEROUTKA, PA, STEVEN, 8028 RITCHIE HIGHWAY, SUITE 300, PASADENA, MD 21122 | |
| 3056 | PERRY, BERNICE Y, 8349 S SAINT LAWRENCE ST, GARDNER APT, CHICAGO, IL 60619 | |
| 3056 | PERRY, BERNICE, 8349 S ST LAWRENCE AVE, CHICAGO, IL 60619 | |
| 3056 | PERRY, BETTY, 6802 S INDIANA, CHICAGO, IL 60637 | |
| 3056 | PERRY, CAROLYN, 1617 17TH STREET SE #204, WASHINGTON, DC 20019 | |
| 3056 | PERRY, CHARLES BERNARD, 5617 EADS ST NE, WASHINGTON, DC 20019 | |
| 3056 | PERRY, CHERYL YVETTE, 1615 OLIVE ST NE, APT 2, WASHINGTON, DC 20019 | |
| 3056 | PERRY, CLOTELLE CONTRICE, 1714 CONSTITUTION AVE NE, WASHINGTON, DC 20002 | |
| 3057 | PERRY, CURTIS, 8205 S WHIPPLE, ASHBURN, IL 60652 | |
| 3056 | PERRY, DANIELLE, 218 E GARFIELD BLVD, APT 102, CHICAGO, IL 60615 | |
| 3056 | PERRY, DORIS LILLIAN, 2652 ML KING JR AVE SE, APT 106, WASHINGTON, DC 20020 | |
| 3056 | PERRY, EVELYN, 3012 NASH PL SE, WASHINGTON, DC 20020 | |
| 3056 | PERRY, MOLLIE, 16 BALLANTRAE CT, STAFFORD, VA 22554 | |
| 3056 | PERRY, ROSA LEE, 800 SOUTHERN AVE SE #908, WASHINGTON, DC 20032 | |
| 3056 | PERRY-FOGG, DARNETTA, 2629 BOWEN RD, SE #203, WASHINGTON, DC 20020 | |
| 3056 | PERSON, CLARISSA, 4660 M.L.KING AVE. SW., APT A208, WASHINGTON, DC 20032 | |
| 3056 | PERSON, KEVIN, 1009 CHILLUM RD, #414, HYATTSVILLE, MD 20783 | |
| 3056 | PERSON, LARRY, 733 ADRIAN ST SE, WASHINGTON, DC 20019 | |
| 3052 | PERSONAL PREFERENCE, 800 REMINGTON BLVD, BOLINGBROOK, IL 60440-4800 | |
| 3052 | PERSONNEL CONCEPTS LIMITED, 2865 METROPOLITAN PLACE, POMONA, CA 91767 | |
| 3052 | PESI HEALTH CARE, PO BOX 1000, EAU CLAIRE, WI 54702 | |
| 3048 | PESTMASTERS, 1943 W 63RD ST, CHICAGO, IL 60636-2140 | |
| 3052 | PETAL PUSHERS, 2441 75TH ST, WOODRIDGE, IL 60517-2856 | |
| 3053 | PETER ISAKOFF, (REPRESENTING: COUNSEL FOR DEBTORS), WEIL GOTSHAL & MANGES, 1501 K ST NW, #100, WASHINGTON, DC 20005 | |
| 3048 | PETER SEALY, MD, 905 JAMES RIDGE RD, BOWIE, MD 20721-7285 | |
| 3057 | PETERS, DANIEL, 730 N SAWYER, CHICAGO, IL 60624 | |
| 3057 | PETERS, KIRBY, 6647 S HALSTED 1ST FL, CHICAGO, IL 60621 | |
| 3056 | PETERSON, DEVIN, 7641 S PHILLIPS AVE, CHICAGO, IL 60649 | |
| 3056 | PETERSON, ELIZABETH, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3052 | PETERSON, ELOUISE, 3365 SOUTHERN AVENUE, SUITLAND, MD 20746 | |
| 3056 | PETERSON, EVELYN, 2715 31ST ST SE, APT 580, WASHINGTON, DC 20020 | |
| 3056 | PETERSON, FREDERICK MAURICE, 215 45TH STREET NE, WASHINGTON, DC 20019 | |
| 3056 | PETERSON, GLADYS, 4313 WHEELER ROAD SE #104, WASHINGTON, DC 20032 | |
| 3056 | PETERSON, HIRAM L, 6523 S WINCHESTER, CHICAGO, IL 60636 | |
| 3056 | PETERSON, RONALD VINCENT, 1435 CONGRESS PLACE SE, WASHINGTON, DC 20020 | |
| 3056 | PETERSON, WILLIE A, 7012 S CONSTANCE AVE HSE, CHICAGO, IL 60649 | |
| 3056 | PETERSON-WELLS, LISA BERNICE, 1822 18TH ST SE, APT 203, WASHINGTON, DC 20020 | |
| 3056 | PETIT, JEANINE M, 598 EXCHANGE, CALUMET CITY, IL 60409 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | |
|---|---|
| 3056 | PETTUS, RUTH P, 14717 S LOOMIS, HARVEY, IL 60426 |
| 3056 | PETTWAY, JOHNATHAN, 7756 S MICHIGAN, CHICAGO, IL 60620 |
| 3056 | PETTWAY, MELANIE, 1469 WEBSTER LANE, DES PLAINES, IL 60018 |
| 3052 | PETTY CASH CUSTODIAN, NOT AVAILABLE AT TIME OF FILING, |
| 3052 | PETTY CASH-GENERAL ACCOUNT, 7011 SHOUP AVENUE, CANOGA PARK, CA 91307 |
| 3052 | PETTY CASH-THER ACT, 7011 SHOUP AVENUE, CANOGA PARK, CA 91307 |
| 3056 | PETTY, CAROLYN J, 3904 WHEELER RD SE, WASHINGTON, DC 20032 |
| 3056 | PETTY, EVA, 4601 MLK JR AVE SW, LQ HADLEY SKILLED UNIT, WASHINGTON, DC 20032 |
| 3056 | PETTY, EVA, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | PETTY, GREGORY ALPHRADIA, 6012 HOLTON LANE, TEMPLE HILLS, MD 20748 |
| 3056 | PEYTON, CYNTHIA, 401 K ST NW #620, WASHINGTON, DC 20001 |
| 3056 | PEYTON, WILLIAM C, 12741 S ELIZABETH ST, CALUMET PARK, IL 60827 |
| 3052 | PGF/M SCHINDLER, POBOX 5981, SAN CLEMENTE, CA 92674-5981 |
| 3052 | PHAIRE, ERNEST, NOT AVAILABLE AT TIME OF FILING, |
| 3048 | PHAM, TINA, 1508 ORANGE GROVE AVE, GLENDALE, CA 91205-1522 |
| 3048 | PHARMACEA OPTHALMIC DIVISION, PO BOX 102803, ATLANTA, GA 30368-2803 |
| 3052 | PHARMACEUTICAL CREDIT CORPORATION, PO BOX 1684, BRENTWOOD, TN 37024 |
| 3052 | PHARMACEUTICAL CREDIT CORPORATION, POST OFFICE BOX 1684, BRENTWOOD, TN 37024 |
| 3048 | PHARMACEUTICAL RECOVERY, 5422 CARRIER DR STE 204, ORLANDO, FL 32819-8394 |
| 3052 | PHARMACIA & UPJOHN, PO BOX 730469, DALLAS, TX 75373-0469 |
| 3048 | PHARMACIA & UPJOHN, PO BOX 905023, CHARLOTTE, NC 28290-5023 |
| 3048 | PHARMACIA BIOTECH, INC, PO BOX 18191, NEWARK, NJ 07191-8191 |
| 3048 | PHARMACIA CORPORATION, 100 ROUTE 206 NORTH, PEAPACK, NJ 07977 |
| 3052 | PHARMALINK, INC, NOT AVAILABLE AT TIME OF FILING, CLEARWATER, FL 33759 |
| 3048 | PHARMASTAT, INC, 7155 HOLABIRD AVE, BALTIMORE, MD 21222-1726 |
| 3048 | PHARMED GROUP, INC, 3075 NW 107TH AVE, MIAMI, FL 33172-2134 |
| 3052 | PHEAA, PO BOX 1463, HARRISONBURG, PA 17105 |
| 3052 | PHELPS, PHELPS, PO BOX 2193, CHICAGO, IL 60678-0001 |
| 3048 | PHILIP OKWUJE, MD, 1525 E 53RD ST STE 712, CHICAGO, IL 60615-4530 |
| 3048 | PHILIPS MEDICAL SYSTEMC, 1360 HAMILTON PKWY, ITASCA, IL 60143-1144 |
| 3048 | PHILIPS MEDICAL SYSTEM, PO BOX 406538, ATLANTA, GA 30384-6538 |
| 3052 | PHILLIP TRAE LESTER, 5508 ADDISON ROAD, CAPITOL HEIGHTS, MD 20743 |
| 3052 | PHILLIPS HEALTHCARE PRODUCTS, NOT AVAILABLE AT TIME OF FILING, COLUMBIA MD, MD 21045 |
| 3052 | PHILLIPS MEDICAL SYSTEMS, 3000 MINUTEMAN RD, ANDOVER, MA 01810-1032 |
| 3048 | PHILLIPS MEDICAL SYSTEMS, 3000 MINUTEMAN RD, ANDOVER, MA 01810-1032 |
| 3048 | PHILLIPS MEDICAL SYSTEMS, PO BOX 406538, ATLANTA, GA 30384-6538 |
| 3056 | PHILLIPS, AGNES CAROLYN, 2436 IRVING ST SE #7, WASHINGTON, DC 20012 |
| 3056 | PHILLIPS, BARBARA A, 8131 S WOLCOTT ST, HSE, CHICAGO, IL 60620 |
| 3056 | PHILLIPS, CARL V, 1350 R STREET NW, WASHINGTON, DC 20001 |
| 3056 | PHILLIPS, HETTIE, 1149 SUMNER RD SE, WASHINGTON, DC 20020 |
| 3056 | PHILLIPS, JAMES, 2254 12TH PL NW, WASHINGTON, DC 20009 |
| 3048 | PHILLIPS, JOE, 6520 PLATT AVE, #128, WEST HILLS, CA 91307-3218 |
| 3056 | PHILLIPS, KAREN S, 5400 S HYDE PARK BLVD A7, CHICAGO, IL 60615 |
| 3056 | PHILLIPS, LAURA, 1001 5TH ST SE#23, WASHINGTON, DC 20003 |
| 3056 | PHILLIPS, LEODIS, 1200 DELAWARE AVE SW #1, WASHINGTON, DC 20024 |
| 3056 | PHILLIPS, LUCILLE, 8051 S WOLCOTT, CHICAGO, IL 60620 |
| 3056 | PHILLIPS, MARIE, 1010 5OTH PL NE, WASHINGTON, DC 20019 |
| 3056 | PHILLIPS, MELVIN, 7647 S GREEN AVE 2ND FL, CHICAGO, IL 60620 |

Doctors Community

**Exhibit 4 - BDN/POC**

Svc Lst Name and Address of Served Party                                                                    Mode of Svc (if different)

| | |
|---|---|
| 3056 | PHILLIPS, MELVIN, 7647 S GREEN-2ND FLR, CHICAGO, IL 60620 |
| 3056 | PHILLIPS, PORTIA JACQUELINE, 71 O STREET SW, WASHINGTON, DC 20001 |
| 3056 | PHILLIPS, RALPH, 7108 KINGSTON DRIVE, CAMP SPRINGS, MD 20748 |
| 3056 | PHILLIPS, RAPHAEL, 4010 2ND ST SW, WASHINGTON, DC 20032 |
| 3056 | PHILLIPS, ROSIE, 7122 S UNIVERSITY AVE, CHICAGO, IL 60619 |
| 3056 | PHILLIPS, SADIE, 2254 12TH PL NW, WASHINGTON, DC 20009 |
| 3056 | PHILLIPS, TENNILLE B, 4810 ALABAMA AVE SE #2, WASHINGTON, DC 20019 |
| 3052 | PHILLIPS, VALESIA, 8801 S MOZART AVE, EVERGREEN PARK, IL 60805-1141 |
| 3056 | PHILLIPS, WILLIE, 5257 S PRAIRIE, CHICAGO, IL 60615 |
| 3056 | PHILPOT, DAVID, 5220 S BISHOP ST #2, CHICAGO, IL 60609 |
| 3052 | PHOENIX COYOTES, 9375 EAST BELL ROAD, SCOTTSDALE, AZ 85260 |
| 3052 | PHOENIX LIFE INSURANCE COMPANY, UNKNOWN, |
| 3052 | PHOENIX RADIOLOGYLTD, 7625 HAYVENHURST AVE STE 40, VAN NUYS, CA 91406-1706 |
| 3052 | PHOENIX SUNS, PO BOX 515, PHOENIX, AZ 85001 |
| 3056 | PHOENIX, JAMES EDWARD, 3700 9TH ST SE, APT 709, WASHINGTON, DC 20032 |
| 3052 | PHONAK INC, 4520 WEAVER PARKWAY, WARRENVILLE, IL 60555 |
| 3052 | PHR INTERNATIONAL, INC, 6066 LEESBURG PIKE, SUITE 950, FALLS CHURCH, VA 22041 |
| 3048 | PHYAMERIA PRACTICE SERVICES, 2828 CROASDAILE DR, DURHAM, NC 27705-2505 |
| 3048 | PHYSICAL MEDICINE REHAB CENTER, 6144 OXON HILL RD, OXON HILL, MD 20745 |
| 3052 | PHYSICAL REHABILITATION, INC, 324 PEABODY STREET, NW, WASHINGTON, DC 20011 |
| 3052 | PHYSICANS SYSTEMS & SERVICES, INC, 8101 SANDY SPRING RD STE 312, LAUREL, MD 20707-3596 |
| 3048 | PHYSICANS SYSTEMS & SERVICES, INC, 8101 SANDY SPRING RD STE 312, LAUREL, MD 20707-3596 |
| 3048 | PHYSICIAN INDUSTRIES, INC, 2203 ALEXANDER ST, WEST VALLEY CITY, UT 84119-2034 |
| 3052 | PHYSICIANS DESK REFERENCE, PO BOX 10858, DES MOINES, IL 50336 |
| 3052 | PHYSICIANS' DESKREFERENCE, PO BOX 10858, DES MOINES, IA 50336-0858 |
| 3048 | PHYSICIAN'S RECORD CO, 3000 RIDGELAND AVE, BERWYN, IL 60402-2700 |
| 3048 | PHYSICIANS RECORD COMPANY, 3000 RIDGELAND AVE, BERWYN, IL 60402-2700 |
| 3052 | PICIS, INC., 200 QUANNAPOWITT PARKWAY, WAKEFIELD, MA 01880 |
| 3056 | PICKENS, GENEVA, 8100 S COLES AVE, CHICAGO, IL 60617 |
| 3056 | PICKENS, ORLANDO, 1814 Q ST SE, APT 6, WASHINGTON, DC 20020 |
| 3048 | PICKER FINANCIAL GROUP, 595 MINER RD, HIGHLAND HEIGHTS, OH 44143-2131 |
| 3052 | PICKER FINANCIAL GROUP, PO BOX 73557, CHICAGO, IL 60673-7557 |
| 3052 | PICKER INTERNATIONAL, PO BOX 640059, PITTSBURGH, PA 15264-0059 |
| 3056 | PICKERING, KIM, 2722 S NORMAL, HSE, CHICAGO, IL 60616 |
| 3056 | PICKETT, DIAMOND LARISSA, 2322 16TH ST SE, #11, WASHINGTON, DC 20020 |
| 3056 | PICKETT, HERMAN, 410 ST MARGARET DRIVE, CAPITOL HEIGHTS, MD 20743 |
| 3056 | PICKETT, ORA, 355 BENTLEY AVE, CALUMET CITY, IL 60409 |
| 3056 | PICKETT, VINCENT TRACY, 1933 BROOKS FDRIVE APT 101, CAPITOL HEIGHTS, MD 20743 |
| 3056 | PICKETT, YVETTE C, 6036 HEMLOCK, GARY, IN 46403 |
| 3052 | PIEDMONT PLASTICS INC, NOT AVAILABLE AT TIME OF FILING, ROCKVILLE, MD 20852 |
| 3048 | PIERCE LEAHY, PO BOX 65017, CHARLOTTE, NC 28265-0017 |
| 3056 | PIERCE, ANGELA, 1124 KENNEBEC ST #202, OXON HILL, MD 20745 |
| 3056 | PIERCE, ASHLEY, 716 12TH STREET SE #31, WASHINGTON, DC 20003 |
| 3052 | PIERCE, GERALDINE, 7353 E UNIVERSITY DR APT 1039, MESA, AZ 85207-6506 |
| 3048 | PIERCE, GERALDINE, 7353 E UNIVERSITY DR APT 1039, MESA, AZ 85207-6506 |
| 3056 | PIERCE, JAMES, 3473 S KING DR APT 247, CHICAGO, IL 60616 |
| 3056 | PIERCE, MATTIE JEWEL, 2700 JASPER ST SE #338, WASHINGTON, DC 20020 |
| 3056 | PIERCE, SANDRA M, 1528 W 99TH ST, CHICAGO, IL 60643 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | PIERRE, DEANNA, 1620 17TH PLACE SE, APT 4, WASHINGTON, DC 200200000 | |
| 3056 | PIERRE, JOANNE MARIA, 1946 S STREET SE, WASHINGTON, DC 20020 | |
| 3056 | PIERRE, MARGDA, 1932 VALLEY TERR SE, WASHINGTON, DC 20032 | |
| 3056 | PIFER, PAMELA L, 5431 S GREENWOOD #3, CHICAGO, IL 60615 | |
| 3052 | PIKE MICKEY J, 24100 PHILIPRIMM ST, WOODLAND HILLS, CA 91367 | |
| 3056 | PILCHER, GENEVA, 559 E BROWNING AVE, APT 204, CHICAGO, IL 60653 | |
| 3048 | PILLING WECK COMPANY, 1 WECK DR, RESEARCH TRIANGLE PARK, NC 27709 | |
| 3048 | PILLING WECK, P O BOX 8500-5730, PHILADELPHIA, PA 19178-5730 | |
| 3052 | PILLING WECK, PO BOX 8500-5730, PHILADELPHIA, PA 19178-5738 | |
| 3048 | PILLING WECK, PO BOX 8500-5730, PHILADELPHIA, PA 19178-5730 | |
| 3056 | PINCKNEY, CORDELL, 425 2ND STREET NW, CCNV SHELTER, WASHINGTON, DC 20001 | |
| 3052 | PINE GROVE HOSPITAL CORP, 7011 SHOUP AVE, CANOGA PARK, CA 91307-2335 | |
| 3052 | PINE GROVE HOSPITAL CORPORATION, 7011 SHOUP AVENUE, CANOGA PARK, CA 91307 | |
| 3052 | PINESTAR TECHNOLOGY INC, PO BOX 824, GREENVILLE, PA 16125 | |
| 3052 | PINESTAR TECHNOLOGY,INC, PO BOX 824, GREENVILLE, PA 16125-0824 | |
| 3056 | PINILLA, GERSENIA, 2839 MINNESOTA AVE SE #1, WASHINGTON, DC 20019 | |
| 3048 | PINKERTON CONSULTING & INVEST, PO BOX 406394, ATLANTA, GA 30384-6394 | |
| 3048 | PINKERTON CONSULTING INVESTIGATIONS, PO BOX 406394, ATLANTA, GA 30384-6394 | |
| 3056 | PINKERTON, HARRIET CATO, 4703 OLD SOPER RD, SUITLAND, MD 20746 | |
| 3056 | PINKETT, JAMES, NO FIXED ADDRESS, WASHINGTON, DC 20002 | |
| 3056 | PINKETT, VIVIAN LAVERNE, 2776 BRUCE PL SE, WASHINGTON, DC 20020 | |
| 3056 | PINKEY, JERALINE, 4248 SUITLAND RD, SUITLAND, MD 20746 | |
| 3056 | PINKNEY, CURTIS, 283 56TH ST NE, WASHINGTON, DC 20019 | |
| 3056 | PINKNEY, ELOISE, 1740 EUCLID ST NW #7, WASHINGTON, DC 20009 | |
| 3048 | PINN, MARY S, 2220 KEARNEY ST NE, WASHINGTON, DC 20018-2814 | |
| 3052 | PINNACLE PRINTING, INC, 601-1 DOVER ROAD, ROCKVILLE, MD 20850 | |
| 3052 | PINNACLE TOWERS III, 1549 RINGLING BLVD, SARASOTA, FL 34236-6764 | |
| 3048 | PIONEER BIOMEDICAL, INC, 3828 HAMBY RD, GEORGETOWN, IN 47122-9762 | |
| 3052 | PIONEER RESEARCH CORP, 3443 NORTH CENTRAL AVENUE, PHONENIX, AZ 85012 | |
| 3056 | PIPKINS, ROSA, 14 SUTTON CT, UPPER MARLBORO, MD 20772 | |
| 3052 | PIRA, GENE, 17501 CHASE ST, NORTHRIDGE, CA 91325-3917 | |
| 3052 | PIRCHER, NICHOLS & MEEKS, 1925 CENTURY PARK EAST, STE 1700, LOS ANGELES, CA 90067 | |
| 3056 | PITNER, GIRL LATOYA, 4825 S DREXEL BLVD #404, CHICAGO, IL 60615 | |
| 3052 | PITNEY BOWES COMPANY, PO BOX 856390, LOUISVILLE, KY 40285-6390 | |
| 3048 | PITNEY BOWES CREDIT CORPORATION, PO BOX 85460, LOUISVILLE, KY 40285-5460 | |
| 3052 | PITNEY BOWES INC, PO BOX 85037, LOUISVILLE, KY 40285-5037 | |
| 3048 | PITNEY BOWES, INC, PO BOX 856390, LOUISVILLE, KY 40285-6390 | |
| 3048 | PITNEY BOWES, 2225 AMERICAN DR, NEENAH, WI 54956-1005 | |
| 3052 | PITNEY BOWES, P.O. BOX 856390, LOUISVILLE, KY 40285 | |
| 3048 | PITNEY-BOWES, INC, PO BOX 856460, LOUISVILLE, KY 40285-6460 | |
| 3048 | PITNEY-BOWES, PO BOX 856390, LOUISVILLE, KY 40285-6390 | |
| 3052 | PITT RN, IRENE, 10213 COLLETAN, NORTH HILLS, CA 91343 | |
| 3052 | PITT RN, IRENE, 10213 COLLETT AVE, NORTH HILLS, CA 91343-1430 | |
| 3052 | PITT, IRENE, 10213 COLLETT AVE, SEPULVEDA, CA 91343-1430 | |
| 3056 | PITT, MILTON RAY, 136 ONONDAGA DRIVE, FOREST HEIGHTS, MD 20745 | |
| 3056 | PITTACORA, BRENDA, 10101 LEAVITT, CHICAGO, IL 60643 | |
| 3056 | PITTMAN, DAWN, 6261 OXON HILL RD, APT 301, OXON HILL, MD 20745 | |
| 3056 | PITTMAN, DE'YONNA LANEA, 2320 CHESTER ST SE, #103, WASHINGTON, DC 20020 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056    PITTMAN, HATTIE PEARL, 107 IROQUOIS WAY, FOREST HEIGHTS, MD 207450000

3056    PITTMAN, JOHN, 4205 S ST LAWRENCE AVE #1, CHICAGO, IL 60653

3056    PITTMAN, MARY LEE, 2413 IVERSON STREET, TEMPLE HILLS, MD 20748

3056    PITTS, DORIS, 2425 25TH ST SE, WASHINGTON, DC 20032

3056    PITTS, LOUISE, 5345 D ST SE, WASHINGTON, DC 20019

3056    PITTS, MILTON, 7914 ESTHER DR, OXON HILL, MD 207450000

3056    PITTS-HOLMAN, YVETTE, 9030 S MAY ST, CHICAGO, IL 60620

3052    PL ENTERPRISES, INC, 30708 WHALEBOAT PL, AGOURA HILLS, CA 91301-1950

3052    PLAINTIFF:  TARR ENTERPRISES I, 330 S WELLS ST STE 1310, C/O BECKER LEONARD LAW OFFICE, CHICAGO, IL 60606-7105

3052    PLANNED BEHAVIORAL HEALTHCARE, 9535 FOREST LN STE 110, DALLAS, TX 75243-5900

3052    PLANNED PARENTHOOD OF CHICAGO, 14 E JACKSON BLVD, CHICAGO, IL 60604-2259

3052    PLANNED PROPERTY MANAGEMENT, INC., 1333 N. KINGSBURY, STE. 301, CHICAGO, IL 60622

3052    PLAQUE SHAQUE, 7303 LIVINGSTON ROAD, OXON HILL, MD 20745

3048    PLAS-TECH RESOURCES, 12410 FOOTHILL BLVD STE T, SYLMAR, CA 91342-8664

3048    PLASTIC CARD SOLUTION, 906 LACEY AVE STE 100, LISLE, IL 60532-4373

3052    PLATSON, RN, MELODY, 1611 N 23RD AVE, MELROSE PARK, IL 60160-1807

3056    PLEAS, VELMA, 1640A W 103RD ST, CHICAGO, IL 60643

3057    PLEASANT, AUDREY, 5711 S ELIZABETH, CHICAGO, IL 60636

3056    PLEITEZ, JOSEFINA, 739 QUEBEC PL NW, 739 QUEBEC PL NW, WASHINGTON, DC 20010

3048    PLUMBING CITY, 8751 CANOGA AVE, CANOGA PARK, CA 91304-1501

3052    PLUMBMASTER, P.O. BOX 971409, DALLAS, TX 75397-1409

3048    PLUMMASTER PROFESSIONAL GROUP, PO BOX 850, CONCORDVILLE, PA 19331-0850

3048    PLUSKO'S VALLEY BAKERY, 21013 SHERMAN WAY, CANOGA PARK, CA 91303-1765

3048    PMIC/PRACTICE MANAGEMENT INFO, 4727 WILSHIRE BLVD, LOS ANGELES, CA 90010-3806

3048    PMIC, 4727 WILSHIRE BLVD STE 300, LOS ANGELES, CA 90010-3847

3048    PMP, 1500 PARK RD, P O BOX 160, CHANHASSEN, MN 55317-9593

3052    POCONO PLASTICS, 131 SANDERS ROAD, PEN ARGYL, PA 18072

3056    PODELL, CHARLOTTE Y, 5421 S CORNELL AVE #12, CHICAGO, IL 60615

3048    POELINITZ, LATONYA E, 2314 BRIGHTSEAT RD APT 5, LANDOVER, MD 20785-3554

3056    POHLMAN, MICHAEL, 208 N MAIN ST, CRYSTAL LAKE, IL 60014

3056    POINDEXTER, LARRY, 5106 S EMERALD, CHICAGO, IL 60609

3056    POINDEXTER, LYNWOOD, 2119 BRANCH AVE SE, WASHINGTON, DC 20020

3056    POINDEXTER, REBECCA, 8236 S MARYLAND AVE, CHICAGO, IL 60619

3052    POINT SYSTEMS INC, PO BOX 11552, BURKE, VA 22015

3052    POINT SYSTEMS INC, PO BOX 11552, BURKE, VA 22009-1552

3056    POINTER, FLORETTA, 5000 NHB AVE NE, WASHINGTON, DC 20019

3048    POLAMEDCO, INC, 4054 GLENCOE AVE, MARINA DEL REY, CA 90292-5608

3048    POLAR ICE CO, 2308 W 21ST PL, CHICAGO, IL 60608-3810

3056    POLK, CECIL, 5217 W GLADYS AVE, CHICAGO, IL 60644

3056    POLK, DARESE, 5110 S KING DR, APT 1806, CHICAGO, IL 60615

3056    POLK, YVONNE, 8379 S KIMBARK, CHICAGO, IL 60619

3056    POLLARD, BERNICE MICHELLE, 1505 41ST SE, WASHINGTON, DC 20020

3056    POLLARD, DONESHA, 1522 ISHERWOOD STREET NE #4, WASHINGTON, DC 20002

3056    POLLARD, ISAAC, 3219 CULVER ST, TEMPLE HILLS, DC 20745

3056    POLLARD, LAKISHA RENEE, 1212 SOUTHERN AVE SE #303, WASHINGTON, DC 20032

3056    POLLARD, MATTISA, 4222 4TH ST SE, WASHINGTON, MD 20032

3056    POLLOCK, FRANK, 2700 M.L.K. AV SE, WASHINGTON, DC 20032

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | POLY SCIENTIFIC R&D CORP, 70 CLEVELAND AVENUE, BAY SHORE, NY 11706 | |
| 3052 | POLY SCIENTIFIC, 70 CLEVELAND AVE, BAY SHORE, NY 11706-1224 | |
| 3048 | POLYMEDICO, 510 FURNACE DOCK RD, CORTLANDT MANOR, NY 10567-6220 | |
| 3056 | PONCE, ALEJANDRA, 6049 S TROY, CHICAGO, IL 60629 | |
| 3056 | PONCE, AMANDA, 1530 S STATE APT #15D, CHICAGO, IL 60605 | |
| 3056 | PONCE, RAMONA, 6049 S TROY, CHICAGO, IL 60629 | |
| 3048 | PONDER & CO., 180 N STETSON AVE STE 750, CHICAGO, IL 60601-6846 | |
| 3052 | PONDER & CO., 217 WEST MONROE, P.O. BOX 579, HERRIN, IL 62948 | |
| 3052 | PONTILLO, FRANK, 7401 CHESTNUT CT, WOODRIDGE, IL 60517-2247 | |
| 3056 | POOLE, EDNA, 3312 CURTIS DR, SUITLAND, MD 20746 | |
| 3056 | POOLE, MIRIEN, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3048 | POPE, ANTHONY, 312 W 49TH ST, LOS ANGELES, CA 90037-3243 | |
| 3056 | POPE, JAY W, 5836 SOUTHERN AVE SE, WASHINGTON, DC 20019 | |
| 3056 | POPE, SHAUNDRA, 3756 S VINCENNES APT #755, CHICAGO, IL 60653 | |
| 3052 | POPESCU, ALEXANDRA, 3001 S KING DR APT 801, CHICAGO, IL 60616-3328 | |
| 3048 | POPOOLA, ABIMBOLA, 6228 FULTON AVE APT 308, VAN NUYS, CA 91401-2556 | |
| 3056 | PORCHE, CHARLIEN, 4624 S LAKE PARK AVE APT 1W, CHICAGO, IL 60653 | |
| 3056 | PORCHE, GLADYS G, 7925 S PHILLIPS #14B, CHICAGO, IL 60617 | |
| 3048 | POREX SURGICAL, INC, 4715 ROOSEVELT HWY, COLLEGE PARK, GA 30349-2417 | |
| 3052 | PORTABLE STORAGECORP, 835 W STATE ST, ONTARIO, CA 91762-4130 | |
| 3052 | PORTABLE STORAGECORP, 835 WEST STATE ST, ONTARIO, CA 91762 | |
| 3048 | PORTER PIPE AND SUPPLY COMPANY, 1468 S MICHIGAN AVE, CHICAGO, IL 60605-2811 | |
| 3056 | PORTER, ANTOINETTE DENISE, 1280 EATON ROAD SE, WASHINGTON, DC 20020 | |
| 3056 | PORTER, BARBARA J, 822 E 49TH ST, CHICAGO, IL 60615 | |
| 3056 | PORTER, BETTIE LUE, 4112 27 AVE, TEMPLE HILLS, MD 20748 | |
| 3052 | PORTER, CHERYL LEE, 709 WATERLAND CT, ORLANDO, FL 32828-8116 | |
| 3056 | PORTER, COLLIS REGINA, 802 CORNISH ST, FORT WASHINGTON, MD 20744 | |
| 3056 | PORTER, DARLENE ANTIONETTE, 4216 4TH ST SE, #201, WASHINGTON, DC 20032 | |
| 3056 | PORTER, DONTE, 1329 1ST ST SW, WASHINGTON, DC 20024 | |
| 3056 | PORTER, EARL, 223 ORANGE ST SE, WASHINGTON, DC 20032 | |
| 3056 | PORTER, EUGENE, 150 MAPLE, CHICAGO, IL 60610 | |
| 3056 | PORTER, JOHN, 643 E 100TH PL, CHICAGO, IL 60628 | |
| 3056 | PORTER, KEITH, 2110 MISSISSIPPI AVE SE #204, WASHINGTON, DC 20020 | |
| 3056 | PORTER, KENDA M, 8400 S EXCHANGE, CHICAGO, IL 60617 | |
| 3056 | PORTER, LASHAI MARIE NICO, 3638 MONTE CARLO PL, SUITLAND, MD 20746 | |
| 3056 | PORTER, LISA NICOLE, 3638 MONTICARLO PL, SUITLAND, MD 20746 | |
| 3056 | PORTER, MARCELLE B, 9005 S CLYDE AVE, CHICAGO, IL 60617 | |
| 3056 | PORTER, MAURICE, 1117 ABBEY PL NE, WASHINGTON, DC 20024 | |
| 3056 | PORTER, MAYSEDRA, 9535 S MOZART, EVERGREEN PARK, IL 60805 | |
| 3056 | PORTER, MURIEL A, 4800 S LAKE PARK AVE #1006, CHICAGO, IL 60615 | |
| 3056 | PORTER, PATRICIA, 7321 S GREEN ST, CHICAGO, IL 60621 | |
| 3056 | PORTER, ROBERT N, 6735 S INDIANA, CHICAGO, IL 60637 | |
| 3052 | PORTER, ROSE K, 159 FORRESTER ST SW, WASHINGTON, DC 20032-2139 | |
| 3048 | PORTEX INC, 10 BOWMAN DR, KEENE, NH 03431-5043 | |
| 3056 | PORTIS, THOMASINA M, 2424 SKYLANE PLACE SE, WASHINGTON, DC 20020 | |
| 3052 | POSEY HEALTHCARE, 5635 PECK RD, ARCADIA, CA 91006-0020 | |
| 3056 | POSEY, MALAKA BRIANA, 812 CHESAPEAKE ST SE, APT 303, WASHINGTON, DC 20032 | |
| 3056 | POSEY, RICHARD, 7704 S CREGIER, CHICAGO, IL 60649 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | POSITIVE PROMOTIONS, 4001 168TH ST, FLUSHING, NY 11358-2630 | |
| 3052 | POSITIVE PROMOTIONS, 40-01 168TH ST, FLUSHING, NY 11358 | |
| 3052 | POSITIVE PROMOTIONS, 40-01 168TH STREET, FLUSHING, NY 11358 | |
| 3052 | POSITIVE PROMOTIONS, 401 168TH STREET, FLUSHING, NY 11358 | |
| 3052 | POSITIVE PROMOTIONS, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | POSSIS MEDICAL INC, 9055 EVERGREEN BLVD NW, MINNEAPOLIS, MN 55433-5833 | |
| 3056 | POSTELL, ALICE, 900 G ST NE #215, WASHINGTON, DC 20002 | |
| 3056 | POSTON, GERALDINE, 8046 S BISHOP AVE, CHICAGO, IL 60620 | |
| 3056 | POTEAT, BETTY, P.O. BOX 63575, WASHINGTON, DC 20019 | |
| 3048 | POTOMAC ELECTRIC POWER COMPANY, PO BOX 97275, WASHINGTON, DC, DC 20090 | |
| 3052 | POTOMAC EMERGENCY PHYSICIAN, PO BOX 649, MARSHALL, VA 20116 | |
| 3052 | POTOMAC EMERGENCY PHYSICIANS CORPORATION, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | POTOMAC EMERGENCY SERVICES CORPORATION, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | POTOMAC PAIN & REHABILITATION ASSOC, PO BOX 2540, STE 10, LA PLATA, MD 20646-2540 | |
| 3052 | POTOMAC RUBBER, 24 KENNEDY STREET, N.W., WASHINGTON, DC 20011 | |
| 3056 | POTTER, MADLYN DORIS, 6319 GATEWAY BLVD, DISTRICT HEIGHTS, MD 20747 | |
| 3052 | POTTER, MD, EDGAR, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | POTTS, JULIE, 14751 TITUS ST, APT. #4, PANORAMA CITY, CA 91402-4706 | |
| 3056 | POUGH, BONNIE, 9201 SO COTTAGE GROVE, CHICAGO, IL 60619 | |
| 3056 | POUGH, JUDY, 3654 S INDIANA 2ND FL, CHICAGO, IL 60653 | |
| 3056 | POULSON, CLAUDE EDWARD, 3948 S ST SE, WASHINGTON, DC 20020 | |
| 3052 | POULSON, DIANA, 1310 SOUTHERN AVENUE, SE, WASHINGTON, DC 20032 | |
| 3056 | POUNCIL, KINESHA, 6501 S LANGLEY AVE, 2ND FLR, CHICAGO, IL 60637 | |
| 3056 | POWELL, AUBREY JONTE, 3407 13TH PL SE, #101, WASHINGTON, DC 20032 | |
| 3056 | POWELL, BEATRICE J, 9845 S CALHOUN, CHICAGO, IL 60617 | |
| 3056 | POWELL, BETTY, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | POWELL, CURTIS, 8236 S THROOP, CHICAGO, IL 60620 | |
| 3056 | POWELL, DEMONTA, 4125 S STATE #709, CHICAGO, IL 60608 | |
| 3056 | POWELL, DORRIS MITCHELL, 4752 BENNING RD SE, APT 303, WASHINGTON, DC 200190000 | |
| 3056 | POWELL, JOSE, 1909 CONSTITUION AVE NE, APT 1, WASHINGTON, DC 20002 | |
| 3056 | POWELL, JOSEPH, 8123 S WABASH, CHICAGO, IL 60619 | |
| 3056 | POWELL, JUDY, 1307 PRINCE DR, SOUTH HOLLAND, IL 60473 | |
| 3056 | POWELL, LEON D'ANTHONY, 6404 GREIG ST, APT 301, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | POWELL, SHEILA, 2522 IVERSON ST, TEMPLE HILLS, MD 20748 | |
| 3056 | POWELL, TERRELL K, 2820 31ST SE #720B, WASHINGTON, DC 20020 | |
| 3056 | POWELL, THOMAS MCCOY, 2805 5TH ST SE, WASHINGTON, DC 20032 | |
| 3056 | POWELL, VERIMA, 1843 24TH ST NE #T4, WASHINGTON, DC 20002 | |
| 3056 | POWELL, VICTORIA, 2701 SHIPLEY TERR SE, APT 6, WASHINGTON, DC 20020 | |
| 3056 | POWELL-LAMAR, TEVIN, 3001 S KING DR, CHICAGO, IL 60616 | |
| 3052 | POWER 106 FM, 2600 W OLIVE AVE STE # 850, BURBANK, CA 91505-4549 | |
| 3052 | POWER CONCEPTS, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | POWER SOLUTIONS LLC, 4221 FORBES BOULEVARD, LANHAM, MD 20706 | |
| 3052 | POWERHORN INDUSTRIES, INC, PO BOX 1443, 931 NORTHPARK AVENUE, MONTROSE, CO 81402 | |
| 3056 | POWERS, SEAN, 604 65TH ST, WESTMONT, IL 60559 | |
| 3056 | POWERS, THOMASINA, 3479 23RD ST SE, WASHINGTON, DC 20020 | |
| 3056 | POYNTER, TANISHA, 4329 W 95TH ST, APT 6, OAK LAWN, IL 60453 | |
| 3052 | PPO AEGIS, 10600 W HIGGINS RD STE 222, ROSEMONT, IL 60018-3716 | |
| 3052 | PPR TRAVEL, 333 1ST ST N STE 200, JACKSONVILLE BEACH, FL 32250-6939 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3048 | PRACTICE MGMT INFORMATION CORP, 4727 WILSHIRE BLVD STE 300, LOS ANGELES, CA 90010-3847 | |
| 3056 | PRAKASH, CHANDER, 6214 ALMAMO ST, SPRINGFIELD, VA 22150 | |
| 3056 | PRANGLEY, PEGGY, 3301 BROTHERS PL SE, WASHINGTON, DC 20032 | |
| 3056 | PRATHER, BRUNETTA, 4911 7TH PL NE, WASHINGTON, DC 20017 | |
| 3056 | PRATT, RICHARD LERONE, 4402 BARNABY RD SE, WASHINGTON, DC 20032 | |
| 3056 | PRATT, TIBERIA SHUNA, 4402 BARNABY RD SE, WASHINGTON, DC 20032 | |
| 3056 | PRATT, VERNELL, 5340 C STREET SE #103, WASHINGTON, DC 20019 | |
| 3048 | PRAXAIR DISTRIBUTION INC, DEPT CH10660, PALATINE, IL 60055-0660 | |
| 3048 | PRAXAIR/GAS TECH, PO BOX 6003, HILLSIDE, IL 60162-6003 | |
| 3056 | PREACHER, GWENDOLYN, 2307 AINGER PL SE, WASHINGTON, DC 20020 | |
| 3048 | PRECISION BIOLOGIC, INC, 900 WINDMILL RD STE 100, DARTMOUTH, NS B3B 1CANADA | |
| 3048 | PRECISION DYNAMICS, 13880 DEL SUR ST, SAN FERNANDO, CA 91340-3490 | |
| 3052 | PRECISION ENDOSCOPY OF AMERICA, PO BOX 213, HUNT VALLEY, MD 21031 | |
| 3052 | PRECYSE SOLUTIONS, LLC, 555 SUN VALLEY DR STE A3, ROSWELL, GA 30076-5606 | |
| 3052 | PRECYSE SOLUTIONS, 198 ALLENDALE RD STE 201, ATTN: VP, CODING & ONCOLOGY, KING OF PRUSSIA, PA 19406-2925 | |
| 3048 | PRECYSE SOLUTIONS, 555 SUN VALLEY DR STE A3, ROSWELL, GA 30076-5606 | |
| 3052 | PREFERRED HEALTH NETWORK, PO BOX 60308, LOS ANGELES, CA 90060-0308 | |
| 3048 | PREFERRED HEALTHCARE REGISTRY INC, PO BOX 17860, SAN DIEGO, CA 92177-7860 | |
| 3052 | PREFERRED HEALTHCARE REGISTRY, INC, PO BOX 17860, SAN DIEGO, CA 92177-7860 | |
| 3052 | PREFERRED MEDICAL PRODUCTS, PO BOX 100, DUCKTOWN, TN 37326 | |
| 3052 | PREFERRED MENTAL HEALTH (PMHM), 2601 E CENTRAL AVE OFC, WICHITA, KS 67214-4667 | |
| 3052 | PREMIER HEALTH STAFFING, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | PREMIER PERSONNEL, 1899 L ST NW STE 1150, WASHINGTON, DC 20036-3860 | |
| 3048 | PREMIER, INC, 2320 CASCADE POINTE BLVD, CHARLOTTE, NC 28208-6840 | |
| 3048 | PREMIER, INC, 5882 COLLECTION CENTER DR, CHICAGO, IL 60693-0058 | |
| 3052 | PREMIUM ASSET RECOVERY CORPORATION, 600 S DIXIE HWY, BOCA RATON, FL 33432-6034 | |
| 3052 | PREMIUM CREDIT CORP, PO BOX 750, SCOTTSDALE, AZ 85252-0750 | |
| 3048 | PREMIUM HEALTH SERVICES INC, 9121 RED BRANCH RD STE A, COLUMBIA, MD 21045-2013 | |
| 3048 | PRENTICE HALL DIRECT, PO BOX 11074, DES MOINES, IA 50336-1074 | |
| 3056 | PRENTICE, MELONEY, 7783 VIRGINIA PL, MERRILLVILLE, IN 46410 | |
| 3052 | PRE-PAID LEGAL SERVICES, INC, PO BOX 2629, ADA, OK 74821-9984 | |
| 3056 | PRESCOTT, HELEN LOUISE, 2120 CASKILL STREET, TEMPLE HILLS, MD 20748 | |
| 3056 | PRESSLEY, MICHAEL, 2855 W 40TH ST, CHICAGO, IL 60632 | |
| 3052 | PRESTO GRAPHICS, 416 MAPLE AVENUE WEST, VIENNA, VA 22180 | |
| 3056 | PRESTON, KADEEM MALIC, 1603 FAIRLAWN AVE SE, WASHINGTON, DC 20020 | |
| 3056 | PRESTON, KEVIN, 5570 LIVINGSTON TR, APT 101, OXON HILL, MD 20745 | |
| 3056 | PRESTON, KISHA R, 1603 FAIRLAWN AVE SE, WASHINGTON, DC 20020 | |
| 3056 | PRETLOW, APRELL, 905 MARCY AVENUE, OXON HILL, MD 20745 | |
| 3048 | PREVENT CHILD ABUSE OF, PO BOX 57194, WASHINGTON, DC 20037-0194 | |
| 3052 | PRI, 932 GRAND CENTRAL AVE, GLENDALE, CA 91221 | |
| 3056 | PRICE, ANNIE, 1501 BENNING RD NE, APT A21, WASHINGTON, DC 20002 | |
| 3056 | PRICE, ANTHONY, 7710 EASTERN AVE NW #A1, WASHINGTON, DC 20012 | |
| 3056 | PRICE, CHARLES H, 4003 MASS AVE SE, WASHINGTON, DC 20019 | |
| 3056 | PRICE, CHARLEY R, 7111 SO RHODES AVE #1, CHICAGO, IL 60619 | |
| 3056 | PRICE, CHARLOTTE, 714 57TH PL NE, WASHINGTON, DC 20019 | |
| 3056 | PRICE, DAPHNE, 1301 7TH STREET NW #1017, WASHINGTON, DC 20001 | |
| 3056 | PRICE, EUGENE, 1901 E ST SE, DC DEPT OF CORRECTIONS, WASHINGTON, DC 20003 | |

Doctors Community    .

**Svc Lst Name and Address of Served Party**                                                                    **Mode of Svc (if different)**

| | |
|---|---|
| 3056 | PRICE, JAMES PHILLIP, 414 BRANDYWINE STREET SE, WASHINGTON, DC 20032 |
| 3056 | PRICE, KRYSTAL D, 10434 S NORMAL AVE, CHICAGO, IL 60628 |
| 3056 | PRICE, KRYSTAL, 10434 S NORMAL AVE, CHICAGO, IL 60628 |
| 3056 | PRICE, NICARSIA, 3956 PENN AVE SE #107, WASHINGTON, DC 20001 |
| 3056 | PRICE, SELENA, 6737 S RHODES AVE, CHICAGO, IL 60637 |
| 3056 | PRICE, VINCENT JR, 1247 I ST NE, WASHINGTON, DC 20002 |
| 3056 | PRICE, YAZER, 7532 S RIDGELAND AVE, HSE, CHICAGO, IL 60649 |
| 3056 | PRIDE, DONNA ELIZABETH, 3215 5TH ST SE, WASHINGTON, DC 20032 |
| 3052 | PRIME RSA, NOT AVAILABLE AT TIME OF FILING, |
| 3052 | PRIME RSA, PO BOX 5599, TOWSON, MD 21204 |
| 3052 | PRIME SOURCE SURGICAL, PO BOX 845416, BOSTON, MA 02284-5416 |
| 3052 | PRIMECO PERSONAL COMMUNICATIONS, 1 PIERCE PL, STE 1100, ITASCA, IL 60143-1253 |
| 3052 | PRIMEGUARD MIDWEST INC, PO BOX 90577, CHARLOTTE, NC 28290-5777 |
| 3048 | PRIMESOURSE SURGICAL/FUTURETECH, 5539 PARKWOOD CIR, BESSEMER, AL 35022-5656 |
| 3056 | PRIMROSE, GRETCHEN, 2339 PITTS PL SE, APT 104, WASHINGTON, DC 20020 |
| 3048 | PRINCE GEORGE COUNTY TAXING AUTHORITY, 14741 GOV. ODEN BOWIE DR, UPPER MARLBORO, MD 20772 |
| 3048 | PRINCE GEORGE COUNTY TREASURY DIV, PO BOX 1700, ROOM 1090, UPPER MARLBORO, MD 20773-1700 |
| 3052 | PRINCE GEORGE HOSPITAL, 3001 HOSPITAL DRIVE, CHEVERLY, MD 20785 |
| 3052 | PRINCE GEORGES COMMUNITY COLLEGE, 301 LARGO RD, LARGO, MD 20774-2109 |
| 3048 | PRINCE GEORGES COMMUNITY COLLEGE, 301 LARGO RD, LARGO, MD 20774-2109 |
| 3048 | PRINCE GEORGE'S SENTINEL, 9458 LANHAM SEVERN RD, LANHAM, MD 20706-2600 |
| 3056 | PRINCE, ARLETHER, 317 VIRGINIA AVE SE, WASHINGTON, DC 20003 |
| 3056 | PRINCE, LORRAINE EVELYN, 4543 AKRON ST, TEMPLE HILLS, MD 20748 |
| 3057 | PRINCE, TERRY, 8728 S MUSKEGON AVE, CHICAGO, IL 60617 |
| 3052 | PRINCIPAL FINANCIAL GROUP, 710 9TH ST, DES MOINES, IA 50309-1502 |
| 3052 | PRINCIPAL FINANCIAL GROUP, PO BOX 9394, DES MOINES, IA 50306-9394 |
| 3048 | PRINT EXPRESSIONS, 1729 FAIRRIDGE CIR, WEST COVINA, CA 91792-1918 |
| 3052 | PRINT TECHNOLOGIES SERVICES INC, 290 GERZEVSKE LN, CAROL STREAM, IL 60188-2049 |
| 3048 | PRINT TECHNOLOGIES SERVICES INC, 290 GERZEVSKE LN, CAROL STREAM, IL 60188-2049 |
| 3052 | PRINTING EMPORIUM, 18522 GRESHAM ST, NORTHRIDGE, CA 91324 |
| 3052 | PRINTING SAFARI, 9855 TOPANGA CANYON BLVD, CHATSWORTH, CA 91311 |
| 3056 | PRIOLEAU, GREGORY NATHANIEL, 910 BURNS ST SE, WASHINGTON, DC 20019 |
| 3056 | PRIOR, MARIA, 6715 WEST 90TH ST, OAKDALE, IL 60453 |
| 3048 | PRIORITY MAILING SYSTEMS INC, 19750 S VERMONT AVE STE 120, TORRANCE, CA 90502-1114 |
| 3052 | PRIORITY PHARMACEUTICALS, 11095 FLINTKOTE AVE STE F&G, SAN DIEGO, CA 92121-1214 |
| 3052 | PRIORITY PHARMACEUTICALS, LICENSE # WLS 3542, SAN DIEGO, CA 92121 |
| 3052 | PRISCILLA GRIER, 13210 KEVERTON DR, UPPER MARLOBORO, MD 20772 |
| 3048 | PRISM ENTERPRISES, PO BOX 227135, DALLAS, TX 75222-7135 |
| 3048 | PRISM TECHNOLOGIES, 6952 FAIRGROUNDS PKWY, SAN ANTONIO, TX 78238-4528 |
| 3048 | PRISM, PO BOX 930376, ATLANTA, GA 31193-0376 |
| 3052 | PRIVATE HEALTHCARE SYSTEMS, INC, 1100 WINTER ST, WALTHAM, MA 02451-1427 |
| 3052 | PRIVATE LINE MEDICAL SUPPLIES, 2139 GEORGIA AVE NW, SUITE 1, WASHINGTON, DC 20001 |
| 3056 | PRIVOTT, THERESA, 541 FOXHALL PL SE, WASHINGTON, DC 20032 |
| 3048 | PRN MEDICAL SUPPLY, INC, 386 MAPLE AVE E STE 102, VIENNA, VA 22180-4720 |
| 3052 | PRO BOXING & MARTIAL ARTS EQUIPMENT, 7515 TAPANGA CYN BLVD, CANOGA PARK, CA 91303 |
| 3048 | PROCTER & GAMBLEPHARMACEUTICALS, PO BOX 100562, ATLANTA, GA 30384-0562 |

Doctors Community

**Svc Lst Name and Address of Served Party**                                                                 **Mode of Svc (if different)**

3048 PROCTOR & GAMBLE PHARM, 8500 GOVERNOR HILL DRIVE, CINCINNATI, OH 45249

3048 PROCTOR & GAMBLE, PO BOX 100562, ATLANTA, GA 30384-0562

3048 PROCTOR JR, GREGORY, 1014 MARCY AVE APT T1, OXON HILL, MD 20745-2535

3056 PROCTOR, ANNA, 1516 RIDGE PL SE, WASHINGTON, DC 20020

3056 PROCTOR, BREONNA DENISE, 4106 GAULT PL NE #5, WASHINGTON, DC 20019

3056 PROCTOR, FELICIA, 410 XENIA STREET SE, WASHINGTON, DC 20032

3056 PROCTOR, JEROME ANTERUN, 2913 8TH ST SE, #302, WASHINGTON, DC 20032

3056 PROCTOR, KEENA M, 6409 PENN AVE #101, FORESTVILLE, MD 20747

3056 PROCTOR, MARLENE RITA, 1219 DUNCAN PL NE, WASHINGTON, DC 20002

3056 PROCTOR, PIERRE D'ANGELO, 1818 T ST SE, WASHINGTON, DC 20020

3052 PROFESSIONAL BILLING SERVICES, PO BOX 456, SEYMOUR, CT 06483-0456

3052 PROFESSIONAL CARPETING, 7221 CANOGA AVE, CANOGA PARK, CA 91108

3048 PROFESSIONAL COMPUTER CENTER INC, PO BOX 4714, CAROL STREAM, IL 60197-4714

3052 PROFESSIONAL HOSPITAL SUPPLY INC, PO BOX 51229, LOS ANGELES, CA 90051-5529

3048 PROFESSIONAL HOSPITAL SUPPLY, PO BOX 51229, LOS ANGELES, CA 90051-5529

3048 PROFESSIONAL NURSING, INC, 3300 W PETERSON AVE STE E, CHICAGO, IL 60659-3585

3048 PROFESSIONAL OFFICE SYSTEMS, 6564 LOISDALE CT, SPRINGFIELD, VA 22150-1827

3048 PROFESSIONAL PRODUCTS, INC, PO BOX 589, DISTRIBUTORS OF EZY-WRAP, DEFUNIAK SPRINGS, FL 32435-0589

3052 PROFESSIONAL SERVICES NETWORK, INC, 4110 ASPEN HILL ROAD, ROCKVILLE, MD 20853

3052 PROFESSIONAL SERVICES NETWORK, 4110 ASPEN HILL ROAD, ROCKVILLE, MD 20853

3048 PROGRESS PUMP & MACHINE SERVICES,, 918 KENNEDY AVE, SCHERERVILLE, IN 46375-1326

3052 PROGRESSIVE BUISNESS PUBLICATIONS, PO BOX 3019, MALVERN, PA 19355-0719

3052 PROGRESSIVE BUISNESS PUBLICATIONS, POBOX 3019, MALVERN, PA 19355-0719

3048 PROGRESSIVE BUSINESS PUBLICATIONS, 370 TECHNOLOGY DR, MALVERN, PA 19355-1315

3048 PROGRESSIVE BUSINESS PUBLICATIONS, 370 TECHNOLOGY DR, PO BOX 3019, MALVERN, PA 19355-1315

3048 PROGRESSIVE MEDICAL INTERNATIONAL, 1250 INDUSTRIAL AVE, ESCONDIDO, CA 92029-1424

3052 PROGRESSIVE NURSING STAFFERS, 5594B BACKLICK RD, SPRINGFIELD, VA 22151-3900

3048 PROGRESSIVE NURSING STAFFERS, 5594B BACKLICK RD, SPRINGFIELD, VA 22151-3900

3052 PROGRESSIVE NURSING STAFFERS, 7001 KILWORTH LANE, SPRINGFIELD, VA 22151-4008

3052 PROMED STAFFING CO, 440 REDONDO AVE STE 101, LONG BEACH, CA 90814-5141

3052 PROMED STAFFING, CO, 440 REDONDO AVE STE 101, LONG BEACH, CA 90814-5141

3048 PROMETHEUS GROUP, 1 WASHINGTON ST STE 303, DOVER, NH 03820-3827

3052 PROMOTION CONCEPTS, 414 S BURDICK ST, KALAMAZOO, MI 49007-6219

3052 PROMOTION WORKS, 45 WADSWORTH ST, WALLINGTON, NJ 07057-2228

3052 PROMOTIONS NOW, 215 EXECUTIVE DRIVE, MOORESTOWN, NJ 08057

3056 PROPHET, SHIRLEY HOLT, 4217 BLAINE ST NE, WASHINGTON, DC 20019

3052 PROPHETS FOR PROFITS, 6720 N. SCOTTSDALE RD. STE 390, SCOTTSDALE, AZ 85253

3052 PROTAS & SPIVOK, CHARTERED, 6707 DEMOCRACY BLVD, SUITE 400, BETHESDA, MD 20817-1129

3048 PROTECTIVE SECURITY INCORPORATED, 5030 HERZEL PL, BELTSVILLE, MD 20705-2003

3048 PROTECTIVE SECURITY, STE 200, BELTSVILLE, MD 20705

3052 PROTOCAL, PO BOX 4100-99, PORTLAND, OR 97208-4100

3048 PROTOCOL, 2659 TOWNSGATE RD STE 203, WESTLAKE VILLAGE, CA 91361-2774

3048 PROVIDENCE HOLY CROSS, DEPT #7681, LOS ANGELES, CA 90084

3048 PROVIDENCE ST JOSEPH, FILE # 55002, LOS ANGELES, CA 90074-5002

3048 PROVIDENT FOUNDATION, INC., 2151 QUAIL RUN, BATON ROUGE, LA 70808-4127

3048 PROVIDENT SAINT JOSEPH, 501 S BUENA VISTA ST, BURBANK, CA 91505-4809


| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | PRUCARE/MIDWEST PHYSICIAN GROUP, 20110 GOVERNORS HWY, OLYMPIA FIELDS, IL 60461-1030 | |
| 3048 | PRUCKA ENGINEERING, 1300 EXECUTIVE DR, SUGARLAND, TX 77478 | |
| 3048 | PRUDENTIAL CALIFORNIA REALTY, 1300 N VERDUGO RD, ATTN: JULIE MAHONEY, GLENDALE, CA 91208-2805 | |
| 3048 | PRUDENTIAL FINANCIAL SERVICES, RETIREMENT SERVICES, 30 SCRANTON OFFICE PARK, SCRANTON, PA 18507 | |
| 3048 | PRUDENTIAL HEALTHCARE GROUP, PO BOX 44303, JACKSONVILLE, FL 32231-4303 | |
| 3048 | PRUDENTIAL INVESTIMENTS, PO BOX 1206, WILKES BARRE, PA 18703 | |
| 3052 | PRUDENTIAL INVESTMENTS SERVICES, 30 SCRANTON OFFICE PARK, MOOSIC, PA 18507 | |
| 3048 | PRUDENTIAL INVESTMENTS, 30 SCANTRON OFFICE PARK, MOOSIC, PA 18507 | |
| 3052 | PRUDENTIAL INVESTMENTS, P O BOX 1206, WILKES BARRE, PA 18703 | |
| 3052 | PRUDENTIAL INVESTMENTS, P.O. BOX 1206, WILKES-BARRE, PA 18703-1206 | |
| 3048 | PRUDENTIAL INVESTMENTS, PO BOX 1206, WILKES BARRE, PA 18703-1206 | |
| 3048 | PRUDENTIAL RETIREMENT SERVICES, PO BOX 5320, FINANCIAL MANAGEMENT PRUDENTIAL FINANCIA, SCRANTON, PA 18505-5320 | |
| 3052 | PRUDENTIAL, DIVISION 109, STOCKTON, CA 95267 | |
| 3052 | PRUDENTIAL, DIVISION 109, PO BOX 207005, STOCKTON, CA 95267-9507 | |
| 3056 | PRUE, MARGO, 805 19TH STREET NE #201, WASHINGTON, DC 20002 | |
| 3056 | PRUITT, EDGAR, 1966 ADDISON RD, DISTRICT HEIGHT, MD 20747 | |
| 3057 | PRUITT, JANIE, 4250 S PRINCETON AVE APT 610, CHICAGO, IL 60609 | |
| 3056 | PRUITT, JANIE, 4250 S PRINCETON-#605, CHICAGO, IL 60609 | |
| 3056 | PRUITT, WALTER LEE, 1748 GALES STREET NE, WASHINGTON, DC 20002 | |
| 3056 | PRUITT, WILLIAM HAROLD, 347 VANDENBURG CIRCLE, BOLLING AFB, WASHINGTON, DC 20032 | |
| 3056 | PRYCE, MARGARET LOUI, 2148 CATSKILL ST, TEMPLE HILLS, MD 20748 | |
| 3052 | PRYOR RESOURCESINC, PO BOX 2951, SHAWNEE MISSION, KS 66201 | |
| 3056 | PRYOR, CAROLYN, 9702 BEVERLY AVE, CLINTON, MD 20735 | |
| 3056 | PRYOR, DANIEL, 8912 CLAYTON LANE, CLINTON, MD 20735 | |
| 3056 | PRYOR, ELIZABETH, 1319 E 52ND ST, CHICAGO, IL 60615 | |
| 3056 | PRYOR, ROBIN, 3710 S KING DR, CHICAGO, IL 60653 | |
| 3052 | PUBLIC AFFAIRS INTERNATIONAL INC, 11120 NEW HAMPSHIRE AVE STE 203, SILVER SPRING, MD 20904-2679 | |
| 3052 | PUBLIC UTILITIESCOMMISSION, STATE OF CALIFORNIA, PO BOX 942867, SACRAMENTO, CA 94267-7081 | |
| 3048 | PUBLISHERS SERVICE SYNDICATE, INC, 2400 S MICHIGAN AVE, CHICAGO, IL 60616-2329 | |
| 3056 | PUGH, COLISSA MARIE, 20 RIDGE RD SE, WASHINGTON, DC 20019 | |
| 3056 | PUGH, FATIMA LATOYA, 2705 ROBINSON PL #304 SE, WASHINGTON, DC 20020 | |
| 3056 | PUGH, ISIAH EUGENE, 908 FOREST DR SOUTH, OXON HILL, MD 20745 | |
| 3056 | PUGLISE, BEN, 3416 S ABERDEEN, CHICAGO, IL 60608 | |
| 3056 | PULLEN, CHRISTOPHER, 4208 BENNING ROAD NE #3, WASHINGTON, DC 20019 | |
| 3056 | PULLER, RODNEY, 2637 JASPER ST SE #1, WASHINGTON, DC 20020 | |
| 3056 | PULLEY, ANNIE BLUNT, 1547 41ST ST SE, WASHINGTON, DC 20020 | |
| 3048 | PULMONETIC SYSTEMS INC, 17400 MEDINA RD, MINNEAPOLIS, MN 55447-1339 | |
| 3048 | PULSE AMBULANCE, 7240 N ROGERS AVE, CHICAGO, IL 60645-2414 | |
| 3052 | PUNSALAN, JULIET, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | PURCELL, JOHN, 1913 DANIA DR, FT WASH, MD 20744 | |
| 3048 | PURCHASE POWER, PO BOX 856042, LOUISVILLE, KY 40285-6042 | |
| 3056 | PURHAM, BOY WENDY, 7648 1/2 S COLES, CHICAGO, IL 60649 | |
| 3048 | PURITAN BENNETT, 650 CHEMSTRAND RD, CANTONMENT, FL 32533 | |
| 3048 | PURITAN-BENNETT MEDICAL GASES, 191 KETTERING DR, ONTARIO, CA 91761-8125 | |
| 3057 | PURNELL, LILLIAN, 439 E 41ST ST, CHICAGO, IL 60653 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | PURNELL, MARKISE, 4429 S FEDERAL ST APT 1202, CHICAGO, IL 60609 | |
| 3052 | PURSER, JAMES, 342 E PROVIDENCIA AVE APT 203, BURBANK, CA 91502-1495 | |
| 3048 | PURSER, JAMES, 342 E PROVIDENCIA AVE APT 203, BURBANK, CA 91502-1495 | |
| 3048 | PURSER, LUCIA, 9545 BADMINTON AVE, WHITTIER, CA 90605-2810 | |
| 3056 | PURVIS, TERESA, 10004 S RHODES AVE, HSE, CHICAGO, IL 60628 | |
| 3056 | PURYEAR, GWENDOLYN, 37 TODD PLACE NE #2R, WASHINGTON, DC 20002 | |
| 3056 | PUSHIA, DEBORAH, 1625 BUTLER STREET SE APT 3, WASHINGTON, DC 20020 | |
| 3056 | PYLES, MAGGIE ANNETTE, 3961 1ST ST SW, WASHINGTON, DC 20032 | |
| 3052 | PYRAMID MEDICAL SERVICES, 6063 VINELAND AVE STE C, NORTH HOLLYWOOD, CA 91606-4911 | |
| 3048 | PYXIS CORPORATION, PO BOX 102985, ATLANTA, GA 30368-2985 | |
| 3048 | QMR/QUALITY MANAGEMENT RESOURCES, 5802 CHALET WAY, HOSCHTON, GA 30548-4023 | |
| 3048 | QRS MEDICAL MARKETING, INC, 26972 VIA ESCORIAL, MISSION VIEJO, CA 92691-2119 | |
| 3052 | QUADRAMED, PO BOX 7549, SAN FRANCISCO, CA 94120-7549 | |
| 3048 | QUADRAMED, PO BOX 7549, SAN FRANCISCO, CA 94120-7549 | |
| 3052 | QUALITY FIRST GREETING CARDS, 601 N - O, HAMMONDS FERRY ROAD, LITHICUM, MD 21090 | |
| 3052 | QUALITY HEALTHCARE SERVICES, LLC, 8767 RITCHBORO ROAD, FORESTVILLE, MD 20747 | |
| 3052 | QUALITY HEALTHCARE SOLUTIONS, 3047 OAK FARM ROAD, CHURCHVILLE, MD 21028 | |
| 3052 | QUALITY IMAGING SERVICES (QIS), 17737 CHATSWORTH ST, GRANADA HILLS, CA 91344-5604 | |
| 3048 | QUALITY IMAGING SERVICES, 17737 CHATSWORTH ST STE 200, GRANADA HILLS, CA 91344-5604 | |
| 3052 | QUALITY LINE ENTERPRISES, 1424 4TH ST ROOM 800, SANTA MONICA, CA 90401 | |
| 3052 | QUALITY LINE ENTERPRISES, 1424 4TH STREET, SUITE 800, SANTA MONICA, CA 90401 | |
| 3048 | QUALITY MANAGEMENT RESOURCES, 5802 CHALET WAY, HOSCHTON, GA 30548-4023 | |
| 3048 | QUALITY MONITORS, 1950 VICTOR PLACE, COLORADO SPRINGS, CO 80915 | |
| 3048 | QUALITY ONE IMAGING, 6212 LEDERER AVE, WOODLAND HILLS, CA 91367 | |
| 3048 | QUALITY PATIENT CARE, 1127 WILSHIRE BLVD STE 311, LOS ANGELES, CA 90017-3904 | |
| 3048 | QUALITYLINE ENTERPRISES, 1424 4TH SSTREET STE 800, SANTA MONICA, CA 90401 | |
| 3052 | QUALUTY INDICTORPROJECT, 6820 DEERPATH ROAD, ELKRIDGE, MD 21075-6234 | |
| 3048 | QUANTIMETRIX CORPORATION, 2005 MANHATTAN BEACH BLVD, REDONDO BEACH, CA 90278-1205 | |
| 3056 | QUARCOOPOME, ALRED L, 3225 WALTERS LANE #102, FORESTVILLE, MD 20747 | |
| 3056 | QUARLES, DARNEL, 3807 SADLEBROOKS CT, UPPER MARLBORO, MD 20772 | |
| 3056 | QUARLES, DORIAN A, 4660 ML KING JR AVE SE, APT 212, WASHINGOTN, DC 20032 | |
| 3056 | QUARLES, NELSON, 3802 SOUTH CAPITAL ST SE #201, WASHINGTON, DC 20032 | |
| 3056 | QUARLES, VIRNALISA, 12357 S ASHLAND AVE, LOT 16, CALUMET PARK, IL 60827 | |
| 3052 | QUARTERMASTER UNIFORM & EQUIPMENT, 17600 FABRICA WAY, CERRITOS, CA 90703-7015 | |
| 3056 | QUATTLEBAUM, ROBIN, 3548 10TH ST NW, APT 1, WASHINGTON, DC 20010 | |
| 3056 | QUAYE, SAMUEL, 7624 S LUELLA AVE, CHICAGO, IL 60649 | |
| 3056 | QUEEN, LOUIS, 2509 NAYLOR RD SE, WASHINGTON, DC 20020 | |
| 3048 | QUESET MEDICAL, PO BOX 1287, BROCKTON, MA 02303-1287 | |
| 3048 | QUEST DIAGNOSTICS INC, PO BOX 64922, BALTIMORE, MD 21264-4922 | |
| 3052 | QUEST DIAGNOSTICS, 1335 N MITTEL BLVD, WOOD DALE, IL 60191-1024 | |
| 3048 | QUEST DIAGNOSTICS, FILE N 91514, LOS ANGELES, CA 90074 | |
| 3048 | QUIANE, JULIET, 705 S KENNETH RD, BURBANK, CA 91501-1536 | |
| 3056 | QUICK, JEAN ANNETTE, 2000 SAVANNAH ST SE #204, WASHINGTON, DC 20020 | |
| 3056 | QUIJANO, JUAN, 1404 ROBERTS AVE, APT 4, WHITING, IN 46394 | |
| 3056 | QUILES, JOSE, 602 W 49TH ST, CHICAGO, IL 60609 | |
| 3052 | QUILL CORPORATION, 100 SCHELTER RD, LINCOLNSHIRE, IL 60069-9972 | |
| 3048 | QUINCE, HAROLD, 4319 2ND ST NE, WASHINGTON, DC 20011-7403 | |
| 3056 | QUINTANA, MARCO, 463 W 31 ST, CHICAGO, IL 60616 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | QUINTANA, ROSARIO V., 3755 S WINCHESTER, CHICAGO, IL 60609 | |
| 3056 | QUINTERO, LISA, 4550 S WALLACE AVE, 1ST FL, CHICAGO, IL 60609 | |
| 3048 | QUINTON, 3303 MONTE VILLA PKWY, BOTHELL, WA 98021-8969 | |
| 3052 | QUOK JANICE, 108 N CHAPEL AVE #3, ALHAMBRA, CA 91801 | |
| 3052 | QWEST 947.1046.832R, PO BOX 29060, PHOENIX, AZ 85038-9060 | |
| 3052 | QWEST 970.1175.157R, PO BOX 29060, PHOENIX, AZ 85038-9060 | |
| 3052 | QWEST 970.9549.847R, PO BOX 29060, PHOENIX, AZ 85038-9060 | |
| 3052 | QWEST COMMUNICATIONS, PO BOX 29060, PHOENIX, AZ 85038-9060 | |
| 3048 | QWEST COMMUNICATIONS, PO BOX 29060, PHOENIX, AZ 85038-9060 | |
| 3052 | QWEST, P.O. BOX 29060, PHOENIX, AZ 85038 | |
| 3052 | QWEST, PO BOX 29060, PHOENIX, AZ 85038-9060 | |
| 3048 | QWEST, PO BOX 29060, PHOENIX, AZ 85038-9060 | |
| 3048 | R & D BATTERIES, PO BOX 5007, BURNSVILLE, MN 55337-0077 | |
| 3048 | R BRENT MOBILE X-RAY, 13429 HAWTHORNE BLVD, STE B, HAWTHORNE, CA 90250-5803 | |
| 3052 | R L SCHREIBER INC, 1741 NW 33RD ST, POMPANO BEACH, FL 33064 | |
| 3052 | R&D BATTERIES, INC, PO BOX 5007, BURNSVILLE, MN 55337 | |
| 3048 | R&D BATTERY, PO BOX 5007, BURNSVILLE, MN 55337-0077 | |
| 3048 | R&D DICTATING SYSTEMS, 6320 VESPER AVE, VAN NUYS, CA 91411-2339 | |
| 3052 | R&L LABS, INC, 3005 NIAGARA LANE, PLYMOUTH, MN 55447 | |
| 3052 | R. BRENT MOBILE X-RAY, 13429 HAWTHORNE BLVD, SUITE #2, HAWTHORNE, CA 90250-5803 | |
| 3056 | RABY, MILDRED LOUISE, 4500 SO FOUR MILE RUN D, #90, ARLINGTON, VA 22204 | |
| 3056 | RADCLIFF, KATTIA SAMANDRA, 4877 LONGVIEW RD, TEMPLE HILLS, MD 20748 | |
| 3052 | RADCOR, 92 CORPORATE PARK STE# C104, IRVINE, CA 92606 | |
| 3048 | RADI MEDICAL, 34 GOULD ST, READING, MA 01867-2927 | |
| 3048 | RADIATION ONCOLOGY ASSOCIATION, 4015 28TH PL NW, WASHINGTON, DC 20008-3801 | |
| 3052 | RADIATION PHYSICS INC, 10133 BACON DR, BELTSVILLE, MD 20705-2102 | |
| 3048 | RADIATION PHYSICS INC, 10133 BACON DR, BELTSVILLE, MD 20705-2102 | |
| 3048 | RADIO ONE, INC, 5900 PRINCESS GARDEN PKWY, LANHAM, MD 20706-2925 | |
| 3052 | RADIO ONE, 5900 PRINCESS GARDEN PARKWAY, LANHAM, MD 20706 | |
| 3048 | RADIO STATION KLVE, 655 N CENTRAL AVE STE 2500, GLENDALE, CA 91203-1447 | |
| 3052 | RADIOGRAPHIC DIGITAL IMAGING (RDI), 20406 EARL ST, TORRANCE, CA 90503-2415 | |
| 3052 | RADIOLOGICAL PHYSICIANS, LTD, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |
| 3048 | RADIOMETER AMERICA INC, 810 SHARON DR, WESTLAKE, OH 44145-1521 | |
| 3052 | RADIOMETER AMERICA, INC, 811 SHARON DR, ATTN: DONALD BAKER, WESTLAKE, OH 44145-1522 | |
| 3048 | RADIOMETER AMERICA, INC, 811 SHARON DR, ATTN: DONALD BAKER, WESTLAKE, OH 44145-1522 | |
| 3052 | RADIONICS, 22 TERRY, BURLINGTON, MA 01803 | |
| 3052 | RAE & ASSOCIATES, INC, 3843 N MONTICELLO AVE, CHICAGO, IL 60618-4119 | |
| 3056 | RAFAEL, NANCY, 1868 S BLUE ISLAND, CHICAGO, IL 60608 | |
| 3052 | RAFEYAN, ROUEEN, 15548 INNSBROOK DR, ORLAND PARK, IL 60462-5083 | |
| 3048 | RAFF, M.D., MARTIN J, 517 RIDGEWOOD RD, LOUISVILLE, KY 40207-1324 | |
| 3052 | RAFFAELLI, DEAN, 5842 N TALMAN AVE, CHICAGO, IL 60659-4904 | |
| 3056 | RAGLAND, IRVING, #75 I ST SW, WASHINGTON, DC 20024 | |
| 3056 | RAGLAND, LEROY, 4007 ALTON STREET, CAPITAL HEIGHTS, MD 20743 | |
| 3056 | RAHMAN, ABDUL, 1876 4TH ST NE, WASHINGTON, DC 20002 | |
| 3052 | RAHMAN, GHAZALA FARAH, 422 W MELROSE ST APT 301, CHICAGO, IL 60657-3836 | |
| 3056 | RAINER, CHARLES A, 7921 S VERNON, CHICAGO, IL 60620 | |
| 3056 | RAINEY, TARUS, 408 W 77TH ST #013, CHICAGO, IL 60620 | |
| 3052 | RALEY, ANA M, 5444 NEVADA AVE NW, WASHINGTON, DC 20015-1780 | |

Doctors Community

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3052 | RALEY, ANA, 5444 NEVADA AVENUE, NW, WASHINGTON, DC 20015 |
| 3052 | RALPH LEASURE, 10555 GILFORD RD   SUITE 113, JESSUP, MD 20794 |
| 3048 | RALPHS GROCERY COMPANY, 1100 WEST ARTESIA BLVD, COMPTON, CA 90220-5108 |
| 3056 | RAMIREZ, MARIA, 5820 COLORADO AV NW, WASHINGTON, DC 20011 |
| 3057 | RAMIREZ, NANCY, 2225 2 18TH PLACE, P O BOX 87582, CHICAGO, IL 60608 |
| 3056 | RAMIREZ, SYLVIA, 8540 S HARLEM AVE, CENTURY VILLAGE NRS HOME, BRIDGEVIEW, IL 60455 |
| 3048 | RAMON FLORES, 8345 W BALMORAL AVE, CHICAGO, IL 60656-1427 |
| 3052 | RAMOS, ANTOINETTE, 18325 SATICOY ST APT # 117, RESEDA, CA 91335-2965 |
| 3056 | RAMOS, CECELIA, 1445 OGDEN ST. N.W. #319, WASHINGTON, DC 20010 |
| 3056 | RAMOS, MARIA DOLORES, 1337 W 18TH ST, CHICAGO, IL 60608 |
| 3056 | RAMSEY, VALERIE ANN, 425 2ND ST NW, SHELTER, WASHINGTON, DC 20001 |
| 3056 | RANCE, KIMI, 8430 S BAKER AVE, CHICAGO, IL 60617 |
| 3048 | RAND, STEPHANIE, 4415 ETHEL AVE, STUDIO CITY, CA 91604-1410 |
| 3057 | RANDALL, ANGELA YVONNE, 1040 47TH PLACE NE, WASHINGTON, DC 20020 |
| 3056 | RANDALL, APRIL ELIZABETH, 3483 22ND ST SE, WASHINGTON, DC 20020 |
| 3048 | RANDALL, JOANN G, 809 SHELBY DR, OXON HILL, MD 20745-2139 |
| 3056 | RANDALL, SHAVON, 3616 SUITLAND RD SE, WASHINGTON, DC 20020 |
| 3056 | RANDLE, BEVERLY, 6030 S WOLCOTT ST, HSE, CHICAGO, IL 60636 |
| 3056 | RANDLE, MIKETUS, 3808 SO VINCENNES AVE APT 938, CHICAGO, IL 60653 |
| 3056 | RANDLE, OPENCE, 1229 G STREET SE, APT 402, WASHINGTON, DC 20003 |
| 3056 | RANDLE, WILLIE, 12247 S STATE ST, CHICAGO, IL 60628 |
| 3056 | RANDOLPH, IDA MAE, 1501 FT DAVIS PL SE, WASHINGTON, DC 20020 |
| 3056 | RANDOLPH, KAREN LOUISE, 1008 MARCY AVE, DISTRICT HEIGHT, MD 20747 |
| 3056 | RANDOLPH, LEWIS DELANO, 430 BRANDYWINE ST SE #302, WASHINGTON, DC 20032 |
| 3056 | RANDOLPH, RHEBA CONSTANCE, 1200 NORTH CAPITOL ST NW, WASHINGTON, DC 20020 |
| 3056 | RANDOLPH, ROMAN, 1014 MARCY AVE #T4, OXON HILL, MD 20745 |
| 3056 | RANDOLPH, TONY, 1121 SUMNER RD SE, WASHINGTON, DC 20020 |
| 3052 | RANFAC CORPORATION, AVON INDUSTRIAL PARK, AVON, MA 02322 |
| 3052 | RANFAC CORPORATION, PO BOX 635, AVON, MA 02322-0635 |
| 3056 | RANGE, CIA N, 129 SO HURON DR, OXON HILL, MD 20745 |
| 3056 | RANKIN, FRANK, 5807 S DORCHESTER APTF, CHICAGO, IL 60637 |
| 3056 | RANSFORD, EDITH, 2700 JASPER ST SE, APT 336, WASHINGTON, DC 20020 |
| 3056 | RANSFORD, GERTRUDE ELIZABETH, 2301 11ST NW APT.721, WASHINGTON, DC 20001 |
| 3056 | RANSOME, ROBERT, 205 16TH ST NE#1, WASHINGTON, DC 200020000 |
| 3048 | RANSTAD (ACCUSTAFF), PO BOX 7247-8290, PHILADELPHIA, PA 19170-8190 |
| 3052 | RAO MD, SURESH, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 |
| 3048 | RAO, SURESH, MD, 11905 DARBY AVE, NORTHRIDGE, CA 91326-1322 |
| 3048 | RAPE VICTIM ADVOCATES, 228 S WABASH AVE STE 240, CHICAGO, IL 60604-2385 |
| 3056 | RASHEED, ALTHEA L, 7517 S PAXTON AVE, CHICAGO, IL 60649 |
| 3056 | RASHID, ABDULALIM TALI-DIN, 1226 SOUTHERN AVENUE #102, WASHINGTON, DC 20032 |
| 3056 | RASPBERRY, GEORGE DARRYL, 502 25TH PL NE #5, WASHINGTON, DC 20002 |
| 3056 | RATCLIFF, LENA MAE, 443 XENIA STREET SE, WASHINGTON, DC 20032 |
| 3056 | RATLIFF, LILLIAN, 8953 S CONSTANCE AVE, CHICAGO, IL 60617 |
| 3056 | RATLIFF, WILLIAM, 3588 HAYES ST NE, APT 101, WASHINGTON, DC 20019 |
| 3056 | RATTLER, BRENDA J, 8506 S LAFLIN, CHICAGO, IL 60620 |
| 3056 | RATTRAY, ALICE L, 8318 S BLACKSTONE AVE, CHICAGO, IL 60619 |
| 3056 | RAWLINGS, FRANCES, 131 WEBSTER ST NW, APT 2, WASHINGTON, DC 20011 |
| 3056 | RAWLINGS, LARRISA, 4226 HILDRETH ST. SE, WASHINGTON, DC 20019 |

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | RAY, AUDREY, 1830 PROVIDENCE ST NE, WASHINGTON, DC 20002 | |
| 3056 | RAY, DONNA, 711 31ST ST SE #4, WASHINGTON, DC 20019 | |
| 3056 | RAY, DORA, 2201 SAVANNAH ST SE #112, WASHINGTON, DC 20020 | |
| 3056 | RAY, FELICIA ANN, 1643 V STREET SE #4, WASHINGTON, DC 20020 | |
| 3056 | RAY, FRANCIS, 521 NEWCOMB ST SE, WASHINGTON, DC 20032 | |
| 3056 | RAY, GLORIA, 715 RANDOLPH STREET NE #4, WASHINGTON, DC 20017 | |
| 3056 | RAY, LAWRANCE, 2316 24TH ST SE, WASHINGTON, DC 20032 | |
| 3056 | RAY, MICHELLE C, 6326 S ELLIS, CHICAGO, IL 60637 | |
| 3056 | RAY, MUSETTE, 14415 S BLACKSTONE AVE, HSE, DOLTON, IL 60419 | |
| 3056 | RAY, QUINCY JR., 10656 S MICHIGAN AVE #F, CHICAGO, IL 60628 | |
| 3056 | RAY, RUTH THELMA, 4017 8TH STREET SE, WASHINGTON, DC 20032 | |
| 3056 | RAY, THOMEKA S, 790227432474 ALA AVE SE #, 103    WASHINGTON, | |
| 3056 | RAYBORN, BARBARA, 1617 W 35TH ST, CHICAGO, IL 60609 | |
| 3056 | RAYBURN, EVELYN C, 7408 S JEFFERY, CHICAGO, IL 60649 | |
| 3056 | RAYFORD, NELSON, 13316 S PRAIRIE AVE, RIVERDALE, IL 60827 | |
| 3056 | RAYFORD, TINA, 4846 1/2 S DREXEL BLVD, CHICAGO, IL 60615 | |
| 3056 | RAY-GREER, VALERIE E, 501 E 32ND ST #2203, CHICAGO, IL 60616 | |
| 3056 | RAYNOR, CHIQUITA, 1520 BUTLER ST SE #202, WASHINGTON, DC 20032 | |
| 3048 | RAY-TECH, 420 HARVESTER CT, WHEELING, IL 60090-4735 | |
| 3052 | RAYTHEON AIRCRAFT CHARTER & MGMT INC., P.O. BOX 102470, ATLANTA, GA 30368 | |
| 3052 | RAYTHEON AIRCRAFT CREDIT CORPORATION, 10511 EAST CENTRAL, DEPT. 540, WICHITA, KS 67201 | |
| 3052 | RAYTHEON TRAVEL AIR COMPANY, P.O. BOX 2902, WICHITA, KS 67201 | |
| 3048 | RC MEDICAL, INC, PO BOX 833, 12 ELLEN DR, TOLLAND, CT 06084-0833 | |
| 3052 | RCD INC, 427OF HENNINGER COURT, CHANTIY, VA 20151 | |
| 3048 | RCD, INC, 4270 HENNINGER CT - F, CHANTILLY, VA 20151-4542 | |
| 3052 | RD ENTERPRISES, 27051 HELMOND DR, AGOURA HILLS, CA 91301-2326 | |
| 3052 | RD ENTERPRISES, 27051 HELMOND DRIVE, CALABASAS, CA 91301-2326 | |
| 3048 | RDP MANAGEMENT, INC, 8101 GLENBROOK RD, BETHESDA, MD 20814-2747 | |
| 3048 | READING, PHD, ANTHONY E, 9915 SANTA MONICA BLVD STE 106, BEVERLY HILLS, CA 90212-1651 | |
| 3052 | READYLINK, 44489 TOWN CENTER WAY, #D-419, PALM DESERT, CA 92260-2723 | |
| 3048 | READYLINK, 44489 TOWN CENTER WAY, #D-419, PALM DESERT, CA 92260-2723 | |
| 3052 | REAGIN, M.D., DAVID E, 3604 SOUTH PL, ALEXANDRIA, VA 22309-2201 | |
| 3052 | REAL ESTATE DEPARTMENT, 13801 FNB PARKWAY, OMAHA, NE 68154-5297 | |
| 3056 | REAM, MICHELE LYN, 6529 BOCK ROAD, OXON HILL, MD 20745 | |
| 3052 | REANGTHONG LIMPUANGTHIP, MD, 7721 BELLE PT DRIVE, GREENBELT, MD 20770 | |
| 3052 | REARDON, ELIZABETH, UNKNOWN, | |
| 3056 | REAVES, CHERYL, 5401 S HYDE PARK BLVD APT#906, CHICAGO, IL 60615 | |
| 3048 | REAVES, GEORGE, 8811 ROYAL CREST DR, ADELPHI, MD 20783-2048 | |
| 3056 | REAVES, JEREMY EUGENE, 1550 27TH ST SE #101, WASHINGTON, DC 20020 | |
| 3056 | REAVES-MCCULLOUGH, BETTY JEAN, 4327 4TH ST SE, APT 8, WASHINGTON, DC 20032 | |
| 3052 | REBECCA D FIELD, 15809 DEER CREEK CT, LAUREL, MD 20707-3013 | |
| 3056 | REBOLLEDO, HERLINDA, 2242 W 10TH ST, CHICAGO, IL 60608 | |
| 3048 | RECALL SECURED DESTRUCTION SERVICES, PO BOX 406559, ATLANTA, GA 30384-6559 | |
| 3048 | RECALL TOTAL INFORMATION MGMT INC, 2861 BANKERS INDUSTRIAL DR STE G, DORAVILLE, GA 30360-2771 | |
| 3052 | RECEIVIA, P. O. BOX 1036, CLEVELAND, TN 37311 | |
| 3048 | RECREATION WISH LIST COMMITTEE, 2015 PLYMOUNT ST, NW, WASHINGTON, DC 20012 | |
| 3048 | RED CARPET, 400 E GLENOAKS BLVD, GLENDALE, CA 91207-2014 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3048 | RED LINE COURIERSERVICE, 10550 SEPULVEDA BLVD STE 203, MISSION HILLS, CA 91345-1965 | |
| 3052 | REDBOOK, PO BOX 11089, DES MOINES, IA 50336 | |
| 3056 | REDD, ALICE, 401 K ST NW #319, WASHINGTON, DC 20001 | |
| 3056 | REDD, DEBORAH, 5818 EAST CAPT ST NE, WASHINGTON, DC 20019 | |
| 3056 | REDDICK, SHELTON A, 302 54TH ST NE #12, WASHINGTON, DC 20019 | |
| 3056 | REDDISH, WILLIE, 1355 NEW YORK AVE. NE, WASH.,, DC 20002 | |
| 3052 | REDDY, PRIYA, 2920 N BURLING ST, CHICAGO, IL 60657-5246 | |
| 3052 | REDDY, VIM, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |
| 3052 | REDFEARN, M.D., JOAN, NOT AVAILABLE, | |
| 3056 | REDFEARN, STEVIE, 3806 SOUTH CAPITOL ST; S.E., APT#102, WASHINGTON, DC 20032 | |
| 3052 | REDI-TAG CORPORATION, NOT AVAILABLE AT TIME OF FILING, CYPRESS, CA 90630 | |
| 3052 | REDJAEE, MD, BAHRAM, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | REDMAN, MELVIN, 6712 E CHENEY DR, PARADISE VALLEY, AZ 85253-3579 | |
| 3048 | REDMAN, MELVIN, 6712 E CHENEY DR, PARADISE VALLEY, AZ 85253-3579 | |
| 3052 | REDMAN, SCOTT, 3356 E JACARANDA CIR, MESA, AZ 85213-3241 | |
| 3048 | REDMAN, SCOTT, 3356 E JACARANDA CIR, MESA, AZ 85213-3241 | |
| 3056 | REDMOND, BLANCHE GLOVENIA, 3121 PYLES DR, UPPER MARLBORO, MD 20774 | |
| 3056 | REDMOND, DOMINIQUE MARTINA, 5121 FITCH ST SE, #302, WASHINGTON, DC 20032 | |
| 3056 | REDMOND, DONTE BRANDON, 4122 SUITLAND ROAD #401, SUITLAND, MD 20746 | |
| 3048 | REDMOND, HELEN, 5822 SULTANA AVE, TEMPLE CITY, CA 91780-1838 | |
| 3056 | REDMOND, MICHAEL J, 4812 S DREXEL BLVD TWHSE D, CHICAGO, IL 60615 | |
| 3056 | REDMOND, SAMANTHA DENISE, 2311 ALTAMONT PL SE, APT 104, WASHINGTON, DC 20020 | |
| 3056 | REECE, BARBARA JACQUELINE, 3101 NAYLOR ROAD SE #204, WASHINGTON, DC 20020 | |
| 3056 | REECE, THOMAS, 2425 E 107 ST, CHICAGO, IL 60612 | |
| 3056 | REECE, TIMOTHY, 25491 THREE NUTS RD, HOLLYWOOD, MD 20636 | |
| 3048 | REED ELSEVIER NEWPROVIDENCE, P O BOX 7247-8599, PHILADELPHIA, PA 19170-8599 | |
| 3052 | REED EXHIBITION COMPANIES, PO BOX 552, BROOKFIELD, IL 60513 | |
| 3056 | REED, ANTOINETTE E, 833 W 51ST PL #2ND FL, CHICAGO, IL 60609 | |
| 3048 | REED, CECELIA K K, 10108 CUDBY CT, LANHAM, MD 20706-2356 | |
| 3057 | REED, DARRYL L, 11525 S ABERDEEN ST, CHICAGO, IL 60643 | |
| 3056 | REED, DIANE, 5356 B STREET SE, WASHINGTON, DC 20019 | |
| 3056 | REED, DOROTHY, 1007 4TH ST SE, WASHINGTON, DC 20003 | |
| 3057 | REED, ELNORA, 7916 S DREXEL AVE #5, CHICAGO, IL 60619 | |
| 3056 | REED, EVELYN J, 10713 S CHURCH ST, CHICAGO, IL 60643 | |
| 3056 | REED, JERRY, 425 2ND ST NW, WASHINGTON, DC 20001 | |
| 3056 | REED, KOLLIN, 6620 S UNION AVE, CHICAGO, IL 60621 | |
| 3056 | REED, MARTINIQUE, 10238 S ST LAWRENCE, CHICAGO, IL 60628 | |
| 3056 | REED, MARTRIO, 1322 S WABASH, CHICAGO, IL 60601 | |
| 3056 | REED, MARY, 66 W OAK ST, WARREN BARR, CHICAGO, IL 60610 | |
| 3056 | REED, MICHAEL, 7643 S PHILLIPS, CHICAGO, IL 60649 | |
| 3056 | REED, MONICA ROMAMA, 624 MILWAUKEE PL SE, WASHINGTON, DC 20032 | |
| 3056 | REED, NATHANIEL, 4352 S STATE #707, CHICAGO, IL 60609 | |
| 3056 | REED, REBECCA, 763 UPSAL ST SE, WASHINGTON, DC 200320000 | |
| 3056 | REED, RONNIE, 2730 LANGSTON PL SE #T1, WASHINGTON, DC 20020 | |
| 3056 | REED, TAMIKA ANN, 2810 TEXAS AVE SE #103, WASHINGTON, DC 20020 | |
| 3056 | REED, TESSIE, SNF/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | REED, WILLIAM, 526 12TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | REEDER, DELORES THERESA, 2332 25TH ST SE, APT 2, WASHINGTON, DC 20020 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056  REELS, JOANN, 2361 11TH ST NW #12, WASHINGTON, DC 20001

3056  REEVES, MARGERET, 353 E 55TH PL #1RR, CHICAGO, IL 60637

3056  REFFELLS, EVELYN, 8218 S MICHIGAN, CHICAGO, IL 60619

3052  REFRIGERATION HARDWARE SUPPLY, 632 FORESIGHT CIR, GRAND JUNCTION, CO 81505-1042

3052  REFUSED TV, 6050 VARNA AVE, VAN NUYS, CA 91401-3023

3048  REGAN, HALPERIN & LONG PLLC, 1919 M STREET, NW, WASHINGTON, DC 20036

3052  REGARDIE, BROOKS & LEWIS, 7101 WISCONSIN AVE SUITE 1012, BETHESDA, MD 20814

3048  REGENCY LIGHTING, 16665 ARMINTA ST, VAN NUYS, CA 91406-1611

3048  REGENTS OF THE UNIVERSITY OF, ATTN: DONNA CARSON, BOX 0840 LIBRARY, SAN FRANCISCO, CA 94143-0840

3052  REGENTS, UNIVERSITY OF CALIFORNIA, ISBER DEPT - AVSS PROJECT, UNIVERSITY OF CALIFORNIA, SANTA BARBARA, CA 93106

3052  REGINA HARTRIDGE, NOT AVAILABLE AT TIME OF FILING,

3052  REGINALD, REGINALD, 3509 MARYLAND ST, GARY, IN 46409-1344

3052  REGIONAL ORGAN PROCUREMENT AGENCY, 10920 WILSHIRE BLVD # 910, LOS ANGELES, CA 90024-6502

3052  REGISTRAR-ACADEMY MEDICAL SYSTEM, 4000 PALOS VERDES DR NO, ROLLING HILLS ESTATE, CA 90274

3052  REGISTRAR-RECORDER, 12400 IMPERIAL HWY RM 1006, NORWALK, CA 90650-8301

3057  REGULUS, MAGGIE C/0 MS GIBSON, 4242 S LACROSSE, CHICAGO, IL 60638

3048  REHABILICARE, 1811 OLD HIGHWAY 8 NW, NEW BRIGHTON, MN 55112-1828

3056  REID, ALBERT, 4254 EAST CAPITAL ST NE #2, WASHINGTON, DC 20019

3056  REID, ARNOLD, 9315 S KING DR HSE, CHICAGO, IL 60619

3056  REID, CLARA MARIE, 4209 4TH ST SE #6, WASHINGTON, DC 20032

3056  REID, DARRELL L JR, 235919662873 RUNNING PUMP, LANE   HERNDON, VA

3056  REID, DARRELL L, 260800582873 RUNNING PUMP, LANE   HERNDON, VA

3056  REID, DENISE, 5519 B ST.SE., WASHINGTON, DC 20019

3056  REID, ELEANOR ELIZABETH, 3040 30TH ST SE, WASHINGTON, DC 20020

3056  REID, KATHRYN, 3212 A LOWE AVE, CHICAGO, IL 60616

3057  REID, KRYSTAL LAVERNE, 1912 RIDGECREST CT SE #2, WASHINGTON, DC 20020

3056  REID, LINDA EBRON, 1525 MORRIS ROAD SE, WASHINGTON, DC 20020

3056  REID, ROBERT E, 10122 S VERNON AVE, CHICAGO, IL 60628

3056  REID, STELLA, 9315 S KING DR, HSE, CHICAGO, IL 60619

3056  REID, VERA, 10220 S YATES, CHICAGO, IL 60617

3056  REIDHAR, FRANK, 7404 SO RHODES AVE #1, CHICAGO, IL 60619

3056  REID-STEPHENS, CRYSTAL, 6109 S ELLIS, CHICAGO, IL 60637

3056  REILLY, EILEEN J, 3822 S LOWE AVE, HSE, CHICAGO, IL 60609

3056  REILLY, SYLVIA, 4342 S MOZART, CHICAGO, IL 60632

3048  REIN, CATHY, 224 CALLE TAMEGA, CAMARILLO, CA 93012-8610

3052  REITERS BOOK STORE, 2021 K STREET NW, WASHINGTON, DC 20006

3052  REJAEE, BAHRAM, 4467 OLD BRANCH AVE, ROOM 201, TEMPLE HILLS, MD 20748

3048  REKRUT, ALEX, 15449 VINTAGE ST, MISSION HILLS, CA 91345-2920

3048  RELIABLE FIRE EQUIPMENT COMPANY, 12845 S CICERO AVE, ALSIP, IL 60803-3006

3052  RELIANCE SECURITYAND PATROL, 310 SOUTH SAN GABRIEL BLVD, PASADENA, CA 91107

3048  RELIANCE STANDARD LIFE INSURANCE COMPANY, PO BOX 8500-6140, PHILADELPHIA, PA 19178-2323

3048  RELIANCE STANDARD LIFE, PO BOX 8500, PHILADELPHIA, PA 19178-8500

3052  RELIANCE STANDARD, 1 CITY PLACE DRIVE, SUITE #460, ST LOUIS, MO 63144

3052  RELIANCE STANDARD, 7300 WEST 110TH STREET, SUITE 500, OVERLAND PARK, KS 66210

3052  RELIANCE STANDARDLIFE INSCO, 7300 W 110TH ST STE 500, OVERLAND PARK, KS 66210-2332

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3052 | RELIANCE STANDARDLIFE, PO BOX 8500-52323, PHILIDELPHIA, PA 19178-2323 |
| 3052 | RELIANCE STANDARDLIFE, PO BOX 8500-52323, PHILIDELPHIA, PA 19178 |
| 3048 | RELIEF MEDICAL SERVICES INC, 323 E ONTARIO ST, CHICAGO, IL 60611-3022 |
| 3052 | RE-MAX EXCALIBUR REALTY, UNKNOWN, |
| 3056 | REMBERT, MARY LOUISE, 3423 5TH STREET SE #34, WASHINGTON, DC 20032 |
| 3048 | REMCO BUSINESS SYSTEMS, INC, 575-B COMMERCE DRIVE, UPPER MARLBORO, MD 20774 |
| 3048 | REMEL, INC, 12150 SANTA FE TRAIL DR, LENEXA, KS 66215-3518 |
| 3048 | REMEL, INC, 12150 SANTA FE TRAIL DR, CREDIT/COLLECTION, LENEXA, KS 66215-3518 |
| 3048 | REMIAS, GRACE, 5420 REPECHO DR APT S211, SAN DIEGO, CA 92124-1727 |
| 3048 | RENAISSANCE BUSINESS SERVICE, PO BOX 5108, ARLINGTON, VA 22205-0208 |
| 3052 | RENAISSANCE HOM HEALTH, 6323 N AVONDALE AVE, CHICAGO, IL 60631-1962 |
| 3052 | RENAL MANAGEMENT, INC, 9801 SUNSET DRIVE, ROCKVILLE, MD 20850 |
| 3056 | RENDER, HARRIET, 4555 FORESTVILLE ST HSE, CHICAGO, IL 60653 |
| 3048 | RENEE MCCOY COLLINS, 4708 BLAGDEN TERRACE, NW, WASHINGTON, DC 20003 |
| 3052 | RENETTA BROWN, 9897 GOODLUCK ROAD, #T-1, LANHAM, MD 20764 |
| 3056 | RENFROW, DANA L, 1433 SOUTHERN AVE #101, OXON HILL, MD 20745 |
| 3056 | RENIER, PETER MAURICE, 137 57TH PL. SE, WASHINGTON, DC 20019 |
| 3052 | RENNAISSANCE HOME HEALTH, 6323 N AVONDALE, CHICAGO, IL 60631 |
| 3048 | RENNERT, THERESA A, 21802 INGOMAR ST, CANOGA PARK, CA 91304-4856 |
| 3056 | RENO, ANNETTE, 2110 MISS AVE SE, APT 302, WASHINGTON, DC 20032 |
| 3052 | RENT-A-CENTER, 6213 GEORGIA AVE NW, WASHINGTON, DC 20011-5111 |
| 3048 | RENT-A-CENTER, 6213 GEORGIA AVE NW, WASHINGTON, DC 20011-5111 |
| 3048 | RENTOKIL (09) CHICAGO, PO BOX 93348, CHICAGO, IL 60673-3348 |
| 3048 | REO MOVERS & VAN LINES, INC, 7000 S SOUTH CHICAGO AVE, CHICAGO, IL 60637-4143 |
| 3048 | REPUBLIC BANK, 23133 HAWTHORNE BLVD, TORRANCE, CA 90505-3729 |
| 3048 | REPUBLIC ELEVATORCOMPANY, PO BOX 1222, GOLETA, CA 93116-1222 |
| 3056 | REQUILMAN, DANIEL ANTHONY, 362 RALEIGH STREET SE, APT 8, WASHINGTON, DC 20016 |
| 3052 | RESEARCH & EDUCATION FOUNDATION, 2912 S ELLIS AVE, CP411, CHICAGO, IL 60616-3303 |
| 3052 | RESEARCH AND EDUCATION FOUNDATION OF THE MICHAEL R, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 |
| 3048 | RESEARCH AND EDUCATION FOUNDATION, 2816 S ELLIS AVE RM 753, ROTHSCHILD CENTER, CHICAGO, IL 60616-2907 |
| 3052 | RESEARCH AND EDUCATION FOUNDATION, 2912 S ELLIS AVE, CP411, CHICAGO, IL 60616-3303 |
| 3048 | RESEARCH PRODUCTS INT'L CORP, PO BOX 4777, CAROL STREAM, IL 60197-4777 |
| 3048 | RESERVE ACCOUNT, PO BOX 952856, SAINT LOUIS, MO 63195-2856 |
| 3052 | RESIDENT, UNK-27-0821, |
| 3048 | RESMED CORPORATION, 14040 DANIELSON ST, POWAY, CA 92064-6857 |
| 3052 | RESNICK & ABRAHAM, ONE EAST FRANKLIN STREET, BALTIMORE, MD 21202 |
| 3052 | RESOURCE DIRECTORY, PO BOX 4669, ORANGE, CA 92863-4669 |
| 3048 | RESOURCE PARTNER, 180 E BROAD ST, COLUMBUS, OH 43215-3707 |
| 3056 | RESPER, MARTY IRVIN, 4329 TORQUE STREET, CAPITOL HEIGHTS, MD 20743 |
| 3048 | RESPIRONICS, INC, PO BOX 640817, PITTSBURGH, PA 15264-0817 |
| 3048 | RESPIRONICS, PO BOX 640817, PITTSBURGH, PA 15264-0817 |
| 3052 | RESPITECH, NOT AVAILABLE AT TIME OF FILING, LANCASTER, PA 17602 |
| 3056 | RESSETAR, ANN, 3700 N LAKE SHORE DR, #116, CHICAGO, IL 60613 |
| 3052 | RETAIL CONCEPTS, NOT AVAILABLE AT TIME OF FILING, |
| 3048 | REVACOMP, INC, 9777 W GULF BANK RD STE 20, HOUSTON, TX 77040-3137 |
| 3052 | REVCARE INC, PO BOX 632, CYPRESS, CA 90630-0632 |

Doctors Community

| | |
|---|---|
| 3048 | REVCARE MEDICAL ELIGIBILITY SERVICE, PO BOX 632, CYPRESS, CA 90630-0632 |
| 3048 | REVCON TECHNOLOGIES, INC, 48 N MICHIGAN AVE, VILLA PARK, IL 60181-2331 |
| 3048 | REVON TECHNOLOGY GROUP, 48 N MICHIGAN AVE, VILLA PARK, IL 60181 |
| 3052 | REXEL BRANCH ELECTRIC, 2918 RITCHIE ROAD, FORESTVILLE, MD 20747-3799 |
| 3052 | REYES MICHELLE, 23101 SHERMAN PLACE #304, WEST HILLS, CA 91307 |
| 3052 | REYES STEPHANIER D, 20818 ENADIA WAY, CANOGA PARK, CA 91306 |
| 3052 | REYES, ARJUN C MD, 23101 SHERMAN PL STE 304, WEST HILLS, CA 91307-2022 |
| 3048 | REYES, ARJUN C MD, 23101 SHERMAN PL STE 304, WEST HILLS, CA 91307-2022 |
| 3056 | REYES, ESTELA, 2600 W 24TH PLACE, CHICAGO, IL 60608 |
| 3056 | REYES, RAFAEL, 4845 S ADA, CHICAGO, IL 60609 |
| 3056 | REYES, SONIA, 4819 S HAMBLIN, CHICAGO, IL 60632 |
| 3052 | REYES, STEPHANIER D, 20818 ENADIA WAY, CANOGA PARK, CA 91306-3330 |
| 3056 | REYMOND, YARDLEY, 3939 S LAKE PK AVE #408, CHICAGO, IL 60653 |
| 3056 | REYNA, LINDA, 8529 S MUSKEGON AVE 2ND FL, CHICAGO, IL 60617 |
| 3056 | REYNOLDS, DARLENE D, 12457 S WABASH, CHICAGO, IL 60628 |
| 3056 | REYNOLDS, DOLORES, 1725 E 91ST PL, CHICAGO, IL 60617 |
| 3056 | REYNOLDS, GLORIA, 8848 S RIDGELAND ST, CHICAGO, IL 60617 |
| 3056 | REYNOLDS, JERRY ORTEGA, 4374 7TH ST SE #104, WASHINGTON, DC 20032 |
| 3048 | REYNOLDS, KAY, 14210 N 26TH AVE, PHOENIX, AZ 85023-5949 |
| 3056 | REYNOLDS, LYNETTE, 2541 E 83RD ST #6A, CHICAGO, IL 60617 |
| 3056 | REYNOLDS, PRISCILLA, P O BOX 496395, CHICAGO, IL 60649 |
| 3056 | REYNOLDS, RUSSELL, 4402 QUARLES ST NE#13, WASHINGTON, DC 20019 |
| 3056 | REYNOLDS, SHAMONE J, 6329 SO ST LAWRENCE, CHICAGO, IL 60637 |
| 3056 | RHAME, THERESA, 409 I ST SE #22, WASHINGTON, DC 20003 |
| 3056 | RHODES, BARBARA, 3228 ELY PL SE, WASHINGTON, DC 20019 |
| 3057 | RHODES, CHARLIE, 4840 S INDIANA AVE #2E, CHICAGO, IL 60615 |
| 3056 | RHODES, ESSIE, 7440 S CHAPPEL ST 2ND FL, CHICAGO, IL 60649 |
| 3048 | RHODES, HELENA, 8127 ALLENDALE DR, LANDOVER, MD 20785-4208 |
| 3056 | RHODES, JARON ADARON, 1707 GETHSEMANE WAY, CAPITOL HEIGHTS, MD 20743 |
| 3056 | RHODES, JESSIE, 6553 S INGLESIDE ST, 1ST FL, CHICAGO, IL 60616 |
| 3056 | RHODES, TALANDA R, 4236 S WELLS #1, CHICAGO, IL 60609 |
| 3056 | RHONE, BERNARD, 8420 S THROOP ST, CHICAGO, IL 60620 |
| 3056 | RHONE, JASON, 2700 MARTIN L. KING AVE SE, WASHINGTON, DC 20032 |
| 3056 | RHONE, SEAN NATALIE, 2503 FAIRLAWN AVE SE, WASHINGTON, DC 20020 |
| 3056 | RHUE, MONIQUE, 4415 S ELLIS AVE, CHICAGO, IL 60653 |
| 3056 | RHYMES, SHIRLEY, 4840 S INDIANA AVE 1ST FL, CHICAGO, IL 60615 |
| 3056 | RHYNES, ALETHEA W, 8641 S MARYLAND AVE, CHICAGO, IL 60619 |
| 3056 | RIAS, KAYLA, 214 W 43RD ST, 1ST FL, CHICAGO, IL 60609 |
| 3056 | RICE, ADRIENNE, 5048 BENNING ROAD SE, WASHINGTON, DC 20019 |
| 3056 | RICE, CAROLYN, 1815 FT DAVIS ST SE, WASHINGTON, DC 20020 |
| 3056 | RICE, EARNESTINE, 5012 13TH ST NE, WASHINGTON, DC 20017 |
| 3056 | RICE, INEZ GLENN, 204 SAVANNAH STREET SE, WASHINGTON, DC 20032 |
| 3056 | RICE, KEA A, 2413 GREEN VALLEY DR, SUITLAND, MD 20746 |
| 3048 | RICE, KEVIN A, 1409 1/2 MONTEREY RD, SOUTH PASADENA, CA 91030-3877 |
| 3056 | RICE, LEVON, 604 MODOC LN, FORREST HEIGHTS, MD 20745 |
| 3056 | RICE, OSCEOLA L, 8248 S MICHIGAN AVE, CHICAGO, IL 60619 |
| 3056 | RICE, VELMA L, 453 EAST 82ND ST #2W, CHICAGO, IL 60619 |
| 3056 | RICE-JONES, DEIRDRA, 3849 W HIRSCH, CHICAGO, IL 60651 |

Doctors Community

Exhibit 4 - BDN/POC

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | RICH, MARK, 1100 EAST 55TH ST, CHICAGO, IL 60615 | |
| 3056 | RICH, MARVIN, 1710 2ND ST NW, WASHINGTON, DC 20001 | |
| 3056 | RICH, MILDRED ROBINSON, 423 16TH STREET SE, WSAHINGTON, DC 20003 | |
| 3048 | RICHARD ALLEN SCIENTIFIC, INC, 4481 CAMPUS DR, KALAMAZOO, MI 49008-2590 | |
| 3052 | RICHARD D MIRSKY, ESQUIRE, 4550 MONTGOMERY AVE, 900 NORTH, BETHESDA, MD 20814 | |
| 3048 | RICHARD LEVINSKY,MD, 914 W HAVEN DR, ARLINGTON HEIGHTS, IL 60005-3519 | |
| 3052 | RICHARD MEDICAL INSTRUMENT, PO BOX 71557, CHICAGO, IL 60694-1557 | |
| 3048 | RICHARD WOLF, 353 CORPORATE WOODS PKWY, VERNON HILLS, IL 60061-3110 | |
| 3056 | RICHARDFS, NICOLA, 5302 13TH STREET N.W., WASHINGTON, DC 20011 | |
| 3056 | RICHARDS, CYNTHIA, 7341 S YATES BLVD #1N, CHICAGO, IL 60649 | |
| 3056 | RICHARDS, IRMA BRENDA, 163 ELMIRA ST SW, WASHINGTON, DC 20032 | |
| 3056 | RICHARDS, LEONE, 1130 S MICHIGAN AVE, APT 2906, CHICAGO, IL 60605 | |
| 3056 | RICHARDS, NATALIE LIZ, 624 MISSISSIPPI AVE SE, APT #2, WASHINGTON, DC 20032 | |
| 3056 | RICHARDSON, ANTHONY ALONZO, 350 EAST CAPITAL ST SE #316, WASHINGTON, DC 20019 | |
| 3057 | RICHARDSON, ARETHER, 515 E 37TH PL #656, CHICAGO, IL 60653 | |
| 3056 | RICHARDSON, BENITA KAYE, 3978 2ND ST SW, WASHINGTON, DC 20032 | |
| 3056 | RICHARDSON, BERNICE, 5461 S ELLIS AVE, CHICAGO, IL 60615 | |
| 3056 | RICHARDSON, BERTHA, 128 NORTH HURON DRIVE, OXON HILL, MD 20745 | |
| 3056 | RICHARDSON, CASSANDRA, 1616 C ST NE, WASHINGTON, DC 20002 | |
| 3056 | RICHARDSON, CHARMAINE MONIQUE, 1238 FLORIDA AVENUE NE, WASHINGTON, DC 20002 | |
| 3056 | RICHARDSON, DERRELL, 220 17TH PL NE, WASHINGTON, DC 20002 | |
| 3056 | RICHARDSON, GWENDOLYN ANN, 809 7TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | RICHARDSON, HAROLD EUGENE, 2130 ALICE AVE, APT 2, OXON HILL, MD 20745 | |
| 3056 | RICHARDSON, JAMES, 2514 W 59TH ST APT 2, CHICAGO, IL 60629 | |
| 3056 | RICHARDSON, JOHNNY, 1440 E 52ND ST, APT 10C, CHICAGO, IL 60615 | |
| 3056 | RICHARDSON, LEORA GERMAINE, 12 GALVESTON STREET SW, APT 103, WASHINGTON, DC 20032 | |
| 3056 | RICHARDSON, LINDA C, 8556 S KINGSTON AVE, CHICAGO, IL 60617 | |
| 3056 | RICHARDSON, LISA M, 667 E 38TH ST #1419, CHICAGO, IL 60653 | |
| 3056 | RICHARDSON, LISA, 515 E 37TH PL, CHICAGO, IL 60653 | |
| 3052 | RICHARDSON, MD, MICHAEL, 1160 VARNUM STREET, NE, SUITE 214, WASHINGTON, DC 20017 | |
| 3052 | RICHARDSON, MD, PAAC, PC, MICHAEL, NOT AVAILABLE, | |
| 3048 | RICHARDSON, MICHAEL V, 7260 JON PAUL DR, ALEXANDRIA, VA 22306-7260 | |
| 3056 | RICHARDSON, MICHAEL, 4215 S CALUMET ST, 1ST FL, CHICAGO, IL 60653 | |
| 3056 | RICHARDSON, ROBERT, 5000 NANNIE H BURROUGHS NE, GRANT PARK NURSING FACILITY, WASHINGTON, DC 20019 | |
| 3056 | RICHARDSON, SARAH E, 1104B E 83RD ST TOWNHSE, CHICAGO, IL 60619 | |
| 3056 | RICHARDSON, TANIKA, 4644 PALLMALL RD, BALTIMORE, MD 21215 | |
| 3056 | RICHARDSON, TIFFANY MICHELLE, 844  BARNABY ST SE #201, WASHINGTON, DC 20032 | |
| 3056 | RICHARDSON, WILLIAM E, 29 MISSISSIPPI AVE SE, WASHINGTON, DC 20032 | |
| 3056 | RICHARDSON, WILTON, 215 ATLANTIC STREET SE, WASHINGTON, DC 20032 | |
| 3056 | RICHBURG, NATHANIEL, 1500 NOVEMBER CIRCLE #404, SILVER SPRING, MD 00000 | |
| 3056 | RICHIE, DOROTHY, 2949 E 80TH ST, CHICAGO, IL 60617 | |
| 3052 | RICHMOND MARRIOTT, 500 E BROAD STREET, RICHMOND, VA 23219-1812 | |
| 3057 | RICHMOND, ERNEST, 740 E 43RD ST APT#607, CHICAGO, IL 60653 | |
| 3056 | RICHMOND, GABRIELLE, 243 E 107TH ST, CHICAGO, IL 60628 | |
| 3056 | RICHMOND, JOLITA OPHELIA, 3229 SWANN ROAD #202, SUITLAND, MD 20746 | |
| 3056 | RICKMAN, CHESLEY, 6216 S LANGLEY AVE #1FLR, CHICAGO, IL 60637 | |
| 3057 | RICKMAN, DOROTHY, 6216 S LANGLEY AVE ST FL, CHICAGO, IL 60637 | |

Doctors Community

**Svc Lst  Name and Address of Served Party**                **Mode of Svc (if different)**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3056 | RICKS, LASHONDA, 313 ANOCOSTIA RD SE  #302, WASHINGTON, DC 20002 |
| 3048 | RICOH BUSINESS SYSTEMS INC, 5632 BOLSA AVE, HUNTINGTON BEACH, CA 92649-1113 |
| 3056 | RIDGELL, MARY, 6401 S YALE AVE, APT#503, CHICAGO, IL 60621 |
| 3052 | RIGG JR  ROBERT, PO BOX 70003, ANAHEIM, CA 92825 |
| 3048 | RIGG JR, ROBERT, PO BOX 70003, ANAHEIM, CA 92825-0003 |
| 3056 | RIGGINS, TAKIRA MARION, 642 AUDREY LANE #101, OXON HILL, MD 20745 |
| 3056 | RIGGS, GLADYS, 1901 D ST SE, WASHINGTON, DC 20003 |
| 3052 | RIGHINI, M.D., MASSIMO, 11701 LIVINGSTON RD STE 301, FORT WASHINGTON, MD 20744-5146 |
| 3052 | RIGHT NOW, 6708 E HUBBELL, SCOTTSDALE, AZ 85257 |
| 3052 | RIGOLI FIRE EXTINGUISHER CO  INC, 2526 NO LOMA AVE, SO EL MONTE, CA 91733-1418 |
| 3056 | RIGSBY, JURELLENE, 7115 S MILLARD, CHICAGO, IL 60629 |
| 3052 | RILEY BARNARD & O'CONNELL, P O BOX 795133, ST LOUIS, MO 63179-0795 |
| 3052 | RILEY BARNARD & O'CONNELL, PO BOX 795133, SAINT LOUIS, MO 63179-0795 |
| 3048 | RILEY BARNARD & O'CONNELL, PO BOX 795133, SAINT LOUIS, MO 63179-0795 |
| 3052 | RILEY BARNARD AND O'CONNELL, P.O. BIX 795133, ST LOUIS, MO 63179-0795 |
| 3052 | RILEY BERNARD & O'CONNELL, 1033 CORPERATE SQUARE DR, SAINT LOUIS, MO 63132-2928 |
| 3052 | RILEY BERNARD & O'CONNELL, 1033 CORPORATE SQUARE DR, SAINT LOUIS, MO 63132-2928 |
| 3052 | RILEY GROUP, 3969 BULLINGRATH MAIN, KENNESAW, GA 30144 |
| 3056 | RILEY, DELORES C, 24 W 125TH PL, CHICAGO, IL 60628 |
| 3056 | RILEY, GARY, 7007 S INDIANA AVE #2, CHICAGO, IL 60637 |
| 3056 | RILEY, JIMMY L, 6039 S THROOP ST, CHICAGO, IL 60636 |
| 3056 | RILEY, LAMONT, 2700 MLK AVE SE, ST ELIZABETH HOSP, WASHINGTON, DC 20032 |
| 3056 | RILEY, LENNIE, 6039 S THROOP ST, CHICAGO, IL 60636 |
| 3056 | RILEY, NAOMI, 1200 DELAWARE AVE SW, #601, WASHINGTON, DC 20024 |
| 3056 | RILEY, ROSIE M, 10429 S INDIANA AVE, CHICAGO, IL 60628 |
| 3056 | RILLAMAS, MONICA, 4504 SOUTH CAPITOL ST AE #102, WASHINGTON, DC 20032 |
| 3052 | RINALDI CONVALESCENT CENTER, 16533 RINALDI ST, GRANADA HILLS, CA 91344-3762 |
| 3056 | RIOJAS-GARCIA, ANITA, 4846 KOSTNER AVE, CHICAGO, IL 60632 |
| 3056 | RIOS, MARIA M. RIOS, 1004 TACOMA ST, C'VILLE, IL 60110 |
| 3056 | RIPPY, CHARMIAN CHENITA, 3002 24TH ST NE, WASHINGTON, DC 20018 |
| 3056 | RISPER, CLINT, 1519 W STREET SE, WASHINGTON, DC 20020 |
| 3056 | RISPER, SHIRLEY, 1209 VALLEY AVE SE #302, WASHINGTON, DC 20032 |
| 3052 | RITTO DPM, SHARLENE MARIE, 832 W 6TH ST, CORONA, CA 92882-3237 |
| 3048 | RITTO, SHARLENE MARIE, DPM, 832 W 6TH ST, CORONA, CA 92882-3237 |
| 3056 | RIVAS, ANTONIETA, 2384 CHAPLIN ST  NW #20, WASHINGTON, DC 20009 |
| 3056 | RIVAS, BELKY, 1602 7TH STREET NW #1, WASHINGTON, DC 20001 |
| 3056 | RIVAS, EDWIN, 4408 TEXAS AVE SE #103, WASHINGTON, DC 20019 |
| 3052 | RIVAS, ROSA, 15624 S FRAILEY AVE, COMPTON, CA 90221-3708 |
| 3056 | RIVENS, KERRY, 1416 HOLBROOK ST NE, WASHINGTON, DC 20002 |
| 3056 | RIVERA, BETZAIDA, 2745 S HILLOCK AVE HSE, CHICAGO, IL 60608 |
| 3056 | RIVERA, FRANCISCA, 3150 16TH ST NW, #45, WASHINGTON, DC 20010 |
| 3056 | RIVERA, GUADALUPE, 2627 S SPRINGFIELD, CHICAGO, IL 60623 |
| 3052 | RIVERA, JENNIFER, 3371 ESQUAREE COURT, WOODBRIDGE, VA 22193 |
| 3056 | RIVERA, JUAN, 3615 S 59TH PARK, CICERO, IL 60804 |
| 3056 | RIVERA, SILVIA, 10413 WINTERFORD DR, WESTCHESTER, IL 60154 |
| 3048 | RIVERDALE CYCLE SHOP, 4503 QUEENSBURY RD, RIVERDALE, MD 20737-1033 |
| 3048 | RIVERLAND ELECTRIC, INC, 2517 HONOLULU AVE, MONTROSE, CA 91020-1805 |
| 3056 | RIVERS, AUDREY, 4850 S LAKE PK AVE #2510B, CHICAGO, IL 60615 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | RIVERS, RAYMOND, 7415 BELGRAVIA LANE, HYATTSVILLE, MD 20785-5867 | |
| 3052 | RIVERSIDE COUNTY, PO BOX 19990, RIVERSIDE, CA 92502 | |
| 3052 | RIVERSIDE COUNTY, PO BOX 19990, RIVERSIDE, CA 92502-1990 | |
| 3048 | RJF INTERNATIONAL CORPORATION, PO BOX 5235N, CLEVELAND, OH 44193-1011 | |
| 3052 | RJH AIR CONDITIONING, 2426 FLOWERING TREE LANE, GAMBRILLS, MD 21054 | |
| 3048 | RLT MEDICAL GAS SERVICES INC, 757 CALIFORNIA AVE, SIMI VALLEY, CA 93065-3121 | |
| 3048 | RMA INC, PO BOX 945899, ATLANTA, GA 30394-5899 | |
| 3048 | RMI, INC, 550 CRAIN HWY N STE 31, GLEN BURNIE, MD 21061-3059 | |
| 3052 | RMS CALIBRATION, 15500 ERWIN ST STE 1122, VAN NUYS, CA 91411-1030 | |
| 3052 | RMS CORPORATION, 1255 S CEDAR CREST BLVD STE 2100, ALLENTOWN, PA 18103-6226 | |
| 3048 | RMS CORPORATION, 1255 S CEDAR CREST BLVD STE 2100, ALLENTOWN, PA 18103-6226 | |
| 3048 | RN, PO BOX 57139, BOULDER, CO 80321-7139 | |
| 3056 | ROA, AUDELIA, 3731 S PARNELL, CHICAGO, IL 60609 | |
| 3056 | ROACH, HAROLD, 3510 29TH AVENUE, TEMPLE HILLS, MD 20748 | |
| 3056 | ROACH, LARRY, 5803 EAST CAPITOL ST S.E., WASHINGTON, DC 20019 | |
| 3056 | ROACH, TRISANN, 4740 ALABAMA AVE SE, WASHINGTON, DC 20019 | |
| 3056 | ROACHE, MECHELL, 7946 S PRINCETON AVE, CHICAGO, IL 60620 | |
| 3052 | ROATH-BROWN, RN, LOIS J, 609 RIVER BEND RD, FORT WASHINGTON, MD 20744-5544 | |
| 3056 | ROBBINS, EUGENE, 7551 S OGLESBY AVE, CHICAGO, IL 60649 | |
| 3056 | ROBBINS, LYNETTE, 3700 9TH ST SE #923, WASHINGTON, DC 20032 | |
| 3056 | ROBERSON, DEXTER BERNARD, 3301 18TH ST SE #203, WASHINGTON, DC 20020 | |
| 3056 | ROBERSON, DONNA ANN, 2510 BRANCH AVENUE SE, WASHINGTON, DC 20020 | |
| 3057 | ROBERSON, EUGENE, 1613 D ST NE, WASHINGTON, DC 20003 | |
| 3056 | ROBERSON, GARY MARK, 3236 13TH ST SE, APT 102, WASHINGTON, DC 20032 | |
| 3056 | ROBERSON, JOHNNIE S, 105 WAYNE PL SE #1, WASHINGTON, DC 20032 | |
| 3056 | ROBERSON, OTTO U, 873 BELLVUE ST SE #1, WASHINGTON, DC 20032 | |
| 3048 | ROBERT B SCOTT OCULARISTS, LTD, 111 N WABASH AVE STE 1516, CHICAGO, IL 60602-3066 | |
| 3052 | ROBERT D WAGMAN, ESQ, 51 MONROE STREET, ROCKVILLE, MD 20850 | |
| 3052 | ROBERT G MICHAELS AND ASSOCIATES, 230 W HURON ST, CHICAGO, IL 60610-3681 | |
| 3048 | ROBERT G MICHAELS AND ASSOCIATES, 230 W HURON ST, CHICAGO, IL 60610-3681 | |
| 3048 | ROBERTS HOME MEDICAL, 20465 GOLDENROD LANE, GERMANTOWN, MD 20825 | |
| 3048 | ROBERTS OXYGEN COMPANY, INC, 15830 REDLAND RD, PO BOX 5507, ROCKVILLE, MD 20855-2203 | |
| 3048 | ROBERTS OXYGEN COMPANY, 15830 REDLAND RD, PO BOX 5507, ROCKVILLE, MD 20855-2203 | |
| 3056 | ROBERTS, ANGELIQUE C, 120 TRENTON PLACE SE APT 8, WASHINGTON, DC 20032 | |
| 3056 | ROBERTS, CHRISTEL L, 4800 S CHICAGO BEACH DR #910N, CHICAGO, IL 60615 | |
| 3056 | ROBERTS, JAMIL, 1616 DOLTON RD, APT 3W, DOLTON, IL 60409 | |
| 3056 | ROBERTS, JEAN ANN, 4215 FIRST STREET SE #201, WASHINGTON, DC 20032 | |
| 3056 | ROBERTS, JOHN C, 641 W WILLOW ST 101, CHICAGO, IL 60614 | |
| 3056 | ROBERTS, JOHN, 575 E BROWNING AVE #504, CHICAGO, IL 60653 | |
| 3056 | ROBERTS, JOSHUA, 4526 N MALDEN, CHICAGO, IL 60640 | |
| 3056 | ROBERTS, JOSHUA, 4526 N MALDEN ST, APT 129, CHICAGO, IL 60640 | |
| 3056 | ROBERTS, JULIA, 201 W 69TH ST AWNH, ALDEN WENTWORTH NSG HOME, CHICAGO, IL 60621 | |
| 3056 | ROBERTS, LORRAINE, 1512 JARROD ST N.E. #B, WASHINGTON, DC 20018 | |
| 3052 | ROBERTS, MD, PATRICIA G, PO BOX 1400, FAIRFAX VA, VA 22030-1400 | |
| 3056 | ROBERTS, MECEIA GENEVA, 3425 12TH STREET SE #102, WASHINGTON, DC 20032 | |
| 3056 | ROBERTS, OBIE D, 10554 S WALLACE HSE, CHICAGO, IL 60628 | |
| 3056 | ROBERTS, RONALD WAYNE, 1318 PARK ROAD NW, WASHINGTON, DC 20001 | |
| 3056 | ROBERTS, WAVERLY, 3213 28TH PKWY, TEMPLE HILLS, MD 20748 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3057 | ROBERTS, YVETTE, 1901 ARCADIA AVE, CAPITAL HEIGHTS, MD 20743 | |
| 3056 | ROBERTSON, AMANDA, 1380 SOUTHERN AVE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | ROBERTSON, DAWN LAVERNE, 3068 30TH ST SE #6, WASHINGTON, DC 20020 | |
| 3056 | ROBERTSON, GATES, 7313 EAST END APT #2S, CHICAGO, IL 60649 | |
| 3052 | ROBERTSON, JUANITA, 1809 23RD ST SE #231B, WASHINGTON, DC 20020 | |
| 3056 | ROBERTSON, JUANITA, 1809 23RD ST SE #231B, WASHINGTON, DC 20020 | |
| 3056 | ROBERTSON, LOLA, 424 E 91ST PL, CHICAGO, IL 60619 | |
| 3056 | ROBERTSON, ROSE, 1440 MERIDIAN PL NW#101, WASHINGTON, DC 20010 | |
| 3056 | ROBERTSON, YVONNE GROSS, 1417 SOUTHERN AVENUE #202, OXON HILL, MD 20745 | |
| 3056 | ROBERTSON, ZARET, 1183 AZALEA, PALATINE, IL 60074 | |
| 3056 | ROBINSON, ADA DENISE, 7621 OXMAN RD, LANDOVER, MD 20785 | |
| 3056 | ROBINSON, ALLENE WINTERS, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | ROBINSON, ALPHONSO, 5401 HUNT PL NE, WASHINGTON, DC 20019 | |
| 3056 | ROBINSON, AMONTE KAREEM, 3100 LESLIE AVE, TEMPLE HILLS, MD 20748 | |
| 3056 | ROBINSON, ANNETTE MARIE, 115 WAYNE PL SE, #G1, WASHINGTON, DC 20032 | |
| 3056 | ROBINSON, BARBARA, 7330 S INDIANA AVE, HSE, CHICAGO, IL 60619 | |
| 3056 | ROBINSON, BARBIE M, 8248 S MARYLAND ST #3, CHICAGO, IL 60619 | |
| 3056 | ROBINSON, BETTY, 3682 W 119TH ST #303B, ALSIP, IL 60803 | |
| 3056 | ROBINSON, BRIAN, 1400 E 55TH PL #307, CHICAGO, IL 60637 | |
| 3056 | ROBINSON, CALVIN, 3963 R STREET SE, WASHINGTON, DC 20020 | |
| 3052 | ROBINSON, CARMELITA, 1537 S MICHIGAN AVE, CHICAGO, IL 60605-2812 | |
| 3056 | ROBINSON, CHARLES, 1829 CHANNING ST JNE, WASHINGTON, DC 20018 | |
| 3056 | ROBINSON, CHARLOTTE A, 632 E 90TH ST 1SR FLR, CHICAGO, UL 60619 | |
| 3056 | ROBINSON, CHARLOTTE, 4040 LIVINGSTON RD SE 201, WASHINGTON, DC 20032 | |
| 3056 | ROBINSON, CINDY, 7200 KACIE LAUREL CT, FT. WASHINGTON, MD 20746 | |
| 3056 | ROBINSON, CRYSTAL, 2001 S MICHIGAN AVE #16F, CHICAGO, IL 60616 | |
| 3056 | ROBINSON, DARRYL, 105 GALVESTON ST SW #201, WASHINGTON, DC 20032 | |
| 3056 | ROBINSON, DESTINEE LASHAY, 1141 EATON RD SE, WASHINGTON, DC 20020 | |
| 3056 | ROBINSON, D'JON, 3510 BROTHERS PL SE #2, WASHINGTON, DC 20032 | |
| 3056 | ROBINSON, ELLEN M, 5801-H N PULASKI RD #4320, CHICAGO, IL 60646 | |
| 3056 | ROBINSON, ERNESTINE L, 8633 S AVALON, CHICAGO, IL 60619 | |
| 3056 | ROBINSON, ERNESTINE, 7209 S WESTERN AVE APT 3, CHICAGO, IL 60636 | |
| 3056 | ROBINSON, EUGENE, 1901 D ST SE, WASHINGTON, DC 20003 | |
| 3056 | ROBINSON, EULA, 2481 ALABAMA AVE SE, WASHINGTON, DC 20020 | |
| 3056 | ROBINSON, FAYE, 225 E 89TH PLACE, CHICAGO, IL 60619 | |
| 3056 | ROBINSON, FREDDIE, 9658 SO CRANDON, CHICAGO, IL 60617 | |
| 3056 | ROBINSON, GAVIN PIERRE, 4309 HOLLY STREET, TEMPLE HILLS, MD 20748 | |
| 3056 | ROBINSON, GENEVA, 4747 S KING DR, APT 120, CHICAGO, IL 60615 | |
| 3056 | ROBINSON, GEORGIA A, 11745 S KARLOV ST #3A, ALSIP, IL 60803 | |
| 3056 | ROBINSON, HAROLD, 10155 CAMPUS WAY SOUTH, LARGO, MD 20774 | |
| 3056 | ROBINSON, IRA, 1300 SOUTHVIEW DRIVE, #504, OXON HILL, MD 20745 | |
| 3056 | ROBINSON, JACQUELINE TAMMY, 945 G ST NW, WASHINGTON, DC 20001 | |
| 3056 | ROBINSON, JAMAL YUSEF, 4400 HAYES STREET NE, WASHINGTON, DC 20019 | |
| 3056 | ROBINSON, JAMES, 12256 S ADA ST HSE, CHICAGO, IL 60643 | |
| 3056 | ROBINSON, JAMES, 14241 S WOODLAWN AVE, DOLTON, IL 60419 | |
| 3056 | ROBINSON, JEAN, 794225055999 EMERSON ST #, 425   BLADENSBURG, | |
| 3056 | ROBINSON, JOANN, 12113 S LASALLE ST, CHICAGO, IL 60628 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | |
|---|---|
| 3048 | ROBINSON, JOANN, PO BOX 17671, CHICAGO, IL 60617-0671 |
| 3056 | ROBINSON, JOHN DARYL, 1824 SAVANNAH ST SE, #203, WASHINGTON, DC 20020 |
| 3056 | ROBINSON, KELLIE, 1338 R ST NW #414, WASHINGTON, DC 20009 |
| 3056 | ROBINSON, KELLY CHRISTOPHE, 1704 ARCADIA AVE, CAPITOL HEIGHTS, MD 20746 |
| 3056 | ROBINSON, KENNY, 12 ANACOSTIA RD SE #11, WASHINGTON, DC 20020 |
| 3056 | ROBINSON, KIANA, 7909 FOX PK CT, CLINTON, MD 20735 |
| 3056 | ROBINSON, LAKINA S, 6757 S PAXTON AVE, APT 3, CHICAGO, IL 60649 |
| 3056 | ROBINSON, LAMONT, 7251 S SHORE DR #12B, CHICAGO, IL 60649 |
| 3056 | ROBINSON, LELIA, 435 15TH ST SE, WASHINGTON, DC 20003 |
| 3056 | ROBINSON, LEROY SHAW, 1407 SOUTHERN AVE #4, OXON HILL, MD 20743 |
| 3056 | ROBINSON, LILLIE, 1630 R ST SE #2, WASHINGTON, DC 20020 |
| 3056 | ROBINSON, LILY, 700 12TH ST SE #603, WASHINGTON, DC 20003 |
| 3057 | ROBINSON, MADELINE, 7945 S PRINCETON AVE 1ST FL, CHICAGO, IL 60620 |
| 3056 | ROBINSON, MADRA H, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | ROBINSON, MALCOLM RUSSELL, 12503 SILVER BIRCH LANE, LAUREL, MD 20708 |
| 3056 | ROBINSON, MARGARET REBECCA, 2425 24TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 |
| 3056 | ROBINSON, MAURICE EUGENE, 404 ST MARGARET'S DRIVE, CAPITOL HEIGHTS, MD 20743 |
| 3056 | ROBINSON, MAXINE, 3111 NAYLOR RD SE #301, WASHINGTON, DC 20020 |
| 3052 | ROBINSON, MD, JOSEPH, NOT AVAILABLE AT TIME OF FILING, |
| 3056 | ROBINSON, MELVIN, 162 GREEN MEADOW WAY, APT I, UPPER MARLBORO, MD 20774 |
| 3057 | ROBINSON, NATHALIE, 7359 S LUELLA, CHICAGO, IL 60649 |
| 3056 | ROBINSON, ONSANETTE, 615 EDGEWOOD ST NE#11, WASHINGTON, DC 20008 |
| 3056 | ROBINSON, PAUL, 542 LEBAUM ST SE, WASHINGTON, DC 20020 |
| 3056 | ROBINSON, PEGGY, 120 FORT DR NE #1, WASHINGTON, DC 20011 |
| 3056 | ROBINSON, PHILLIP, 2108 MINN AVE SE, WASHINGTON, DC 20020 |
| 3056 | ROBINSON, REGINALD, 3911 BENNING RD NE #A, WASHINGTON, DC 20019 |
| 3056 | ROBINSON, RUTH, 56 53RD PLACE SE, WASHINGTON, DC 20019 |
| 3056 | ROBINSON, TASHA, 2225 NOTRH 25TH ST, RICHMOND, VA 23223 |
| 3056 | ROBINSON, TERRI L, 12327 CHESTERTON DR, UPPER MARLBORO, MD 20774 |
| 3056 | ROBINSON, VERONICA ANN, 9619 OLD ALLENTOWN RD, FT WASHINGTON, MD 20744 |
| 3056 | ROBINSON, VINCENT, 2927 N STREET SE, WASHINGTON, DC 20019 |
| 3056 | ROBINSON, WANDA, 3512 13TH ST SE, APT 3, WASHINGTON, DC 20032 |
| 3056 | ROBINSON, WILLIAM, 1024 MONTEREY COURT, UNIVERSITY PARK, IL 60466 |
| 3056 | ROBINSON, WILLIAM, 4603 BISHOP CAROLL DR, UPPER MARLBORO, MD 20772 |
| 3056 | ROBINSON, WILLIAM, 7001 W CHESTER DRIVE, TEMPLE HILLS, MD 20748 |
| 3056 | ROBINSON, WILLIE, 2827 JASPER RD SE #404, WASHINGTON, DC 20020 |
| 3056 | ROBINSON, WILLIE, 6818 MARTIN ROAD, LANDOVER, MD 20784 |
| 3056 | ROBINSON, YUSUF, 1005 TERRACO TERRACE, CHELTENHAM, MD 20623 |
| 3056 | ROBINSON-WINSTEAD, CYNTHIA JEAN, 1000 MISSISSIPPI AVE SE, APT 3B, WASHINGTON, DC 20032 |
| 3052 | ROBOTTOM, KYA, 40 E 9TH ST APT 806, CHICAGO, IL 60605-2143 |
| 3056 | ROCHA, MARIA M., 2121 W CULLERTON, CHICAGO, IL 60608 |
| 3048 | ROCHE DIAGNOSTIC CORP (AVL), ATTN: LINDA TAYLOR, 9115 HAGUE ROAD BLDG H, INDIANAPOLIS, IN 46250 |
| 3048 | ROCHE DIAGNOSTICSCORP, 9115 HAGUE RD, POBOX 50457, INDIANAPOLIS, IN 46256-1025 |
| 3048 | ROCHE DIAGNOSTICS, PO BOX 75341, CHICAGO, IL 60675-5341 |
| 3056 | ROCHE, ELEANOR, 6522 S EVANS, CHICAGO, IL 60637 |
| 3056 | ROCHE, RONALD, 6522 E EVANS AVE, CHICAGO, IL 60637 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | ROCHELLE PRATHER, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | ROCHELLE RICHARDS, ROBIN, PO BOX 53, PEAVY LANDING RD, FRANKVILLE, AL 36538-0053 | |
| 3048 | ROCHELLE, STEPHON, 15425 SHERMAN WAY, APT. 238, VAN NUYS, CA 91406-4201 | |
| 3048 | ROCHESTER CASSETTE REPAIR CTR INC, 50 OLD HOJACK LN, HILTON, NY 14468-1147 | |
| 3048 | ROCHESTER ELECTROMEDICAL, INC, 15619 PREMIERE DR STE 204, TAMPA, FL 33624-1332 | |
| 3052 | ROCK SURGICAL, 3525-I ELLICOTT MILLS DRIVE, ELLICOTT CITY, MD 21043 | |
| 3048 | ROCK, KUTAK, 1650 FARNAM ST, OMAHA, NE 68102-2104 | |
| 3052 | ROCKE, D.O., CHRISTOPHER, 40 E 9TH ST#1512, CHICAGO, IL 60605 | |
| 3048 | ROCKET DELIVERY CO, 11755 MONTANA AVE APT 105, LOS ANGELES, CA 90049-6707 | |
| 3056 | ROCKETT, LINDA, 4340 S MICHIGAN AVE 1ST FL, CHICAGO, IL 60653 | |
| 3056 | ROCUANT, LITBERG, 3941 N SACRAMENTO ST, CHICAGO, IL 60618 | |
| 3056 | RODARTE, MICHAEL, 6149 SO WASHTENAW AVE, CHICAGO, IL 60629 | |
| 3053 | RODERICK B WILLIAMS, FOLEY & LARDNER, WASHINGTON HARBOUR, 3000 K ST NW #500, WASHINGTON, DC 20007-5109 | |
| 3056 | RODERICK, GEORGIA, 726 UPSAL ST SE, WASHINGTON, DC 20032 | |
| 3056 | RODGERS, ANGELA, 17521 COUNTRY CLUB LANE - HSE, COUNTRY CLUB HILLS, IL 60477 | |
| 3056 | RODGERS, FLORINE, 6839 S CORNELL AVE, 2ND FL, CHICAGO, IL 60649 | |
| 3052 | RODNEY ELLIS, 4700 AUTH PLACE, SUITLAND, MD 20746 | |
| 3048 | RODRIGUEZ, CECELIA, 11813 PEORIA ST, SUN VALLEY, CA 91352-1922 | |
| 3056 | RODRIGUEZ, ERIC, 4537 S KEATING, CHICAGO, IL 60632 | |
| 3056 | RODRIGUEZ, FRANCISCA, 2607 W ROBIN LN, CHICAGO, IL | |
| 3056 | RODRIGUEZ, JUAN, 10346 AVE G, CHICAGO, IL 60617 | |
| 3056 | RODRIGUEZ, MARGARET, 3048 E 93RD ST 1ST FL, CHICAGO, IL 60617 | |
| 3057 | RODRIGUEZ, MARIA GUADALUPE, 2249 N AVERS AVE, CHICAGO, IL 60647 | |
| 3056 | RODRIGUEZ, MARIA, 4340 W ROSCOE ST, CHICAGO, IL 60606 | |
| 3052 | RODRIGUEZ, MARIELLA, 401 WEST BROADWAY, GLENDALE, CA 91204 | |
| 3056 | RODRIGUEZ, MARTHA, 27 W 706 ROBIN LANE, WEST CHICAGO, IL 60185 | |
| 3056 | RODRIGUEZ, NILDA, 10225 S AVE L, CHICAGO, IL 60617 | |
| 3052 | RODRIQUEZ, MARIELLA, 401 W BROADWAY, GLENDALE, CA 91204-1208 | |
| 3056 | ROEBUCK, DWAYNE, 511 E BROWNING AVE, CHICAGO, IL 60653 | |
| 3056 | ROEDER, FRANCES, 7831 W 157TH ST #303, ORLAND PARK, IL 60462 | |
| 3052 | ROGER BROWN & COMPANY, 2234 E COLORADO BLVD, PASADENA, CA 91107-3608 | |
| 3056 | ROGERS, ALTHEA, 4618 DOWELL LN, SUITLAND, MD 20746 | |
| 3056 | ROGERS, CAROLYN J, 3400 25TH ST SE, #24, WASHINGTON, DC 20020 | |
| 3056 | ROGERS, DIZANE, 7227 S HARVARD, CHICAGO, IL 60621 | |
| 3048 | ROGERS, JANE, 6611 DANNYBOYAR AVE, WEST HILLS, CA 91307-3406 | |
| 3056 | ROGERS, JASMINE, 5023 S CARPENTER ST, CHICAGO, IL 60609 | |
| 3056 | ROGERS, LASHAWNNA, 7034 S CORNELL AVE #2N, CHICAGO, IL 60649 | |
| 3056 | ROGERS, RACHEL, 7226 S CAMPBELL ST, CHICAGO, IL 60629 | |
| 3056 | ROGERS, ROBERT LEE, 1224 34TH ST SE, WASHINGTON, DC 20019 | |
| 3056 | ROGERS, TIFFANY, 8853 WELBECKWAY, GAITHERSBURG, MD 20886 | |
| 3052 | ROJAS RICHARD D D D S  INC, 9145 RESEDA BLVD, NORTHRIDGE, CA 91324 | |
| 3056 | ROJAS, CARLOS, 2043 W 18TH ST, CHICAGO, IL 60608 | |
| 3056 | ROJAS-TORRES, KAREN WENDI, 2043 W 18TH ST, CHICAGO, IL 60608 | |
| 3056 | ROLAND, GREGORY, 6043 S HARPER AVE #2S, CHICAGO, IL 60637 | |
| 3056 | ROLAND, JEAN, 8633 S DORCHESTER, CHICAGO, IL 60619 | |
| 3056 | ROLARK, ROSS, 7301 CENTRAL AVE, CAPITOL HGHT, MD 20743 | |
| 3056 | ROLDAN, JULIO, 6234 S SACRAMENTO, CHICAGO, IL | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | ROLLINS, DARRYL K, 1397 CONGRESS ST SE APT 6, P O BOX 54149, WASHINGTON, DC 20032 | |
| 3056 | ROLLINS, DARTAYNIAN, 905 6TH STREET SW, WASHINGTON, DC 20024 | |
| 3056 | ROLLINS, ISAAC, 5347 S WABASH AVE #C, CHICAGO, IL 60615 | |
| 3056 | ROLLINS, JOSEPH, 2337 24TH ST SE, APT 1905, WASHINGTON, DC 20020 | |
| 3056 | ROLLINS, THELMA, 5347 S WABASH APT C, CHICAGO, IL 60615 | |
| 3048 | ROLYAN, 1 QUALITY DR, GERMANTOWN, WI 53022 | |
| 3048 | ROMAN ORTIZ, 1745 W 47TH ST, CHICAGO, IL 60609-3825 | |
| 3056 | ROMAN, XAYMARA, 401 EAST 32ND ST, CHICAGO, IL 60616 | |
| 3056 | ROME, BERNICE, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | ROME, SONYA, 5503 LIVINGSTON TERR #101, OXON HILL, MD 20745 | |
| 3056 | ROMERIO, ROSA, 1325 RANDALL STREET NW, WASHINGTON, DC 20011 | |
| 3056 | ROMERO, HUGO, 949 W 35TH PLACE, CHICAGO, IL 60609 | |
| 3056 | ROMERO, REYES, 1502 MERIDAN PL NW 310, WASHINGTON, DC 20010 | |
| 3056 | ROPER, LORI, 1165 N MILWAUKEE AVE #912, CHICAGO, IL 60622 | |
| 3056 | ROPER, SHIRLEY, 4800 S CHICAGO BEACH DR, CHICAGO, IL 60615 | |
| 3056 | RORLS, TIFFANY ANTOINETTE, 1118 FLORIDA AVE NE, WASHINGTON, DC 20002 | |
| 3056 | ROSALES, ALICIA, 1500 FARRUGUT ST NW, #2C, WASHINGTON, DC 20011 | |
| 3056 | ROSE, BARBARA R, 4601 MLK JR AVE SW, HADLEY SKILLED NURSING FCLTY, WASHINGTON, DC 20032 | |
| 3056 | ROSE, BARBARA ROSA, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3052 | ROSE, DC, LORI SINGER, 6047 TAMPA AVE, #208, TARZANA, CA 91356 | |
| 3056 | ROSE, DENISE, 3201 O ST SE, WASHINGTON, DC 20020 | |
| 3056 | ROSE, IVAN FITZGERALD, 604 46TH PL SE #31, WASHINGTON, DC 20019 | |
| 3057 | ROSE, JOHN C, 1845 HARVARD ST NW#729, WASHINGTON, DC 20009 | |
| 3056 | ROSE, MARVIN, 606 SOUTHERN AVE SE B, WASHINGTON, DC 20032 | |
| 3056 | ROSE, MILDRED, 2937 NELSON PL SE, APT 2, WASHINGTON, DC 20019 | |
| 3048 | ROSELYN DINSAY, 2304 TEAKWOOD CIR APT B, HIGHLAND, IN 46322-5503 | |
| 3056 | ROSENBERG, JUANITA, 1217 E 56TH ST, CHICAGO, IL 60637 | |
| 3056 | ROSE-WELLS, LANEILL, 1103 SOUTHVIEW DR 201, OXON HILL, MD 20745 | |
| 3048 | ROSS PRODUCTS DIVISION/, 75 REMITTANCE DR DEPT 1310, CHICAGO, IL 60675-1310 | |
| 3048 | ROSS PRODUCTS DIVISION, 75 REMITTANCE DR, CHICAGO, IL 60675-1310 | |
| 3048 | ROSS PRODUCTS DIVISION, 75 REMITTANCE DR DEPT 1310, CHICAGO, IL 60675-1310 | |
| 3052 | ROSS PRODUCTS DIVISION, 75 REMITTANCE DR SUITE 1310, CHICAGO, IL 60675-1310 | |
| 3052 | ROSS SWISS DAIRIES, DEPT 0190, LOS ANGELES, CA 90088-0190 | |
| 3048 | ROSS SWISS DAIRIES, DEPT 0190, LOS ANGELES, CA 90088-0190 | |
| 3056 | ROSS, BRYANNA, 6218 S ST LAWRENCE ST HSE, CHICAGO, IL 60637 | |
| 3056 | ROSS, CAROLYN VIRGINIA, 4339 MLK JR AVE SW, APT 110, WASHINGTON, DC 20032 | |
| 3056 | ROSS, CATHERINE, 365 WEST OAK ST #510, CHICAGO, IL 60610 | |
| 3052 | ROSS, DAVID, 60 E DELAWARE PL, 15TH FL, CHICAGO, IL 60611-1495 | |
| 3056 | ROSS, GREGORY, 2700 M L KING AVE SE, WASHINGTON, DC 20032 | |
| 3056 | ROSS, HAZEL, 1434 AMES PLACE NE, WASHINGTON, DC 20002 | |
| 3056 | ROSS, LESLIE, 6546 S EVANS, CHICAGO, IL 60660 | |
| 3056 | ROSS, MAURICE, 425 E 78TH ST, CHICAGO, IL 60619 | |
| 3056 | ROSS, OLLIE, 201 W 69TH ST AWNH, ALDEN WENTWORTH NRS HOME, CHICAGO, IL 60621 | |
| 3056 | ROSS, ROSEZINA, 511 46TH ST SE #2, WASHINGTON, DC 200190000 | |
| 3056 | ROSS, TIMMY, 3145 S LITUANICA #19, CHICAGO, IL 60608 | |
| 3056 | ROSS, VIOLA, 1209 BOONES HILL RD #4, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | ROSS, WILLIE, 4901 FITCH PL NE, WASHINGTON, DC 20019 | |
| 3048 | ROSTANT, DIANE, 18826 CLEARBROOK ST, NORTHRIDGE, CA 91326-2127 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | ROTH STAFFING COMPANIES INC, DEPT 8892, LOS ANGELES, CA 90084-8892 | |
| 3052 | ROTO ROOTER, 8077 SAN FERNANDO RD, SUN VALLEY, CA 91352-4002 | |
| 3056 | ROULHAC, JANEYNA CERRIA, 4463 23RD PKWY, APT T-1, TEMPLE HILLS, MD 20748 | |
| 3056 | ROULHAC, OMAR WILLIAM, 3420 27TH AVENUE, TEMPLE HILLS, MD 20748 | |
| 3056 | ROUNDTREE, EVERETT EUGENE, 582 WILSON BRIDGE DR #A1, OXON HILL, MD 20745 | |
| 3056 | ROUNDTREE, TYMIASHA, 77 L STREET NW, WASHINGTON, DC 20001 | |
| 3056 | ROUSE, ELIZABETH, 407 36TH ST NE, WASHINGTON, DC 20019 | |
| 3056 | ROWE, GOSIE, 4911 7TH PLACE NE, WASHINGTON, DC 20017 | |
| 3056 | ROWE, LONNIE, 3418 F LACKLAND WAY, BOLLING AFB, WASHINGTON, DC 20336 | |
| 3057 | ROWE, MAHELON, 6417 S RACINE AVE, CHICAGO, IL 60636 | |
| 3056 | ROWE, VICTOR, 4336 S DREXEL BLVD # APT1N, CHICAGO, IL 60653 | |
| 3056 | ROWELL, JEFFREY S, 5134 S HARPER #3A, CHICAGO, IL 60615 | |
| 3048 | ROWLAND MEDICAL LIBRARY, 2500 N STATE ST, JACKSON, MS 39216-4500 | |
| 3056 | ROWLAND, MARGARET, 248 57TH STREET NE, WASHINGTON, DC 20019 | |
| 3052 | ROWLEY BIOCHEMICAL INSTRUMENT, DANVERS INDUSTRIAL PARK, 10 ELECTRONICS AVENUE, DANVERS, MA 01923 | |
| 3056 | ROY, DEWANNA ANN, 2504 DAREL DR #T4, SUITLAND, MD 20746 | |
| 3056 | ROY, JOHN, 125 34TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | ROY, TONY W, 6511 S VERNON AVE, CHICAGO, IL 60637 | |
| 3056 | ROYAL, DEBRA, 1405 FIRST ST NW #1, WASHINGTON, DC 20001 | |
| 3048 | ROYBAL, MARIA, 9211 RAMONA BLVD APT D, ROSEMEAD, CA 91770-2078 | |
| 3048 | ROYCE MEDICAL CO, FILE 54199, LOS ANGELES, CA 90074-4199 | |
| 3048 | ROYLAN, N 104 W 93400, DONGESS BAY RD, GERMANTOWN, WI 53022 | |
| 3056 | ROZIER, TOMMIE, 7658 S LUELLA ST, CHICAGO, IL 60649 | |
| 3048 | RPM INC, PO BOX 598148, CHICAGO, IL 60659-8148 | |
| 3052 | RSA, PO BOX 414002, BOSTON, MA 02241-0001 | |
| 3048 | RSO INC, PO BOX 1526, LAUREL, MD 20725-1526 | |
| 3052 | RSO, INC, PO BOX 1526, LAUREL, MD 20725-1526 | |
| 3048 | RSO, INC, PO BOX 1526, LAUREL, MD 20725-1526 | |
| 3052 | RSVP OF HULL HOUSE, 1712 S PRAIRIE AVE FL 4TH, CHICAGO, IL 60616-1300 | |
| 3052 | RTA/CTA TRANSIT, PO BOX 75003, CHICAGO, IL 60675-5003 | |
| 3052 | RUBIN, ABRAHAM, 2909 SHERIDAN RD, EVANSTON, IL 60201-1731 | |
| 3052 | RUBIN, NEAL, 2701 WOODLAND ROAD, EVANSTON, IL 60201 | |
| 3056 | RUCKER, LILLIE, 6757 S OGLESBY AVE, CHICAGO, IL 60617 | |
| 3056 | RUCKER, RICHARD, 2701 S INDIANA AVE, APT 2006, CHICAGO, IL 60616 | |
| 3056 | RUDOLPH, LIZZIE, 700 G ST NE, WASHINGTON, DC 20002 | |
| 3056 | RUFF, BONITA, 9101 JOUSTING LANE, UPPER MARLBORO, MD 20772 | |
| 3056 | RUFF, JAMES, 3224 SYCAMORE LANE, SUITLAND, MD 20746 | |
| 3052 | RUFFALO CLAUDE PH D, 2021 SANTA MONICA BLVD STE 320E, SANTA MONICA, CA 90404 | |
| 3052 | RUFFIN ROBERT, 12803 BURBANK BLVD #B, NORTH HOLLYWOOD, CA 91607 | |
| 3056 | RUFFIN, BEULAH LEE, 3511 REGENCY PARKWAY, FORESTVILLE, MD 20747 | |
| 3056 | RUFFIN, EUNICE DRAPER, 5357 ASTOR PLACE SE, WASHINGTON, DC 20019 | |
| 3056 | RUFFIN, GAIL, 6001 GOODFELLW DR, SUITLAND, MD 20746 | |
| 3056 | RUGELY, STACY, 511 MELLON STREET SE, WASHINGTON, DC 20020 | |
| 3056 | RUGLIO, DANIEL, 226 W 24TH ST, CHICAGO, IL 60616 | |
| 3048 | RUHOF CORPORATION, 393 SAGAMORE AVE, MINEOLA, NY 11501-1919 | |
| 3048 | RUHOF, 393 SAGAMORE AVE, MINEOLA, NY 11501-1919 | |
| 3052 | RUIC, P.O. BOX 5108, ARLINGTON, VA 22205-0208 | |

Doctors Community

**Svc Lst Name and Address of Served Party**                                          **Mode of Svc (if different)**

| | |
|---|---|
| 3056 | RUIZ, MARGARITA, 1148 W 17TH ST, CHICAGO, IL 60608 |
| 3056 | RUIZ, MIRTA, 207 HAZELWOOD DR, LAKE VILLA, IL 60046 |
| 3056 | RUMBOLD, BRIAN, 4844 W 18TH STTREET, #4W, CICERO, IL 60804 |
| 3052 | RURAL/METRO MID-ATLANTIC, PO BOX 631293, BALTIMORE, MD 21263-1293 |
| 3048 | RURAL/METRO MID-ATLANTIC, PO BOX 631293, BALTIMORE, MD 21263-1293 |
| 3048 | RUSCH, INC, PO BOX 8500-1750, PHILADELPHIA, PA 19718 |
| 3048 | RUSH PREDENTIAL HMO, 233 S WACKER DR STE 3900, CHICAGO, IL 60606-6380 |
| 3056 | RUSH, ANGEL, 143 CREE DR, OXON HILL, MD 20745 |
| 3056 | RUSH, DOROTHY A, 204 E 41ST ST, CHICAGO, IL 60653 |
| 3048 | RUSHFELDT, SHELLEY  & DRAKE LLP, 12925 RIVERSIDE DR, SHERMAN OAKS, CA 91423-2209 |
| 3056 | RUSHING, PATRICE, 2941 BRINKLEY RD, APT 102, TEMPLE HILLS, MD 20748 |
| 3056 | RUSHING, REGINA, 3345 S PRAIRIE AVE, CHICAGO, IL 60616 |
| 3052 | RUSSELL MANNS, NOT AVAILABLE AT TIME OF FILING, |
| 3056 | RUSSELL, ALBERTA LOUISE, 2202 SOUTHERN AVE SE, WASHINGTON, DC 20020 |
| 3056 | RUSSELL, DESHAWN, 1434 W 71ST PL, CHICAGO, IL 60636 |
| 3056 | RUSSELL, GRANT, 11400 S HALE AVE, CHICAGO, IL 60643 |
| 3056 | RUSSELL, JAMES L, 15701 S MARYLAND, DOLTON, IL 60419 |
| 3056 | RUSSELL, JOANN, 2073 CHADWICK TERRACE, TEMPLE HILLS, MD 20748 |
| 3056 | RUSSELL, JOHN WILLIAM, 204 ELMIRA ST SW, WASHINGTON, DC 20032 |
| 3056 | RUSSELL, LOUVENIA, 7423 S KIMBARK, CHICAGO, IL 60619 |
| 3056 | RUSSELL, PAULINE, 9027 S RIDGELAND, CHICAGO, IL 60617 |
| 3052 | RUSSO POWER EQUIPMENT, 6510 W DAKIN ST, CHICAGO, IL 60634-2412 |
| 3056 | RUST, DAVON, 2504 POMEROY RD SE #304, WASHINGTON, DC 20020 |
| 3048 | RUTHERFORD INSURANCE SERVICES, 5 FINANCIAL PLZ STE 102, NAPA, CA 94558-6418 |
| 3056 | RUTHSTEIN, ROBERT, 3201 S WALLACE, CHICAGO, IL 60616 |
| 3056 | RUTLAND, JOHN W, 12855 S PEORIA AVE, CHICAGO, IL 60643 |
| 3052 | RWARAMBA, GLORIA M, 807 MILESTONE DRIVE, SILVER SPRING, MD 20904 |
| 3048 | RYAN DIAGNOSTICS, INC, 24W500 MAPLE AVE STE 101, NAPERVILLE, IL 60540-6056 |
| 3048 | RYAN, DATOMI & FLORES LLP, 500 N BRAND BLVD STE 2250, GLENDALE, CA 91203-3934 |
| 3048 | RYAN, DATOMI & FLORES, LLP, 500 NORTH BRAND BOULEVARD SUITE 2250, GLENDALE, CA 91203 |
| 3056 | RYANS, CHRISTINE, 1200 DELAWARE AVE SW, APT #209, WASHINGTON, DC 20024 |
| 3048 | RYATT, RICK, 19314 RANIER ST, CANYON COUNTRY, CA 91351-1213 |
| 3052 | RYDER TRUCK RENTAL, NOT AVAILABLE AT TIME OF FILING, |
| 3057 | RYLER, QUINN, 655 W 65TH ST #601, CHICAGO, IL 60621 |
| 3052 | S & S WOLDWIDE, PO BOX 513, COLCHESTER, CT 06415-0513 |
| 3052 | S JOSE SEPUIVEDA, NOT AVAILABLE AT TIME OF FILING, |
| 3048 | S KIM M D, 2929 S KING DR, CHICAGO, IL 60616-3301 |
| 3048 | S&S ARTS & CRAFTS, PO BOX 516, COLCHESTER, CT 06415-0515 |
| 3052 | S&S WORLDWIDE, PO BOX 516, COLCHESTER, CT 06415-0515 |
| 3048 | S&S WORLDWIDE, PO BOX 516, DIVISION OF S&S WORLDWIDE, COLCHESTER, CT 06415-0515 |
| 3048 | S&S XRAY PRODUCTS, 1101 LINWOOD ST, BROOKLYN, NY 11208-5722 |
| 3052 | SABA UNIVERSITY SCHOOL OF MEDICINE, ATTN:  PRESIDENT, PO BOX 1000, SABA, NETHERLANDS ANTILLES |
| 3056 | SABBIA, DOMINIC P, 3116 SO WELLS, APT 2ND FL, CHICAGO, IL 60616 |
| 3056 | SABBIA, MARYANN, 3741 S PARNELL, CHICAGO, IL 60609 |
| 3052 | SABHARWAL, ,MD, VIBHA, MICHAEL REESE HOSPITAL DEPT OF SURGERY, 2929 S. ELIS AVE, CHICAGO, IL 60616 |
| 3056 | SABIR, IBN TAJIDDIN, 12127 OLD FOROT RD, FORT WASHINGTON, MD 20744 |

Doctors Community



| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 SACKIE, JOSEPHUS, 8605 S HERMITAGE AVE, CHICAGO, IL 60620

3052 SADHASIVUM, M.D., SITHANANDAS, 10801 TULIP LN, POTOMAC, MD 20854-1981

3052 SADLER HEALTHCARE INC, 5615 E BEVERLY BLVD, LOS ANGELES, CA 90022-2803

3048 SADLER HEALTHCARE INC, 5615 E BEVERLY BLVD, LOS ANGELES, CA 90022-2803

3052 SADLER HEALTHCARE, INC., 5615 E BEVERLY BLVD, LOS ANGELES, CA 90022-2803

3052 SADLER HEALTHCARE, 5615 E BEVERLY BLVD, LOS ANGELES, CA 90022-2803

3056 SADLOWSKI, EDWARD E, 10709 AVE F, CHICAGO, IL 60617

3056 SADRUD-DIN, JAMAL, 7314 S INDIANA AVE, CHICAGO, IL 60619

3056 SAENZ, ANDREW, 3306 S UNION AVE RR, CHICAGO, IL 60616

3052 SAFE HAVEN OUTREACH MINISTRY, INC, ATTN: MARSHA A. RICHERSON,

3048 SAFECO SECURITY, 2606 W TOWNLEY AVE STE 1, PHOENIX, AZ 85021-4106

3052 SAFEGUARD HEALTHPLANS INC, PO BOX 30910, LAGUNA HILLS, CA 92654-0910

3052 SAFEMASTER CO INC, PO BOX 1937, DEPARTMENT 84, INDIANAPOLIS, IN 46206

3048 SAFETY MANAGEMENT SERVICES, 3800 N WILKE RD STE 165, ARLINGTON HEIGHTS, IL 60004-1284

3052 SAFEWARE, SUITE 150, LARGO, MD 20774

3056 SAFFOLD, MARY, 4945 S HALSTED ST, 1ST FL, CHICAGO, IL 60609

3048 SAGE PRODUCTS INC, 3909 3 OAKS RD, CARY, IL 60013

3048 SAGE PRODUCTS, INC, 135 S LA SALLE ST DEPT 2785, CHICAGO, IL 60674-2785

3048 SAGER RONALD, PO BOX 570952, TARZANA, CA 91357-0952

3052 SAGER, M.D., RONALD D., 16311 VENTURA BLVD., SUITE 1050, ENCINO, CA 91426

3052 SAHIBAZADA AFZAL MD, PO BOX 5007, WOODLAND HILLS, CA 91365

3052 SAHIBZADA AFZAL MD, PO BOX 5007, WOODLAND HILLS, CA 91365

3048 SAIED JAMSHIDI, MD, 6228 OXON HILL RD, OXON HILL, MD 20745-3033

3052 SAIED JAMSHIDI, MD, P.O. BOX 60736, POTOMAC, MD 20859

3052 SAINT ANA WOMEN'S MEDICAL CLINIC, 13678 VAN NUYS BLVD, PACOIMA, CA 91331-3616

3052 SAINT FRANCIS PET CREMATORY, 700 NICHOLAS BLVD STE 200, ELK GROVE VILLAGE, IL 60007-2524

3056 SALAS, JORGE ISRAEL, 1839 SRACINE, CHICAGO, IL 60608

3056 SALAZAR, EDWARD, 9810 ESCANABA, CHICAGO, IL 60617

3052 SALAZAR, JOSE, 206 W ELMWOOD AVE, BURBANK, CA 91502-2410

3048 SALCE, ANNA, 11852 CHANDLER BLVD APT 5, NORTH HOLLYWOOD, CA 91607-2221

3052 SALCEDA MD, NORMA C., 13678 VAN NUYS BLVD, PACOIMA, CA 91331-3616

3052 SALCEDO MD, ALBERTO, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418

3056 SALEH, CONNIE A, 509 W 36TH ST #3, CHICAGO, IL 60609

3056 SALEH, GERTRUDE, 3809 V ST SE #201, WASHINGTON, DC 20020

3052 SALES GUIDES INTERNATIONAL, 4937 OTTER LAKE ROAD, ST. PAUL, MI 55110

3048 SALES TAX LIAB, NOT AVAILABLE AT TIME OF FILING,

3056 SALES, HATTIE M, 1436 W 119 ST, CHICAGO, IL 60643

3056 SALGADO, FERNANDO, 2722 W 18TH ST APT #3, CHICAGO, IL 60608

3056 SALGADO, MARIA, 248 E ARMITAGE, NORTHLAKE, IL 60164

3056 SALGUERO, ROSA, 2101 W 18TH ST, CHICAGO, IL 60608

3052 SALIMI, FARAMARZ, 6420 LYONS ST, MORTON GROVE, IL 60053-1421

3056 SALINAS, INOCENTE, 4406 S MAPLEWOOD ST #1, CHICAGO, IL 60632

3056 SALINAS, JACQUELINE, 4406 S MAPLEWOOD ST #1, CHICAGO, IL 60632

3056 SALINAS, OSCAR, 2740 E 128TH ST, CHICAGO, IL 60633

3052 SALUDOS HISPANOSINC, ATN: BILLING, 73-121 FRED WARINGDRIVE SUITE 100, PALM DESERT, CA 92260-2868

3052 SALVADOR, MARISA F, 7545 ARLENE AVE, WILLOWBROOK, IL 60527-2308

3048 SALVI, SCHOSTOK & PRITCHARD, 181 WEST MADISON STREET, SUITE 3525, CHICAGO, IL 60602

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   SAM GROSS, 23724 CALVERT ST, WOODLAND HILLS, CA 91367-1211

3053   SAM J ALBERTS, (REPRESENTING: JOINT COMM OF UNSECURED CREDITORS), AKIN GUMP STRAUSS HAUER & FELD, 1333 NEW HAMPSHIRE AV NW, #400, WASHINGTON, DC 20001

3052   SAM, ALBERT, 6727 S MERRILL AVE, THIRD FL, CHICAGO, IL 60649-1107

3057   SAM, MICHELE RENAE, 3502 6TH STREET SE #3, WASHINGTON, DC 20032

3048   SAMMONS - PRESTON, PO BOX 5071, BOLINGBROOK, IL 60440-5071

3048   SAMMONS PRESTON, INC, PO BOX 93040, CHICAGO, IL 60673-3040

3052   SAMMONS PRESTON, NOT AVAILABLE AT TIME OF FILING, BOILING BROOK, IL 60440

3048   SAMMONS/PRESTON,INC, PO BOX 93040, CHICAGO, IL 60673-3040

3056   SAMPLE, MICHAEL THOMAS, 3536 22ND ST SE, WASHINGTON, DC 20020

3052   SAMPSON, STEVEN, 12115 S ADA ST, CHICAGO, IL 60643-5403

3056   SAMPSON, TRACY, 130 26TH ST, PARK FOREST, IL 60466

3057   SAMPSON, YOLANDA, 4554 S DREXEL BLVD APT 702, CHICAGO, IL 60653

3048   SAMSUNG COMMUNICATIONS, INC, P.O. BOX 2600, LOS ANGELES, CA 90006

3056   SAMUEL, ETHEAL, 4951 G ST SE #A5, WASHINGTON, DC 20019

3056   SAMUEL, JACQUELYN T, 2110 RIDGECREST COURT SE #102, WASHINGTON, DC 20020

3056   SAMUEL, ROBERT ALLEN, 2305 WYNGATE ROAD, SUITLAND, MD 20746

3056   SAMUELS, AUDREY J, 6810 S CRANDON, CHICAGO, IL 60649

3052   SAN FERNANDO VALLEY MENTAL HEALTH, 14535 SHERMAN CIRCLE, VAN NUYS, CA 91405

3048   SAN GABRIEL VALLEY MEDICALCENTER, 438 W LAS TUNAS DR, SAN GABRIEL, CA 91776-1216

3052   SAN IGNACIO MEDICAL GROUP, INC, 6446 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91606-2812

3052   SAN MIGUEL MEDICAL CLINIC, 7540 LAUREL CANYON BLVD, NORTH HOLLYWOOD, CA 91605-3148

3052   SAN VINCENTE MEDICAL GROUP, 6063 VINELAND AVE, NORTH HOLLYWOOD, CA 91606-4911

3056   SANBORN, BRIAN, 2302 W ARGYLE, HSE, CHICAGO, IL 60625

3052   SANCHEA TAVERN B, 14412 BERG ST, SYLMAR, CA 91342

3052   SANCHEA TAVERN B, 14412 BERG ST, SYLMAR, CA 91342-4018

3056   SANCHEZ, SHANAN, 9601 BOYDSTURN RD, OWINGS, MD 20736

3056   SANDERLIN, EMILY CORTHIA, 753 SOUTHERN AVE, OXON HILL, MD 20745

3056   SANDERS, ALISHA, 2425 MINNESOTA AVE SE, WASHINGTON, DC 20020

3056   SANDERS, CARRIE L, 416290872100 15TH ST SE #, 103    WASHINGTON,

3056   SANDERS, CHANI, 14233 S CLARK ST, RIVERDALE, IL 60827

3056   SANDERS, EARLENE DINKINS, 2204 IRVIN ST SE, WASHINGTON, DC 20004

3056   SANDERS, EBONY, 4315 3RD ST SE #301, WASHINGTON, DC 20032

3056   SANDERS, LAKESIA DENISE, 1516 2ND ST SW, APT 21, WASHINGTON, DC 20019

3056   SANDERS, LILLIAN, 1 ELMIRA ST SE #3, WASHINGTON, DC 20032

3056   SANDERS, MAURICE, 2017 ROSEDALE ST NE, WASHINGTON, DC 20002

3056   SANDERS, PATRICIA, 4402 E STREET SE #3, WASHINGTON, DC 20019

3056   SANDERS, RAMONA, 3651 S FEDERAL ST #1005, CHICAGO, IL 60609

3056   SANDERS, RAYMOND LOUIS, 425 D STREET NW, WASHINGTON, DC 20001

3056   SANDERS, SADIE, 8918 S JEFFERY BLVD, HSE, CHICAGO, IL 60617

3048   SANDERS, SIMON, 5724 S RACINE AVE, CHICAGO, IL 60636-1913

3056   SANDERS, TYREE ANTWON, 1234 STEVENS RD SE, WASHINGTON, DC 20020

3056   SANDERS, VERONICA, 332 W 101ST, CHICAGO, IL 60628

3056   SANDERS, WILLIE MAE, 106 WEST 81ST, CHICAGO, IL 60620

3048   SANDFUR, KIM, 1400 GREENFIELD AVE APT 1, LOS ANGELES, CA 90025-3431

3052   SANDHU MD, HARGUMEET, 51 W BELLEVUE DR, PASADENA, CA 91105-2501

3048   SANDHU, HARGUMEETMD, 51 W BELLEVUE DR, PASADENA, CA 91105-2501

3056   SANDIFER, RUSHELL, 929 E 100TH PLACE, CHICAGO, IL 60628

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   SANDRA CLARK, 1329 FORT STEVENS DRIVE, NW, WASHINGTON, DC 20011-5022

3052   SANDRA SHELLEY & ASSOCIATES, INC, 4023 WOODLAND AVENUE, WESTER SPRINGS, IL 60558

3056   SANDS, BERNARD, 1909 ALABAMA AVENUE SE, WASHINGTON, DC 20020

3056   SANFORD, CHERYL, 7812 S RHODES AVE, CHICAGO, IL 60619

3056   SANFORD, JUDE, 3117 59TH STREET SE, WASHINGTON, DC 20019

3056   SANGHERA, HARBHAJAN, 6401 EMERALD GREEN CT, CENTERVILLE, VA 00000

3056   SANGSTER, JANIE, 2101 S MICHIGAN AVE #708, CHICAGO, IL 60616

3048   SANIS OF BALTIMORE, 7389 WASHINGTON BLVD, ELKRIDGE, MD 21075-6348

3052   SANKARI, M.D., ABDUL, HEARTLAND CARDIO VASCULAR, 210 N. HAMMER AVE #210, JOLIET, IL 60435

3048   SANO, DAVID, 3726 BLANCHE ST, PASADENA, CA 91107-3942

3048   SANTIAGO, EDUARDO, 21730 MICHALE ST, CANOGA PARK, CA 91304-2525

3056   SANTIAGO, EDWARD, 3324 S CARPENTER STN, CHICAGO, IL 60608

3056   SANTIAGO, PATRICIA, 14820 S DEARBORN, DOLTON, IL 60419

3048   SANTIFUL, ALBERT, 11808 HAMLIN ST APT 1, NORTH HOLLYWOOD, CA 91606-2872

3052   SANTOS, DANIEL, 12026 NEWMIRE AVE, NORWALK, CA 90650-7430

3056   SANTOS, INGRID, 1500 W 17TH ST, CHICAGO, IL 60608

3056   SANTOS, ZELAYA, 4120 14TH ST NW #39, WASHINGTON, DC 20011

3056   SANTOS-BARROS, DEMETRIO, 244 56TH ST NE, WASHINGTON, DC 20019

3052   SANTOYO, ARTHUR T, 2325 WALNUT ST APT 1, BLUE ISLAND, IL 60406-2105

3048   SARA LEE COFFEE &TEA, 20389 CORSAIR BLVD, HAYWARD, CA 94545-1026

3048   SARA LEE COFFEE &TEA, PO BOX 0100082, PASADENA, CA 91189-0082

3056   SARAVIA, MARIA, 1421 COLUMBIA RD. N.W., WASHINGTON, DC 20009

3052   SARMA, VIJAYA, 1538 DUNBAR ST, FLOSSMOOR, IL 60422-4303

3048   SARSTEDT, INC, PO BOX 468, NEWTON, NC 28658-0468

3056   SATTERFIELD, CYNTHIA C, 18635 AMLIN CIRCLE, COUNTRY CLUB HILLS, IL 60478

3056   SATTERWHITE, ROSCOE R, 2330 GOODHOPE ROAD SE #402, WASHINGTON, DC 20020

3056   SAUCEDO, MARIO, 65519 S KEELER, CHICAGO, IL 60000

3052   SAUL JABLON, 10616 BEAVER DAM ROAD, SUITE N-1, HUNT VALLEY, MD 21030

3048   SAULSBERRY DAVIS, LISA, 612 MERGANSER DR, HOBART, IN 46342-9487

3056   SAUNDERS, BARCELLE, 3425 12TH ST. S.E. #103, WASHINGTON, DC 20032

3056   SAUNDERS, KEVIN A, 1405 OWENS PLACE NE, WASHINGTON, DC 20020

3056   SAUNDERS, SHUEY DAVID, 11789 MAJESTIC PL, WALDORF, MD 20601

3052   SAUNDERS, W B, PO BOX 628239, ORLANDO, FL 32862-8239

3056   SAVAGE, CASSANDRA LISA, 4074 SILVER PARK TR, SUITLAND, MD 20746

3056   SAVAGE, CECILE, 4841 S LANGLEY ST APT #3, CHICAGO, IL 60615

3056   SAVAGE, ERWIN, 8134 S LANGLEY AVE, HSE, CHICAGO, IL 60619

3056   SAVAGE-JACKSON, CONNIE, 5113 FITCH ST SE #303, WASHINGTON, DC 20019

3056   SAVERSON, SPURGON, 7147 S INGLESIDE AVE, CHICAGO, IL 60619

3048   SAVIN CORPORATION, PO BOX 73213, CHICAGO, IL 60673-7213

3052   SAVIN, PO BOX 7023, TROY, MI 48007-7023

3056   SAVINSKI, MARY, 1305 MADISON DRIVE, FT WASHINGTON, MD 20744

3052   SAVITRI TRUXSON, NOT AVAILABLE AT TIME OF FILING,

3056   SAVOY, EVELYN, 2845 ROBINSON PLACE SE, APT 403, WASHINGTON, DC 20020

3056   SAVOY, LAVON, 1601 ISHERWOOD ST NE #2, WASHINGTON, DC 20002

3056   SAVOY, MAIO LEAUGUSTA, 220 ALICE AVE APT 203, OXON HILL, MD 20745

3056   SAWYER, JUDY A, 5500 S SHORE DR #409, CHICAGO, IL 60637

3056   SAWYER, RICKY, 721 W 48TH PL, CHICAGO, IL 60609

3052   SAX ARTS AND CRAFTS, NOT AVAILABLE AT TIME OF FILING, NEWBERLIN, WI 53151

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

---

| | | |
|---|---|---|
| 3048 | SAXTON-PLUMMER, PATRICIA L, 1819 24TH ST NE APT 103, WASHINGTON, DC 20002-1922 | |
| 3056 | SAZON, MARY ELIZABETH, 504 CHESAPEAKE ST SE, WASHINGTON, DC 200320000 | |
| 3048 | SBC AMERITECH, BILL PAYMENT CENTER, CHICAGO, IL 60663-0001 | |
| 3048 | SBC GLOBAL SERVICES, PO BOX 1838, SAGINAW, MI 48605-1838 | |
| 3052 | SC DHEC, BUREAU OF FINANCE, 2600 BULL STREET, COLUMBIA, SC 29201 | |
| 3052 | SCALE TRONIX, INC, 200 EAST POST ROAD, WHITE PLAINS, NY 10601-4903 | |
| 3048 | SCALE TRONIX, 200 E POST RD, WHITE PLAINS, NJ 10601 | |
| 3056 | SCALES, ALESIA, 2512 22ND STREET NE, WASHINGTON, DC 20002 | |
| 3048 | SCALETRONIX, 299 E POST RD, WHITE PLAINS, NY 10601-4902 | |
| 3056 | SCARBOROUGH, PAIGE M, 7127 S MAPLEWOOD AVE, CHICAGO, IL 60629 | |
| 3056 | SCARBROUGH, HELEN, 6345 S STEWART, CHICAGO, IL 60621 | |
| 3056 | SCARLETT, LINNETTE, 459 MASS AVE NW, WASHINGTON, DC 20011 | |
| 3052 | SCAVE, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395 | |
| 3048 | SCHAEFER AMBULANCE SERVICE, PO BOX 74609, LOS ANGELES, CA 90004-0609 | |
| 3048 | SCHAEFFER, NANCY, 8411 DENISE LN, WEST HILLS, CA 91304-3207 | |
| 3056 | SCHAFFER, TAMMY, 7908 S LAFLIN, CHICAGO, IL 60620 | |
| 3052 | SCHATTELES LYNN, 6901 BOBBYBOYAN AVE, WEST HILLS, CA 91307 | |
| 3052 | SCHATTELES LYNN, 6901 BOBBYBOYAR AVE, WEST HILLS, CA 91307-2407 | |
| 3052 | SCHECK & SIRESS, 1141 MADISON ST, OAK PARK, IL 60302-3667 | |
| 3052 | SCHEFFELS MD, KENNETH, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 | |
| 3048 | SCHEFFELS, KENNETH MD, 18034 VENTURA BLVD STE 284, ENCINO, CA 91316-3516 | |
| 3056 | SCHENKEL, COLLEEN, 3532 S WALLACE, CHICAGO, IL 60609 | |
| 3056 | SCHERENZEL, ADRIENNE, 28 E BELLEBUE PL, CHICAGO, IL 60610 | |
| 3052 | SCHETTLER, MARY JO, UNKNOWN, | |
| 3056 | SCHILLER, NANCY, 11431 S ARTESIAN, CHICAGO, IL 60655 | |
| 3052 | SCHINDLER, EDWARD, 10100 MELINDA WAY UNIT 6, NORTHRIDGE, CA 91325-5300 | |
| 3048 | SCHINDLER, EDWARD, 10100 MELINDA WAY UNIT 6, NORTHRIDGE, CA 91325-5300 | |
| 3056 | SCHINDLER, THOMAS, 710 WESLEY, OAK PARK, IL 60304 | |
| 3052 | SCHIPIOUR, LAVERNE, 3141 S RACINE AVE, CHICAGO, IL 60608-6435 | |
| 3056 | SCHLESSINGER, ALICE, 1441 E 56TH ST, CHICAGO, IL 60637 | |
| 3048 | SCHNEIDER, MARIA, 485C BANNISTER WAY, SIMI VALLEY, CA 93065-7301 | |
| 3056 | SCHNEIDER, NANCY, 1100 E 55TH ST 3RD FL, CHICAGO, IL 60615 | |
| 3048 | SCHOCHOR, FEDERICO & STANTON, PA, THE PAULTON, 1211 ST. PAUL STREET, BALTIMORE, MD 21202 | |
| 3048 | SCHOCHOR, FEDERICO AND STATON, PA, 1211 ST. PAUL STREET, BALTIMORE, MD 21202 | |
| 3056 | SCHOOP, CONSUELA CORNELIUS, 2425 25TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | SCHRECK, JOSEPH C, 2911 S WALLACE - 3RD FL, CHICAGO, IL 60616 | |
| 3056 | SCHRECK, MARY, 2911 S WALLACE - 3RD FL, CHICAGO, IL 60616 | |
| 3052 | SCHREIBMAN, MARCY, 3150 N LAKE SHORE DR APT 9A, CHICAGO, IL 60657-4802 | |
| 3052 | SCHROEDEER, CHRISTA M, 2461 OAK TREE LN, PARK RIDGE, IL 60068-1521 | |
| 3056 | SCHROUDER, MINNIE, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | SCHUG, MIYOKO, 1466 E PARK PL TWNHSE, CHICAGO, IL 60637 | |
| 3048 | SCHULTE, PATRICIA, 1649 EMERIC AVE, SIMI VALLEY, CA 93065-4017 | |
| 3052 | SCHULTZ MALCOLM, 15324 DEPAUW ST, PACIFIC PALISADES, CA 90272 | |
| 3048 | SCHULZE, TROY, 8140 E OBISPO AVE, MESA, AZ 85212-1656 | |
| 3056 | SCHUMACHER, LORI A, 1400 N STATE PARKWAY, UNIT 4D, CHICAGO, IL 60610 | |
| 3052 | SCHUSTER IRIS, 5757 LARRYAN DR, WOODLAND HILLS, CA 91367 | |
| 3056 | SCHUSTER, ERIC, 5357 N WAYNE, CHICAGO, IL 60640 | |
| 3052 | SCHUSTER, IRIS, 5757 LARRYAN DR, WOODLAND HILLS, CA 91367-4041 | |

Doctors Community

**Svc Lst Name and Address of Served Party**        **Mode of Svc (if different)**

| | |
|---|---|
| 3048 | SCHUSTER, MD, MARTIN, 9400 BRIGHTON WAY # 411, BEVERLY HILLS, CA 90210-4714 |
| 3048 | SCHWARTZ AND SHAW PAINTING, 880 LAKE ST STE 812, ROSELLE, IL 60172-2899 |
| 3052 | SCHWARTZ OIL COMPANY INC, 27241 HENRY MAYO DRIVE, VALENCIA, CA 91355 |
| 3056 | SCHWERTFEGER, DONALD, 944 W 31ST PLACE, CHICAGO, IL 60608 |
| 3052 | SCIENTIFIC DEVICE LAB, NOT AVAILABLE AT TIME OF FILING, |
| 3048 | SCIENTIFIC DEVICE LABORATORY, 411 JARVIS AVE, DES PLAINES, IL 60018-1911 |
| 3056 | SCOGGINS, RAYMOND, 2563 COBRA DRIVE, TEMPLE HILLS, MD 20748 |
| 3048 | SCOTT ALLAN SURGICAL DISTRIBUTORS, 415 STATE ROUTE 18 UNIT 119, EAST BRUNSWICK, NJ 08816-2305 |
| 3052 | SCOTT MEDICAL PRODUCTS, NOT AVAILABLE AT TIME OF FILING, PHILA, PA 19178 |
| 3056 | SCOTT, ADIOLA SIMS, 305 ATLANTIC STREET SE, WASHINGTON, DC 20032 |
| 3056 | SCOTT, ANDRE D, 620 MISSISSIPPI AVE SE APT 5, WASHINGTON, DC 20032 |
| 3056 | SCOTT, ANNIE C, 7604 S SEELEY AVE, HSE, CHICAGO, IL 60620 |
| 3056 | SCOTT, ANNIE L, 4601 MLK JR AVE SW, WASHINGTON, DC 20032 |
| 3056 | SCOTT, ANNIE S, 135A JOLIET STREET SW, WASHINGTON, DC 20032 |
| 3056 | SCOTT, ANTHONY M, 5101 LORRANINE DR, TEMPLE HILL, MD 20748 |
| 3056 | SCOTT, BARBARA, 1814 MINNESOTA AVENUE SE #3, WASHINGTON, DC 20019 |
| 3056 | SCOTT, CHERISSE, 5200 S BLACKSTONE ST, CHICAGO, IL 60615 |
| 3056 | SCOTT, CLINTON TRACY, 3440 25TH ST SE, #2, WASHINGTON, DC 20020 |
| 3056 | SCOTT, DONNELL, 2662 DOUGLAS RD, #202, WASHINGTON, DC 20020 |
| 3056 | SCOTT, GLENN, 14343 S PARNELL AVE, MARKHAM, IL 60426 |
| 3056 | SCOTT, HAZEL, 5017 S INDAINA AVE, CHICAGO, IL 60653 |
| 3056 | SCOTT, INDIYA DOMMINIQUE, 2420 15TH PL SE #303, WASHINGTON, DC 20032 |
| 3048 | SCOTT, JOAN P, 2901 BOISE ST, BRYANS ROAD, MD 20616-3052 |
| 3056 | SCOTT, JULIA, 4240 SOUTH CAPITAL ST SE #101, WASHINGTON, DC 20032 |
| 3056 | SCOTT, KAPRICE, 6138 S WOODLAWN AVE, CHICAGO, IL 60637 |
| 3056 | SCOTT, KHALID, 501 E 32ND ST APT 1412, CHICAGO, IL 60616 |
| 3056 | SCOTT, LATOYA A, 2631 S PERRY, CHICAGO, IL 60616 |
| 3056 | SCOTT, LEVI, 5163 S WABASH AVE 1ST FL, CHICAGO, IL 60615 |
| 3056 | SCOTT, LILLIE R, 16 W 125TH PL, CHICAGO, IL 60628 |
| 3056 | SCOTT, MAE, 3840 SOUTH CAP ST SE, APT 102, WASHINGTON, DC 20032 |
| 3056 | SCOTT, MARGIE, 9722 S LASALLE, CHICAGO, IL 60628 |
| 3057 | SCOTT, MARK, 10847 S EGGLESTON AVE, CHICAGO, IL 60628 |
| 3056 | SCOTT, MELANIA ANGELA, 145 MISSISSIPPI AVE SE, WASHINGTON, DC 20032 |
| 3056 | SCOTT, NIA, 7244 S UNION AVE, CHICAGO, IL 60621 |
| 3056 | SCOTT, PATRICK D, 3615 MINN AVE SE #303, WASHINGTON, DC 20019 |
| 3056 | SCOTT, PLUMIE J, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 |
| 3056 | SCOTT, REGINA, 320 I STREET SE, WASHINGTON, DC 20003 |
| 3056 | SCOTT, RENETTA LAJUAN, 330 EAST 11TH AVENUE, APT 504, RANSON, WV 25438 |
| 3056 | SCOTT, RONALD ALEXANDER, 3106 ELM ST NE, WASHINGTON, DC 20018 |
| 3056 | SCOTT, SHARIAN, 9105 S CLYDE, CHICAGO, IL 60617 |
| 3056 | SCOTT, SHIRLEIKA, 9105 S CLYDE AVE, CHICAGO, IL 60617 |
| 3052 | SCOTTADALE PLAZA RESORT, 7200 N SCOTTSDALE RD, SCOTTSDALE, AZ 85253 |
| 3052 | SCOTTEL, 11261 WASHINGTON BLVD, CULVER CITY, CA 90230 |
| 3052 | SCOTTEL, 11261 WASHINGTON BLVD, CULVER CITY, CA 90230-4621 |
| 3052 | SCOTTSDALE JUSTICE COURT, 8230 E BUTHERUS DRIVE, SCOTTSDALE, AZ 85260 |
| 3052 | SCOTTSDALE SPECTRUM LLC, PO BOX 847742, DALLAS, TX 75284-7742 |
| 3048 | SCOTTSDALE SPECTRUM LLC, PO BOX 847742, DALLAS, TX 75284-7742 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | SCOTTSDALE SPECTRUM, L.L.C., C/O GLOBE CORPORATION, 6730 N. SCOTTSDALE, STE. 250, SCOTTSDALE, AZ 85253 | |
| 3056 | SCOTT-STRONG, LAVONDA, 5012 W WASHINGTON BLVD #2, CHICAGO, IL 60644 | |
| 3052 | SCPIE COMPANIES, 1888 CENTURY PARK EAST, LOS ANGELES, CA 90067-1712 | |
| 3048 | SCPIE, 1888 CENTURY PARK E STE 800, LOS ANGELES, CA 90067-1737 | |
| 3056 | SCRUGGS, EDWARD, 5035 BENNING RD SE #A, WASHINGTON, DC 20019 | |
| 3056 | SEABERRY, HOWARD, 839 E DREXEL SQUARE #3, CHICAGO, IL 60615 | |
| 3048 | SEABURY & SMITH, 1776 WESTLAKES PKWY, ATTN.: ACCOUNTS RECEIVABLE, WEST DES MOINES, IA 50398-0001 | |
| 3048 | SEACOAST MEDICAL, 8410 K STREET, SUITE 14, OMAHA, NE 68127 | |
| 3056 | SEAHORN, MARIE, 9630 S RACINE - APT 2S, CHICAGO, IL 60643 | |
| 3048 | SEALCO, INC, 483 W FULLERTON AVE, ELMHURST, IL 60126-1404 | |
| 3057 | SEALES, DAISY BELL, 1397 CONGRESS STREET, APT 3, WASHINGTON, DC 20032 | |
| 3056 | SEALS, DANIELLE, 15047 BLACKSTONE, DOLTON, IL 60419 | |
| 3056 | SEALS, DONNA L, 7424 S CALUMET AVE, CHICAGO, IL 60619 | |
| 3056 | SEALS, FAKIH, 6851 S MERRILL, APT 3, CHICAGO, IL 60649 | |
| 3056 | SEALS, HARVEY, 3435 S RHODES, CHICAGO, IL 60616 | |
| 3056 | SEANG, PHALLA, 4530 16TH ST NW, WASHINGTON, DC 20011 | |
| 3056 | SEANIOR, KARNETTA P, 7433 S LUELLA 1ST FL, CHICAGO, IL 60649 | |
| 3052 | SEARS, 16401 SHADY GROVE ROAD, GAITHERSBURG, MD 20877 | |
| 3048 | SEARS, 75 REMIIANCE DR, SUITE1674, CHICAGO, IL 60675-1674 | |
| 3052 | SEARS, 75 REMITTANCE DR DEPT 1674, CHICAGO, IL 60675-1674 | |
| 3052 | SEASONS HOSPICE, 1600 DEMPSTER ST, PARK RIDGE, IL 60068-1109 | |
| 3056 | SEATON, LOUIS, 5628 S WOOD ST, CHICAGO, IL 60636 | |
| 3052 | SEAWAY NATIONAL BANK OF CHICAGO, 845 E 87TH ST, CHICAGO, IL 60619-6203 | |
| 3048 | SEAWAY NATIONAL BANK OF CHICAGO, 845 E 87TH ST, CHICAGO, IL 60619-6203 | |
| 3052 | SEAWAY NATIONAL BANK, 645 EAST 87TH STREET, CHICAGO, IL 60619 | |
| 3056 | SEAY, LOVEANDO, 3980 S LAKE PK, CHICAGO, IL 60653 | |
| 3056 | SEAY, OCIE, 3359 SO GILES, CHICAGO, IL 60616 | |
| 3052 | SECRETARY OF STATE, 1500 11TH ST, SACRAMENTO, CA 95814-5701 | |
| 3052 | SECRETARY OF STATE, PO BOX 944230, SACRAMENTO, CA 94244-2300 | |
| 3052 | SECURE CARE PRODUCTS INC, 39 CHENELL DR, CONCORD, NH 03301-8541 | |
| 3052 | SECURITY CONTRACTORS, PO BOX 216, OWNIGS, MD 20736-0216 | |
| 3048 | SECURITY INTEGRATORS, INC., 6340 E THOMAS RD STE 120, SCOTTSDALE, AZ 85251-7065 | |
| 3056 | SEDANO, EDUARDO JULIAN, 13500 HARRISON AVE, FORT WASHINGTON, MD 20744 | |
| 3048 | SEEBERGER & SIEGEL, LLP, 2900 LINCOLN PLAZA, 500 N. AKARD, DALLAS, TX 75201 | |
| 3056 | SEEGERS, DIONNE M, 310 50TH ST NE#11, WASHINGTON, DC 20019 | |
| 3056 | SEENEY, ALICE MARIE, 827 BARNABY STREET SE, WASHINGTON, DC 20032 | |
| 3056 | SEENEY, YVETTE, 1519-FT.DUPONT ST.SE, WASHINGTON, DC 20020 | |
| 3052 | SEE'S CANDIE'S, PO BOX 93025, LONG BEACH, CA 90809-3025 | |
| 3056 | SEETS, GLORIA, 6928 S MAY ST, CHICAGO, IL 60621 | |
| 3052 | SEHGAL, SANDEEP, 4900 S ARCHER AVE, CHICAGO, IL 60632-3663 | |
| 3052 | SEHR, CYNTHIA, 12641 N 113TH WAY, SCOTTSDALE, AZ 85259-2510 | |
| 3048 | SEHR, CYNTHIA, 12641 N 113TH WAY, SCOTTSDALE, AZ 85259-2510 | |
| 3052 | SEIM, JOHNSON, SESTAK & QUIST, 10843 OLD MILL RD STE 400, OMAHA, NE 68154-2643 | |
| 3052 | SEIU LOCAL 73-HC, 309 WEST WASHINGTON STREET # 250, CHICAGO, IL 60605 | |
| 3052 | SEIU-1199E-DC, 611 N. EUTAW STREET, SECOND FLOOR, BALTIMORE, MD 21201 | |
| 3052 | SELASSIE, MD, LULSEGED G, 10504 GROSVENOR PLACE, ROCKVILLE, MD 20852 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3057 | SELCUKOGLU, BELMA, 1716 SHAGBARK COURT, HSE, NAPERVILLE, IL 60565 | |
| 3048 | SELECTION MANAGEMENT SYSTEMS, PO BOX 531172, CINCINNATI, OH 45253-1172 | |
| 3048 | SELECTION.COM, PO BOX 531172, CINCINNATI, OH 45253-1172 | |
| 3056 | SELF, ARTHUR, 706 19TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | SELLERS, JAMES, 14921 MARSHFIELD ST, HARVEY, IL 60421 | |
| 3056 | SELMAR, LISA NICOLE, 1402-42ND ST. SE, WASHINGTON, DC 200200000 | |
| 3056 | SELTZER, KAYLA YAPON, 4221 4TH ST SE, WASHINGTON, DC 20032 | |
| 3056 | SEMRAU, RICHARD D, 4064 WEST 115TH - #405, CHICAGO, IL 60655 | |
| 3056 | SEN, ARUN, 5470 S WOODLAWN AVE #3W, CHICAGO, IL 60615 | |
| 3052 | SENEX SERVICES CORP, 3500 DEPAUW BLVD STE 3050, PYRAMID THREE, INDIANAPOLIS, IN 46268-1138 | |
| 3052 | SENGSTAKE ENTERPRISE, 2400 S MICHIGAN AVE, CHICAGO, IL 60616-2329 | |
| 3056 | SENIOR, JOHN J, 425 2ND STREET NW, WASHINGTON, DC 20001 | |
| 3048 | SENO, EARL L, 3648 N CALIFORNIA AVE APT 2, CHICAGO, IL 60618-4697 | |
| 3048 | SENSOR MEDICS, 22705 SAVI RANCH PKWY, YORBA LINDA, CA 92887-4609 | |
| 3052 | SERENITY SUPPORTSERVICES, 5801 SHEEP DRIVE # 1, CARSON CITY, NV 89701 | |
| 3048 | SERIM RESEARCH CORPORATION, PO BOX 4002, ELKHART, IN 46514-0002 | |
| 3056 | SEROUR, AHMED, 507 FLORIDA AVE NW, WASHINGTON, DC 20001 | |
| 3048 | SERPICK, M.D. F.A.C.P., ARTHUR A, 7601 OSLER DR, ST. JOSEPH MEDICAL CENTER, TOWSON, MD 21204-7700 | |
| 3048 | SERRA COMMUNITY MEDICAL CLINIC, INC., 9375 SAN FERNANDO ROAD, SUN VALLEY, CA 91352 | |
| 3052 | SERRA COMMUNITY MEDICAL CLINIC, INC, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 | |
| 3052 | SERRA COMMUNITY MEDICAL CLINIC, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 | |
| 3052 | SERRA COMMUNITY, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 | |
| 3052 | SERRA MEDICAL CLINIC, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 | |
| 3048 | SERRA MEDICAL CLINIC, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 | |
| 3052 | SERRA PHARMACY, 9375 SAN FERNANDO RD, SUN VALLEY, CA 91352-1418 | |
| 3056 | SERRANO, GILDARDO SR., 3530 W KILDARE AVE, CHICAGO, IL 60641 | |
| 3056 | SERRANO, PEDRO, 5644 S SACRAMENTO, CHICAGO, IL 60629 | |
| 3048 | SERVICE GLASS, INC, 4161 S MORGAN ST, CHICAGO, IL 60609-2516 | |
| 3056 | SERVICE, LILLIAN E, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3056 | SERVILLE, LYSTRA, 739 FARADY ST NE, WASHINGTON, DC 20017 | |
| 3056 | SESAY, ALFRED, 33 K STREET NW, 708, WASHINGTON, DC 20001 | |
| 3056 | SESAY, IBRAHIM BAH, 6000 CREST PARK DRIVE, RIVERDALE, MD 20737 | |
| 3048 | SET CORP, P.O. BOX 320, TECUMSHE, MI 49286 | |
| 3056 | SETEGN, ALGNESH, 614 T STREET NW #303, WASHINGTON, DC 20001 | |
| 3056 | SETH, BIANCA DENEE, 2352 JONES LN, WHEATON, MD 20902 | |
| 3052 | SETON NAME PLATE COMPANY, PO BOX 95904, CHICAGO, IL 60694-5904 | |
| 3048 | SETON NAME PLATE, PO BOX 95904, CHICAGO, IL 60694-5904 | |
| 3048 | SETON, 20 THOMPSON RD, P O BOX 819, BRANFORD, CT 06405-2842 | |
| 3052 | SETON, 20 THOMPSON ROAD, PO BOX 819, BRANFORD, CT 06405-0819 | |
| 3056 | SETTLES, DAMON LAMONT, 4249 FORT DUPONT TERR SE, WASHINGTON, DC 20020 | |
| 3056 | SETTLES, ROBERT, 234 OAKWOOD STREET SE, APT 2, WASHINGTON, DC 20032 | |
| 3056 | SETTLES, SHENIKA MONIQUE, 4236 4TH ST SE, APT 301, WASHINGTON, DC 20032 | |
| 3056 | SETTLES, WILLIAM, 2700 MLK JR AVE #4, WASHINGTON, DC 20032 | |
| 3056 | SEVIER-JOHNSON, KAY F, 7801 EAST END AVE 2ND FL, CHICAGO, IL 60649 | |
| 3056 | SEWELL, PASCUEL M, 2005 M.L.K.AVE SE, WASHINGTON, DC 20020 | |
| 3048 | SEXAUER,JA MFGCO, 804 EAST GATE DRIVE, MT. LAUREL, NJ 08054 | |
| 3048 | SEXAUER, PO BOX 1000, WHITE PLAINS, NY 10602-1000 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | SEYFARTH SHAW ATTORNEYS, 815 CONNECTICUT AVE NW STE 500, WASHINGTON, DC 20006-4042 | |
| 3052 | SEYFARTH, SHAW, FAIRWEATHER &, 55 EAST MONROE STREET, SUITE 4200, CHICAGO, IL 60603-5803 | |
| 3056 | SEYMOUR, DELLA, 8600 MIKE SHAPIRO DR, APT 1008, CLINTON, MD 20735 | |
| 3048 | SFI, PO BOX 2418, NORFOLK, VA 23501-2418 | |
| 3048 | SGNA, 401 N MICHIGAN AVE, CHICAGO, IL 60611-4255 | |
| 3048 | SGT DBA CITY CAB, 7955 SAN FERNANDO RD, SUN VALLEY, CA 91352-4614 | |
| 3056 | SHABAZZ, ALIYAH, 5921 S HERMITAGE, CHICAGO, IL 60636 | |
| 3056 | SHADD, MICHAEL, 6629 S MAY ST, CHICAGO, IL 60621 | |
| 3056 | SHADE, GWENDOLYN, 18200 RAVISLOE, CNTRY CLB HILLS, IL 60478 | |
| 3056 | SHADE, JUDITH ANN, 3715 E CAPT ST SE #101, WASHINGTON, DC 20020 | |
| 3056 | SHADE, RITA\, 3116 O ST SE, WASHINGTON, DC 20020 | |
| 3048 | SHADOW FAX INC, 4601 HELGESEN DR, MADISON, WI 53718-6748 | |
| 3052 | SHADY GROVE ADVENTIST HOSPITAL, 9901 MEDICAL CENTER DR, ROCKVILLE, MD 20850 | |
| 3048 | SHALOM PAIN TREATMENT MEDICAL CTR, PO BOX 928, SUN VALLEY, CA 91353-0928 | |
| 3052 | SHAMROCK SCIENTIFIC SYSTEMS, NOT AVAILABLE AT TIME OF FILING, BELLWOOD, IL 70101 | |
| 3048 | SHANDON LIPSHAW CORPORATION, 171 INDUSTRY DR, PITTSBURGH, PA 15275-1015 | |
| 3048 | SHANKARARAO R NAVALE, DVM, 1832 RIVER RIDGE CIRCLE, NAPERVILLE, IL 60665 | |
| 3056 | SHANKLIN, SHONDA, 7221 S UNION ST, CHICAGO, IL 60621 | |
| 3056 | SHANKS, CLIFFORD, 1024 N MONITOR, CHICAGO, IL 60651 | |
| 3056 | SHANNON, EDITH, 7249 S PRAIRIE AVE, CHICAGO, IL 60619 | |
| 3056 | SHANNON, ELIZABETH, 2564 NAYLOR RD SE #102, WASHINGTON, DC 20032 | |
| 3056 | SHANNON, MILDRED, 4922 LASALLE RD, HYATTSVILLE, MD 20782 | |
| 3048 | SHANTHA K MURTHY, 6196 OXON HILL RD, OXON HILL, MD 20745-3100 | |
| 3056 | SHAPIRO, CHARLES M, 6618 N CENTRAL PK, LINCOLNWOOD, IL 60712 | |
| 3052 | SHAPIRO, DAVID, 1123 RIDGE AVE, EVANSTON, IL 60202-1231 | |
| 3052 | SHARED IMAGING, INC, 1436 YORKSHIRE DR, STREAMWOOD, IL 60107-2272 | |
| 3052 | SHARED IMAGING, 1436 YORKSHIRE DR, STREAMWOOD, IL 60107-2272 | |
| 3052 | SHARLIN, STEVEN N., HAWTHORNE PLACE MEDICAL CENTER, 1900, HOLLISTER, IL 60048 | |
| 3048 | SHARN INC, 4801 GEORGE RD, TAMPA, FL 33634-6265 | |
| 3048 | SHARNESE, NYLONDA, 18325 SATICOY ST APT 214, RESEDA, CA 91335-3264 | |
| 3052 | SHARON KRAJCIK, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | SHARON MILLS, RN, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | SHARON MILLS, 914 PALMER RD #2, FT WASHINGTON, MD 20744 | |
| 3056 | SHARPE, OCTAVIUS, 960 RANDOLPH STREET NW, APT 21, WASHINGTON, DC 20011 | |
| 3056 | SHARPE, RUTH, 3159 S MICHIGAN AVE, CHICAGO, IL 60616 | |
| 3056 | SHASH, SAMIA MOHAMED, 3906 REGENCY PARKWAY #205, SUITLAND, MD 20746 | |
| 3056 | SHAVERS, CAROLY, 538 OAKWOOD ST SE, WASHINGTON, DC 20032 | |
| 3056 | SHAW, BONITA, 3700 WHEELER ROAD SE #502, WASHINGTON, DC 20032 | |
| 3056 | SHAW, CLARENCE, 1037 W 14TH ST, CHICAGO, IL 60608 | |
| 3056 | SHAW, LADONNA CHARMAINE, 1313 DEXTER TERR SE, WASHINGTON, DC 20020 | |
| 3056 | SHAW, MELODIE R, 7642 S DANTE AVE, CHICAGO, IL 60619 | |
| 3056 | SHAW, MICHAEL VANEDWARD, 3551 STANTON RD SE, WASHINGTON, DC 20020 | |
| 3056 | SHAW, STANLEY LEE, 4221 4TH STREET SE #6, WASHINGTON, DC 20032 | |
| 3056 | SHAW, TOMMIE LEE, 4021 27TH AVENUE, TEMPLE HILLS, MD 207480000 | |
| 3052 | SHAW, VILMA, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | SHAW, VONETTA AMANDA, 2512 POMEROY RD SE #101, WASHINGTON, DC 20020 | |
| 3056 | SHEAR, NATHANIEL, 1337 SOUTHVIEW DR #101, OXON HILL, MD 20745 | |
| 3056 | SHEARD, ANTHONY STEVENS, 3118 SCOTTISH AVE, SUITLAND, MD 20746 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052 SHEEHY FORD, 5000 AUTH ROAD, MARLOW HEIGHTS, MD 20746

3048 SHEFFIELD, HELEN, 401 N KENWOOD ST APT 307, GLENDALE, CA 91206-5132

3052 SHEILDA WHITE, NOT AVAILABLE AT TIME OF FILING,

3052 SHEINAH PRUDENT, NOT AVAILABLE AT TIME OF FILING,

3056 SHEKU, MAHAMOND, 1444 W ST NW #107, WASHINGTON, DC 20009

3056 SHELBY, FLORENCE, 1824 POTOMAC AVE SE, WASHINGTON, DC 20003

3056 SHELBY, JAMES, 7401 S MAY ST, CHICAGO, IL 60621

3048 SHELF TAG SUPPLY, 611 3RD AVE SW, CARMEL, IN 46032-2083

3052 SHELLEY WILLIAMS MOODY, 4444 ALABAMA AVENUE SE, WASHINGTON, DC 20019

3048 SHELTON REPP, DCPAC, C/O 4704 WINDOM PLACE, WASHINGTON, DC 20016

3056 SHELTON, GULIAN TYRICE, 3402 BRINKLEY RD, TEMPLE HILLS, MD 20748

3056 SHELTON, LOREN, 2901 W FARRAGUT AVE #2N, CHICAGO, IL 60625

3056 SHELTON, MARCUS DWAYNE, 2700 MLK AVE SE, WASHINGTON, DC 20032

3057 SHELTON, MARY, 7155 S WABASH AVE 2ND FL, CHICAGO, IL 60619

3057 SHELTON, ROSA, 1343 WOODVIEW AVE, CALUMET CITY, IL 60409

3056 SHELTON, TINA M, 4037 S FEDERAL AVE #205, CHICAGO, IL 60609

3052 SHEPARD MD, MARC R, 15 MONTERRA CT, ROCKVILLE, MD 20850

3056 SHEPARD, BRITTANY, 3516 S LAKE PARK AVE APT #101, CHICAGO, IL 60653 1423

3057 SHEPARD, ROSEANNA, 3725 JAY ST NE #4, WASHINGTON, DC 20019

3056 SHEPHARD, ELANDER, 2311 ALTAMONT PL SE, WASHINGTON, DC 20020

3056 SHEPHERD, HALLIE, 2425 25TH ST SE, WASHINGTON, DC 20020

3056 SHEPHERD, MICHAEL A, 412 37TH PL SE #102, WASHINGTON, DC 20019

3057 SHEPHERD, SHARON, 4575 PROVINCETOWN DR, COUNTRY CLUB HILLS, IL 60478

3056 SHEPHERD, TREVOR L, 1536 NORTH KEY BLVD, ARLINGTON, VA 22209

3048 SHEPPARD MULLIN RICHTER & HAMPTON LLP, 650 TOWN CENTER DR., 4TH FL., COSTA MESA, CA 92626

3056 SHEPPARD, KAMISHA O, 12755 S PARNELL, CHICAGO, IL 60628

3056 SHEPPARD, VIVIAN, 1380 SOUTHERN AVE S.E., WASHINGTON, DC 20032

3056 SHERFIELD, KIMMI, 6125 S CHAMPLAIN AVE 2FL, CHICAGO, IL 60637

3052 SHERIDAN, TOM, 6500 SHADY LN, BURR RIDGE, IL 60527-5711

3052 SHERIFF'S DEPT, 5030 N PARKWAY CALABASAS, CALABASAS, CA 91302

3056 SHERMAN, MILDRED, 340 E 38TH ST #1807, CHICAGO, IL 60653

3052 SHERRIF'S OFFICE, 900 THIRD STREET, SAN FERNANDO, CA 91340

3056 SHERRILL, EBONY, 901 E 104TH ST, CHICAGO, IL 60628

3056 SHERRILL, KEISHA C, 11337 S NORMAL, CHICAGO, IL 60628

3056 SHERROD, BABY BOY, 880 SOUTHERN AVE SE, #102, WASHINGTON, DC 20032

3056 SHERROD, RUTH, 6224 S ST LAWRENCE, CHICAGO, IL 60637

3056 SHERROD, YVONNE, 712 SHELBY DR, OXON HILL, MD 20745

3052 SHERRY REDDICK, SHERRY, 10500 S CALUMET AVE, CHICAGO, IL 60628-2837

3052 SHERWOOD - DAVIS & GECK, 1915 OLIVE ST, SAINT LOUIS, MO 63103-1625

3052 SHERWOOD-DAVIS & GECK, PO BOX 75867, CHARLOTTE, NC 28275-0867

3052 SHIELD SECURITY, 200 N WESTMORELAND AVE, LOS ANGELES, CA 90004-4816

3052 SHIELD SECURITYINC, 200 NORTH WESTMORELAND AVE, LOS ANGELES, CA 90004

3056 SHIELDS, CATHRYN Y, 6219 S GREENWOOD AVE, #2N, CHICAGO, IL 60637

3056 SHIELDS, CHRISTA, 6219 S GREENWOOD AVE 3RD FL, CHICAGO, IL 60637

3048 SHIMADZU MEDICAL SYSTEMS, 20101 S VERMONT AVE, TORRANCE, CA 90502-1361

3048 SHIN, GRACE, 20215 STRATHERN ST, WINNETKA, CA 91306-2231

3056 SHINALL, BARBARA, 4614 S VINCENNES AVE, CHICAGO, IL 60653

3052 SHIPLEY & HORNE, P.A., 1101 MERCANTILE LN STE 240, LARGO, MD 20774-5360

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | SHIPLEY & HORNE, P.A., 1101 MERCANTILE LN STE 240, LARGO, MD 20774-5360 | |
| 3056 | SHIPP, ROBERT, 7717 S GREEN ST, CHICAGO, IL 60620 | |
| 3048 | SHIPPERT MEDICAL TECHNOLOGIES, 4975 S ALBION ST, LITTLETON, CO 80121-2003 | |
| 3052 | SHIRLINETTE TYREE, 6203 GUINEVERE CT., GLEN DALE, MD 20769 | |
| 3056 | SHIVER, JUDY GAIL, 1100 OWENS RD #414, OXON HILL, MD 20745 | |
| 3056 | SHIVERS, SHARLENE, 3500 HUBBERT RD, LANDOVER, MD 20785 | |
| 3056 | SHOATS, BENNIE, 2727 SHIPLEY TERR SE # 1, WASHINGTON, DC 20020 | |
| 3056 | SHOATS, LEONARD, 2727 SHIPLEY TERR SE #1-, WASHINGTON, DC 20020 | |
| 3056 | SHOATS, MILDRED, 1350 BARNABY TERR SE, WASHINGTON, DC 20032 | |
| 3056 | SHOBAJO, OWOPELOLA, 747 HARVARD ST NW, WASHINGTON, DC 20001 | |
| 3056 | SHOBE, SUNDII, 7548 S EBERHART AVE, HSE, CHICAGO, IL 60619 | |
| 3048 | SHOBHA CHIDAMBARAM, MD, 1406 GREENWOOD PL, ALEXANDRIA, VA 22304-1604 | |
| 3056 | SHOCKLEY, VERONICA, 2510 ST CLAIR DR, TEMPLE HILLS, MD 20748 | |
| 3056 | SHOEMAKER, MICHAEL JOSEPH, 733 7TH ST SE, WASHINGTON, DC 20003 | |
| 3056 | SHOKOUHI, MAHTAB, 6912 BENJAMIN ST, MCLEAN, VA 22101 | |
| 3056 | SHORT, CYNTHIA, 4311 CIMARRON LANE, FORT WASHINGTON, MD 20744 | |
| 3056 | SHORT, DAMON, 1949 4TH ST NE, WASHINGTON, DC 20002 | |
| 3056 | SHORT, DAVID, 311 SEATON PL NE, WASHINGTON, DC 20003 | |
| 3056 | SHORT, KARIN NICOLE, 4693 BENNING ROAD SE, APT B, WASHINGTON, DC 20019 | |
| 3056 | SHORT, LORETTA L, 7840 S JEFFERY, CHICAGO, IL 60649 | |
| 3056 | SHORT, ROBERT, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3048 | SHORTAGE CONTROL INC, 22643 SACOA COURT, STRONGVILLE, OH 44136 | |
| 3056 | SHORTER, FRANCIS, 1705 WEST VIRGINIA AVE NE #3, WASHINGTON, DC 20002 | |
| 3056 | SHORTER, HONEY, 6443 PENN AVENUE, APT 203, DISTRICT HEIGHTS, MD 20747 | |
| 3048 | SHORTER, MAUREEN E, 2027 SAVANNAH PL SE, WASHINGTON, DC 20020-2107 | |
| 3056 | SHORTER, SHANNON R, 2545 ELVANS ROAD SE, APT 302, WASHINGTON, DC 20020 | |
| 3056 | SHORTER, SHARRON, 5522 LIVINGSTON TERR 202, OXON HILL, MD 20745 | |
| 3056 | SHORTER, TIARA, 1740 COUNTRYWOOD COURT, LANDOVER, MD 20785 | |
| 3056 | SHORTS, AYANA, 11920 BURCHVIEW DRIVE, CLINTON, MD 20735 | |
| 3056 | SHOTWELL, DEBORAH, 5214 S WOODLAWN AVE, CHICAGO, IL 60615 | |
| 3056 | SHOUB, DAVID E, 1530 N DEARBORN PARK #16, CHICAGO, IL 60610 | |
| 3048 | SHOWCASE OPTICIANS, 529 14TH ST NW, WASHINGTON, DC 20045-1000 | |
| 3056 | SHOY, CLAUDETTE, 1321 EUCLID ST NW, APT 2, WASHINGTON, DC 20009 | |
| 3048 | SHRED-IT CALIFORNIA, 7617 SOMERSET BLVD, PARAMOUNT, CA 90723-4129 | |
| 3048 | SHRED-IT, 9790 GLENOAKS BLVD STE 7, SUN VALLEY, CA 91352-1054 | |
| 3052 | SHRINE MOTEL, 451 S DEMAZENOD DR, BELLEVILLE, IL 62223-1022 | |
| 3056 | SHUHONG, HUANG, 915 E 54TH ST, CHICAGO, IL 60615 | |
| 3048 | SHUMAKER, LOOP & KENDRICK, LLP, NORTH COURTHOUSE SQUARE 1000 JACKSON, TOLEDO, OH 43624 | |
| 3056 | SHURNEY, MAURICE, 7521 S ESSEX ST, CHICAGO, IL 60649 | |
| 3048 | SHVARTSER, ELYA, 1426 N VISTA ST APT 1, LOS ANGELES, CA 90046-4233 | |
| 3048 | SIBLEY MEMORIAL HOSPITAL, 5275 LOUGHBORO RD NW, RENAISSANCE REHABILITATION CENTER, WASHINGTON, DC 20016-2633 | |
| 3052 | SIDDIQI, MOHAMMED, 8762 AINTREE LN, BURR RIDGE, IL 60527-8389 | |
| 3052 | SIDNEY, ANGELA, 9450 TAMPA AVE # 106, NORTHRIDGE, CA 91324-2746 | |
| 3056 | SIEGEL, DANIEL, 1112 CASTILIAN CT, GLENVIEW, IL 60025 | |
| 3048 | SIEMENS HEALTH SERVICES, PO BOX 1824, ALTOONA, PA 16603-1824 | |
| 3048 | SIEMENS MEDICAL SOLUTION, 186 WOOD AVE SOUTH, ISELIN, NJ 08830 | |
| 3052 | SIEMENS MEDICAL SOLUTIONS USA, INC, 186 WOOD AVE S, ISELIN, NJ 08830-2725 | |

Doctors Community

**Svc Lst Name and Address of Served Party**  Mode of Svc (if different)

| | |
|---|---|
| 3048 | SIEMENS MEDICAL SYSTEMS, PO BOX 96044, CHICAGO, IL 60693-6044 |
| 3052 | SIERRA MILITARY HEALTH SERVICES, INC, ATTN: JULIANNE EASTMAN, PO BOX 13007, BALTIMORE, MD 21203 |
| 3048 | SIERRA SPRINGS, 4414 YORK BLVD, LOS ANGELES, CA 90041-3328 |
| 3056 | SIERRA, MARIA, 3051 IDAHO AVE NE #414, WASHINGTON, DC 20006 |
| 3056 | SIFUENTES ELIZONDO, FERNANDO, 6113 S TROY 1ST FL, CHICAGO, IL 60629 |
| 3052 | SIGMA CHEMICAL COMPANY, PO BOX 188178, ST LOUIS, MO 63160 |
| 3048 | SIGMA-ALDRICH, PO BOX 952968, SAINT LOUIS, MO 63195-2968 |
| 3052 | SIGN CONCEPTS, INC, 6621-B ELECTRONIC DRIVE, SPRINGFIELD, VA 22151 |
| 3052 | SIGN LANGUAGE USA, P.O. BOX 149, MCLEAN, VA 22101 |
| 3048 | SIGNET PATHOLOGY SYSTEMS, 180 RUSTCRAFT RD STE 140, DEDHAM, MA 02026-4559 |
| 3048 | SIGNORELLI OFFICE SERVICES, 903 JOHN ST, BENSENVILLE, IL 60106-3259 |
| 3048 | SIGNS 2000, 8573 CANOGA AVE, CANOGA PARK, CA 91304-2609 |
| 3052 | SIGNS UNLIMITED, 8403-J RICHMOND HIGHWAY, ALEXANDRIA, VA 22309 |
| 3056 | SIGUNICK, LEO, 5448 S CORNELL AVE 2ND FLR, CHICAGO, IL 60615 |
| 3057 | SILAS, DORETHA JEWELL, 8048 S CHAMPLAIN, 2ND FLR, CHICAGO, IL 60619 |
| 3056 | SILAS, DORIS MELINDA, 1538 SWANN STREET NW, WASHINGTON, DC 20009 |
| 3056 | SILAS, SYLVESTER, 8629 S DORCHESTER, CHICAGO, IL 60619 |
| 3057 | SILER, ELAINE, 1741 28TH ST SE, APT 12, WASHINGTON, DC 20020 |
| 3056 | SILER, REGINA GENICE, 4432 G ST SE, APT 32, WASHINGTON, DC 20019 |
| 3048 | SILVA, CHRISTINA, 11813 PEORIA ST, SUN VALLEY, CA 91352-1922 |
| 3056 | SILVA, NORMA J, 2648166410115 NORTH LAUREL RD, LAUREL, MD |
| 3052 | SILVER, JONATHAN, 2241 E. FOX STREET, MESA, AZ 85213 |
| 3052 | SILVERMAN, SIDNEY, 1440 N LAKE SHORE DR APT 16E, CHICAGO, IL 60610-5942 |
| 3052 | SILVERSTEIN JANET, 11377 DULCET AVE, NORTHRIDGE, CA 91326 |
| 3052 | SILWADI, MD, HASSAIN, P.O. BOX 671, DUNN LORING, VA 22027 |
| 3048 | SIMI VALLEY HOSPITAL, PO BOX 29017, GLENDALE, CA 91209-9017 |
| 3056 | SIMMOMS, MIRL L, 7545 S YALE AVE APT 1, CHICAGO, IL 60620 |
| 3056 | SIMMONS, ADELE, 7106 S RIDGELAND, APT# 314, CHICAGO, IL 60649 |
| 3056 | SIMMONS, ANNIE MARIE, 200 TRENTON PL SE, APT 1, WASHINGTON, DC 20032 |
| 3056 | SIMMONS, CARLA C, 403974264301 SO CAPITAL S, T SW #2 WASHINGTON, |
| 3056 | SIMMONS, CARLEDAS, 8740 S MANISTEE, CHICAGO, IL 60617 |
| 3056 | SIMMONS, CASTERDELL, 79257909820 YUMA STREET SE, WASHINGTON, DC |
| 3056 | SIMMONS, CHANTAY FESHAUN, 5409 CALL PLACE SE #203, WASHINGTON, DC 20019 |
| 3056 | SIMMONS, CHASITY, 4214 UPSHUR ST NW, WASHINGTON, DC 20011 |
| 3056 | SIMMONS, DAJAH, 197 13 S TERR, APT 2 WEST, LYNWOOD, IL 60411 |
| 3056 | SIMMONS, DEJOIE M, 9459 S HARVARD AVE, CHICAGO, IL 60620 |
| 3056 | SIMMONS, DONALD EUGENE JR, 4669 BENNING RD SE#B, WASHINGTON, DC 20019 |
| 3056 | SIMMONS, EARLINE, 2710 W 85TH ST, HSE, CHICAGO, IL 60652 |
| 3056 | SIMMONS, HORACE, 8446 S THROOP ST, CHICAGO, IL 60620 |
| 3056 | SIMMONS, JERRY, 2233 S MARTIN LUTHER KING DR, CHICAGO, IL 60616 |
| 3056 | SIMMONS, JEWELL, 725 1/2 7TH ST SE, WASHINGTON, DC 20003 |
| 3056 | SIMMONS, MONICA DENISE, 2615 BOWEN RD SE, APT 102, WASHINGTON, DC 20020 |
| 3056 | SIMMONS, MYRIAM, 1150 STILLWATER RD, ELGIN, IL 60120-5108 |
| 3056 | SIMMONS, NELLIE MAE, 1167 STEVENS RD SE, WASHINGTON, DC 20020 |
| 3056 | SIMMONS, NICOLE, 523 MELLON ST SE, APT 300, WASHINGTON, DC 20032 |
| 3056 | SIMMONS, RICARDO D, 16 GALVESTON PL SW #1, WASHINGTON, DC 20032 |
| 3056 | SIMMONS, SHARESE N, 613 EAST 40TH ST, CHICAGO, IL 60653 |

Doctors Community

| | |
|---|---|
| 3056 | SIMMS, BABY BOY, 2601 29TH ST #2 SE, WASHINGTON, DC 20020 |
| 3056 | SIMMS, DEVIN, 322 W SWANN ST, CHICAGO, IL 60609 |
| 3056 | SIMMS, ESTELL, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 |
| 3056 | SIMMS, MEKIEL, 6982 WALKER MILL RD #B1, CAPITOL HEIGHTS, MD 20743 |
| 3056 | SIMMS, MELBA A, 8938 S HERMITAGE, CHICAGO, IL 60620 |
| 3056 | SIMMS, ROLAND EUGENE, 901 MARCY AVENUE #103, OXON HILL, MD 20745 |
| 3056 | SIMMS, RONALD A, 1116 SO CAROLINA AVE SE, WASHINGTON, DC 20003 |
| 3056 | SIMMS, SANDRA, 3709 WILKERSON DR, SUITLAND, MD 20746 |
| 3056 | SIMMS, TONYA BRENDA, NO FIXED ADDRESS, WASHINGTON, DC 20003 |
| 3056 | SIMMS, VIRGINIA MYRTLE, 1653 40TH ST SE, WASHINGTON, DC 20020 |
| 3056 | SIMON, CHESTER CRAIG, 800 SOUTHERN AVE SE #510, WASHINGTON, DC 20032 |
| 3056 | SIMON, CURTIS, 7108 S DOBSON ST, CHICAGO, IL 60619 |
| 3056 | SIMON, OFELIA T, 1540 MAIN BLVD, ACCOKEEK, MD 20607 |
| 3056 | SIMON, WILLIAM, 845 21ST ST NE #3, WASHINGTON, DC 20002 |
| 3052 | SIMONS BAKERY, 1901 S RITCHEY, SANTA ANNA, CA 92705 |
| 3048 | SIMPLEX GRINNELL LP, 558 W LAMONT RD, ELMHURST, IL 60126-1022 |
| 3052 | SIMPLEX TIME RECORDER CO, 10000 N. AEROSPACE RD, LANHAM, MD 20706 |
| 3048 | SIMPLEX TIME RECORDER CO, 1325 GRAND CENTRAL AVE, GLENDALE, CA 91201-2427 |
| 3048 | SIMPLEX TIME RECORDER, 10000 AEROSPACE RD, LANHAM, MD 20706-2254 |
| 3052 | SIMPSON AND CYBAK #20087, 33 N LA SALLE ST, 34TH FLOOR, CHICAGO, IL 60602-2603 |
| 3048 | SIMPSON GIFTWARE, PO BOX 3058, COVINA, CA 91722-9058 |
| 3056 | SIMPSON, AMANDA LENETTE, 2531 SAVANNAH ST SE #23, WASHINGTON, DC 20020 |
| 3056 | SIMPSON, CYNTHIA MCKELL, 5121 SUITLAND RD #301, SUITLAND, MD 20746 |
| 3056 | SIMPSON, DARELL, 7846 S PAULINA, CHICAGO, IL 60620 |
| 3056 | SIMPSON, EARLINE, 3700 9TH ST SE, APT 1217, WASHINGTON, DC 20032 |
| 3052 | SIMPSON, JOHN D, 1770 GREEN ST, SAN FRANCISCO, CA 94123-4964 |
| 3048 | SIMPSON, JOHN D, 1770 GREEN ST, SAN FRANCISCO, CA 94123-4964 |
| 3056 | SIMPSON, KENDRA CHANEL, 1338 STEVENS ROAD SE, WASHINGTON, DC 20020 |
| 3057 | SIMPSON, REMONA, 13657 S PARNELL AVE, RIVERDALE, IL 60827 |
| 3056 | SIMPSON, ROSHEQUA ABENI, 3218 8TH ST SE, APT 202, WASHINGTON, DC 20745 |
| 3056 | SIMPSON, TONI, 3504 24TH AVE, TEMPLE HILLS, MD 20748 |
| 3056 | SIMPSON, WANDA, 10530 S EGGLESTON ST, CHICAGO, IL 60628 |
| 3052 | SIMS BCI INC, N7 W22025 JOHNSON ROAD, WAUKESHA, WI 53186 |
| 3048 | SIMS DELTEC, PO BOX 8500-4190, PHILADELPHIA, PA 19178-4190 |
| 3048 | SIMS INC, PO BOX 8500, PHILADELPHIA, PA 19178-5155 |
| 3052 | SIMS INC, PO BOX 8500-4190, PHILADELPHIA, PA 19178-4190 |
| 3048 | SIMS LEVEL 1, INC, 160 WEYMOUNT ST, ROCKLAND, MA 02370 |
| 3048 | SIMS PORTEX, INC, PO BOX 8500, PHILADELPHIA, PA 19178-5155 |
| 3052 | SIMS PORTEX, INC, PO BOX 8500 (S-5155), PHILLADELPHIA, PA 19178-5155 |
| 3056 | SIMS, BEVERLY, 8010 S UNION ST, HSE, CHICAGO, IL 60620 |
| 3056 | SIMS, DIDIER S, 7746 S LUELLA AVE, CHICAGO, IL 60649 |
| 3056 | SIMS, JOHN, 2004 ALL HALLOWS CT, WALDORF, MD 20602 |
| 3056 | SIMS, JOHNSIE H., 3933 FIRST ST SW, WASHINGTON, DC 20032 |
| 3056 | SIMS, LEORA, 1224 E 166TH ST, SOUTH HOLLAND, IL 60673 |
| 3056 | SIMS, LULA, 8501 S MUSKEGON AVE, CHICAGO, IL 60617 |
| 3056 | SIMS, NICOLE MONIQUE, 26 CREEK DR, OXON HILL, MD 20745 |
| 3056 | SIMS, RONINA N, 58 E 47TH 3A, CHICAGO, IL 60653 |
| 3048 | SIMS, ROXANNE R, 6820 INDEPENDENCE AVE, APT. #4, CANOGA PARK, CA 91303-2281 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | SIMS, STEPHANY V, 5921 S HERMITAGE, CHICAGO, IL 60636 | |
| 3056 | SIMS, W C, 9749 S MICHIGAN AVE, CHICAGO, IL 60626 | |
| 3052 | SINGELTARY, JO ANN, 4007 FIRST PLACE, SW, WASHINGTON, DC 20032 | |
| 3056 | SINGH, MANJIT, 5210 ZEPHYR AVE, CLINTON, MD 20735 | |
| 3052 | SINGH, MD, RAVINDER, 9910 HAMPTON ROAD, FAIRFAX STATION, VA 22039 | |
| 3056 | SINGH, RAVINESH, 1400 WMONROE, CHICAGO, IL 60616 | |
| 3056 | SINGLETARY, DEXTER, 1216 30TH STREET SE #1, WASHINGTON, DC 20019 | |
| 3056 | SINGLETARY, NATHANIEL, 341 36TH ST NE, WASHINGTON, DC 20019 | |
| 3056 | SINGLETON, IRABELLE, 2444 ONTARIO ROAD NW, WASHINGTON, DC 20009 | |
| 3052 | SIRCHIE FINGER PRINT LABORATORIES, 100 HUNTER PLACE, YOUNGVILLE, NC 27596 | |
| 3052 | SISON, EXEQUIELA, 8603 BELLA VISTA TERRACE, FORT WASHINGTON, MD 20744 | |
| 3052 | SITA TILE DISTRIBUTORS, NOT AVAILABLE AT TIME OF FILING, CAPITOL HEIGHT, MD 20743 | |
| 3052 | SIVA J GUNDAPANENI, 6220 STONE PATH CIRCLE, CENTREVILLE, VA 20120-3424 | |
| 3052 | SJC, PO BOX 605, HERDON, VA 20172-0605 | |
| 3056 | SKANES, CHARLENA, 517 E 38 ST #841, CHICAGO, IL 60653 | |
| 3052 | SKIDMORE-ROTH PUBLISHING, INC, 400 INVERNESS DR, SUITE 260, ENGLEWOOD, CO 80112 | |
| 3048 | SKILLPATH SEMINARS, P O BOX 804441, KANSAS CITY, MO 64180-0001 | |
| 3056 | SKINNER, WALLACE, 935 S BLVD, OAK PARK, IL 60302 | |
| 3056 | SLATER, ANSHAWN, 5053 S KING DR, CHICAGO, IL 60615 | |
| 3057 | SLATER, BERTHA, 5053 S KING DR AVE #531, CHICAGO, IL 60615 | |
| 3056 | SLATER, FRANK B, 850 XENIA ST SE, WASHINGTON, DC 20032 | |
| 3056 | SLAUGHTER, JACKIE, 6500 S MARSHFIELD AVE #2F, CHICAGO, IL 60636 | |
| 3056 | SLAUGHTER, SHERAY, 601 57TH STREET NE, WASHINGTON, DC 20019 | |
| 3056 | SLOAN, C DORIS, 4747 S KING DR APT 2007, CHICAGO, IL 60615 | |
| 3056 | SLOAN, RONNIE, 3208 17TH ST NE, WASHINGTON, DC 20018 | |
| 3056 | SLOCUM, BARBARA, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | SMALL, BEATRICE, 3409 18TH ST SE #201, WASHINGTON, DC 20020 | |
| 3056 | SMALL, DAVID, 7226 S ST LAWERNCE, 2FL, CHICAGO, IL 60619 | |
| 3056 | SMALL, HERBERT, 1340 V STREET SE, WASHINGTON, DC 20020 | |
| 3056 | SMALL, LINDA C, 1447 SOUTHERN AVE #102, OXON HILL, MD 20745 | |
| 3056 | SMALL, YOLANDA L, 96 DARRINGTON ST SW, WASHINGTON, DC 20032 | |
| 3056 | SMALLS, MAXINE, 4664 HOMER AVENUE #3, SUITLAND, MD 20746 | |
| 3056 | SMALLS, ZUYJUAN KENNETH, 1447 SOUTHVIEW DR, #202, OXON HILL, MD 20745 | |
| 3056 | SMALLWOOD, FLOSSIE, 200 17TH ST NE, WASHINGTON, DC 20002 | |
| 3052 | SMALLWOOD, JAMES, 556 E 115TH ST, CHICAGO, IL 60628-5740 | |
| 3056 | SMALLWOOD, MICHAEL, 1111 3RD ST SE, WASHINGTON, DC 20003 | |
| 3056 | SMALLWOOD, PAULINE ELIZABETH, 1880 SAVANNAH PLACE SE, WASHINGTON, DC 20020 | |
| 3056 | SMALLWOOD, ROMA, 1080 MT OLIVET RD NE #23, WASHINGTON, DC 20002 | |
| 3056 | SMARR, DA'QUAN J, 3630 BROTHERS PL SE #T1, WASHINGTON, DC 20032 | |
| 3052 | SMART CORPORATION, 103 BARTON DR, SPRING CITY, PA 19475-3415 | |
| 3052 | SMART CORPORATION, PO BOX 1812, ALPHARETTA, GA 30005-9901 | |
| 3048 | SMART CORPORATION, PO BOX 1812, ALPHARETTA, GA 30023-1812 | |
| 3056 | SMAW, NAKEYA, 8609 SUMTER LANE, CLINTON, MD 20735 | |
| 3052 | SMILEMAKERS, NOT AVAILABLE AT TIME OF FILING, SPARTANBURG, SC 29304 | |
| 3056 | SMILEY, SHARI, 1613 RIDGE PLACE SSE, WASHINGTON, DC 20020 | |
| 3052 | SMILVESKY, MD, NICOLA, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | SMITH & NEPHEW CASTING, 2500 DISTRIBUTION ST, ATT:CREDIT, CHARLOTTE, NC 28203 | |
| 3048 | SMITH & NEPHEW ENDOSCOPY, INC, 160 DASCOMB RD, ANDOVER, MA 01810-5885 | |

Doctors Community



| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3048   SMITH & NEPHEW ENDOSCOPY, PO BOX 75067, CHARLOTTE, NC 28275-0067

3048   SMITH & NEPHEW INC (RICHARDS ORTHO, PO BOX 93027, CHICAGO, IL 60673-3027

3052   SMITH & NEPHEW ORTHOPEDICS, 1450 BROOKS DRIVE, MEMPHIS, TN 38116

3048   SMITH & NEPHEW WOUND MNGT DIVISION, PO BOX 70127, CHICAGO, IL 60673-0127

3052   SMITH & NEPHEW, INC, 1450 E BROOKS RD, MEMPHIS, TN 38116-1804

3052   SMITH & NEPHEW, INC-ORTHOPAEDIC DIV, PO BOX 93027, CHICAGO, IL 60673-3027

3052   SMITH & NEPHEW, PO BOX 73276, CHICAGO, IL 60673-7276

3048   SMITH & NEWPHEW ENDOSCOPY, PO BOX 905706, CHARLOTTE, NC 28290-5706

3052   SMITH AND NEPHEW, 160 DASCOMB RD, ANDOVER, MA 01810-5885

3052   SMITH CORPORATE LIVING, 33 W. DELAWARE ST., STE. 100, CHICAGO, IL 60616

3052   SMITH PAULA, 617 ANGELANO UNIT #001, BURBANK, CA 91505

3056   SMITH, ADEAL, 7036 S ARTESIAN AVE 1ST FL, CHICAGO, IL 60629

3056   SMITH, AHBINIKA N, 606 E WOODLAND PARK, CHICAGO, IL 60616

3056   SMITH, ALETHA RENEE, 4204 4TH STREET SE #204, WASHINGTON, DC 20032

3056   SMITH, ALFRED, 7958 S MANISTEE AVE, CHICAGO, IL 60617

3056   SMITH, ALICE CHRISTINE, 3300 EAST CAPITOL ST NE #A, WASHINGTON, DC 20019

3056   SMITH, ALICIA DENISE, 47 BRANDYWINE STREET SW, WASHINGTON, DC 20032

3056   SMITH, ANGELA MARIE, 1200 NORTH CAPITOL ST NE, APT #A604, WASHINGTON, DC 20001

3056   SMITH, ANGELA, 1615 28TH PL SE, APT 4, WASHINGTON, DC 20020

3056   SMITH, ANN, 7829  S EAST END, APT# 1FL, CHICAGO, IL 60649

3056   SMITH, BEATRICE, 1380 SOUTHERN AVE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032

3056   SMITH, BENJAMIN, 833 E 88TH PL, CHICAGO, IL 60619

3052   SMITH, BETTY, 7112 ADELPHI RD, HYATTSVILLE, MD 20782

3056   SMITH, BONITA, 14326 S WENTWORTH AVE, RIVERDALE, IL 60827

3056   SMITH, BREEUNA, 501 WEST 24TH PLACE UNIT#612, CHICAGO, IL 60616

3056   SMITH, BRYANT, 3721 W 81 ST, CHICAGO, IL 60652

3056   SMITH, CALVIN REGIMOND, 4217 EAST CAPITAL ST SE #102, WASHINGTON, DC 20019

3056   SMITH, CAROL N, 6618 S WOODLAWN, CHICAGO, IL 60637

3056   SMITH, CASSANDRA, 559 E BROWNING #105, CHICAGO, IL 60653

3056   SMITH, CHANTELLE J, 352 WEST WEST 58TH ST, CHICAGO, IL 60621

3056   SMITH, CHARISSE, 1400 W MONROE, MONROE PAVILLIAON, CHICAGO, IL 60607

3056   SMITH, CHARLES LEWIS, 1103 ALABAMA AVENUE SE, WASHINGTON, DC 20020

3056   SMITH, CHARLINE, 22121 KEELEY COURT, MATTESON, IL 60443

3056   SMITH, CIARA CAROL, 3495 PINECONE CIRCLE, WALDORF, MD 20602

3056   SMITH, CLARICE HOPKINS, 326 DOUGLAS STREET NE, WASHINGTON, DC 20002

3056   SMITH, CLYDE, 1433 E 66TH PLACE, CHICAGO, IL 60637

3056   SMITH, CONSTELLA, 1441 SPRING RD NW #303, WASHINGTON, DC 20010

3056   SMITH, CURLYN, 4283 6TH ST SE #201, WASHINGTON, DC 20032

3056   SMITH, CURTIS, 1501 RAYMOND DR, NAPERVILLE, IL 60563

3056   SMITH, DANIEL, 1018 MONROE STREET NE, WASHINGTON, DC 20017

3057   SMITH, DANIELLE, 8849 S WALLACE ST, CHICAGO, IL 60620

3056   SMITH, DANTE, 307 71TH AVE, CAPITAL HTS, MD 20743

3056   SMITH, DARLENE, 3529 W 79TH ST, CHICAGO, IL 60652

3056   SMITH, DAVID TONY, 450A CONDON TERR SE #203, WASHINGTON, DC 20032

3056   SMITH, DEBORAH, 2703 R ST SE #206, WASHINGTON, DC 20020

3056   SMITH, DEIDRE ERNESTINE, 1404 BROOKE ROAD, CAPITOL HEIGHTS, MD 20743

3056   SMITH, DENISE, 1143 S PLYMOUTH CT # 401, CHICAGO, IL 60605

3056   SMITH, DEVON, 2863 DENVER ST SE #5, WASHINGTON, DC 20020

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3048   SMITH, DONITA, 3089 CASITAS AVE, ALTADENA, CA 91001-4552

3056   SMITH, DORIS ELAINE, 800 SOUTHERN AVE SE, APT 702, WASHINGTON, DC 20032

3056   SMITH, DORIS L, 10346 SO PEORIA, CHICAGO, IL 60643

3056   SMITH, EDDIE MAE, 340 E 38TH ST, APT 1207, CHICAGO, IL 60653

3056   SMITH, EDDIE, 2851 S KING DR #618, CHICAGO, IL 60616

3056   SMITH, EDGAR, 616 E 81ST ST 2FL, CHICAGO, IL 60619

3056   SMITH, EDWARD L, 5710 S SANGAMON ST, 2ND FLR, CHICAGO, IL 60621

3056   SMITH, EDWINA IDEL, 2923 KNOX PL SE, WASHINGTON, DC 20020

3056   SMITH, ELAINE, 13800 FARNSWORTH LANE, APT 5301, UPPER MARLBORO, MD 20772

3056   SMITH, ELEANOR, 3445 S RHODES APT 800, CHICAGO, IL 60616

3056   SMITH, ELISHA N'KNEZE, 2000 SAVANNAH ST SE #204, WASHINGTON, DC 20020

3056   SMITH, ELLA BELL, 2834 Q ST SE, #204, WASHINGTON, DC 20020

3056   SMITH, ELOISE, 8132 S LASALLE ST, CHICAGO, IL 60620

3056   SMITH, ERIC SYLVESTER, 425 2ND ST NW, SHELTER, WASHINGTON, DC 20001

3056   SMITH, ERIC, 1244 H STREET NE, WASHINGTON, DC 20002

3056   SMITH, ERNESTINE, 5120 SARGEANT RD NE #314, WASHINGTON, DC 20017

3056   SMITH, EUGENE, 1111 S LAFLIN #1418, CHICAGO, IL 60607

3056   SMITH, FLORENCE PILAR, 2840 ROBINSON PLACE SE #302, WASHINGTON, DC 20020

3056   SMITH, FRANCES, 15213 S PAULINA, MARKHAM, IL 60426

3056   SMITH, GLORIA, 6139 S INDIANA AVE, CHICAGO, IL 60637

3056   SMITH, GLORY, 125 YUMA ST SE #108, WASHINGTON, DC 20020

3056   SMITH, GRANT, 828 W 53RD PL HSE, CHICAGO, IL 60609

3056   SMITH, HANNAH, 6 FORRESTER ST SE, APT 202, WASHINGTON, DC 20032

3056   SMITH, HOWARD E, 6724 S MAY, CHICAGO, IL 60621

3056   SMITH, JAMES EDWARD, 1310 SOUTHERN AVE SE, ROOM 210, WASHINGTON, DC 20032

3056   SMITH, JANICE D, 8906 S MACKINAW AVE, CHICAGO, IL 60617

3057   SMITH, JANICE, 8412 WILLOW WOOD DR, FT WASH, MD 20744

3056   SMITH, JEANETTE, 1401 SOUTHERN AVE #204, OXON HILL, MD 20745

3056   SMITH, JENAI, 1729 W 106TH ST, CHICAGO, IL 60643

3056   SMITH, JEROME, 7708 S CORNELL, CHICAGO, IL 60649

3056   SMITH, JESSIE, 4540 S OAKENWALD, CHICAGO, IL 60653

3056   SMITH, JOE, 8012 S BURNHAM, CHICAGO, IL 60617

3056   SMITH, JOHN C, 1310 SOUTHERN AVE SE #212, WASHINGTON, DC 20032

3056   SMITH, JOHN, 710 57TH PL NE, WASHINGTON, DC 20019

3056   SMITH, JOHNNIE M, 3939 S CALUMET, CHICAGO, IL 60653

3056   SMITH, JOHNNY, 2705 ROBINSON PL SE #403, WASHINGTON, DC 20002

3056   SMITH, JOYCE, 1820 VALLEY TERR SE, WASHINGTON, DC 20032

3056   SMITH, JULIUS JEROME, 5840 CARMERON RUN TER, ALEXANDERIA, VA 22303

3056   SMITH, KALEB, 9550 S PARNELL, CHICAGO, IL 60628

3056   SMITH, KAMERON TYTIANA, 4002 22ND AVENUE, TEMPLE HILLS, MD 20748

3056   SMITH, KAREN M, 1357 MORRIS RD SE, WASHINGTON, DC 20020

3056   SMITH, KAREN MICHELLE, 1100 CLOVIS AVE, CAPITOL HEIGHTS, MD 20743

3057   SMITH, KAREN, 6432 S HERMITAGE ST, CHICAGO, IL 60636

3056   SMITH, KATRINA, 1362 CONGRESS ST SE#8, WASHINGTON, DC 20032

3056   SMITH, KELLY R, 3559 S GILES AVE, CHICAGO, IL 60653

3048   SMITH, KEVIN, 21309 IBANEZ AVE, WOODLAND HILLS, CA 91364-4413

3057   SMITH, KIM, 701 BRANDYWINE STREET SE #101, WASHINGTON, DC 20032

3057   SMITH, KIMBERLY, 5931 S THROOP ST FL 1, CHICAGO, IL 60636

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| 3056 | SMITH, KINYATTE KAMAL, 3808 REGENCY PRKWY #302, SUITLAND, MD 20746 |
| 3056 | SMITH, KIUANA, 3801 KENNELWORTH AV #502 EAST, BLADENSBURG, MD 20710 |
| 3056 | SMITH, LAMERE BALDWIN, 3508 CHADWICK COURT, TEMPLE HILL, MD 20748 |
| 3056 | SMITH, LARNIES, 4324 RANGER AVE, TEMPLE HILLS, MD 20748 |
| 3056 | SMITH, LEISA, 1014 MARCY AVENUE, APT 104, OXON HILL, MD 20745 |
| 3056 | SMITH, LESLIE, 4928 S HERMITAGE AVE, CHICAGO, IL 60609 |
| 3056 | SMITH, LESTER, 4328 ALABAMA AVE SE, COMFORT QUARTERS, WASHINGTON, DC 20019 |
| 3056 | SMITH, LONNIE V, 7815 S BENNETT, CHICAGO, IL 60649 |
| 3056 | SMITH, LOREDE, 2841 GAINESVILLE ST SE #103, WASHINGTON, DC 20020 |
| 3052 | SMITH, M.D., BARRY, NOT AVAILABLE, |
| 3048 | SMITH, M.D., BRUCE M, 110 IRVING ST NW RM NA-1041, WASHINGTON, DC 20010-2976 |
| 3056 | SMITH, MAE, 8617 E 83RD ST, RAYTOWN, MO 64138 |
| 3056 | SMITH, MANDEL E, 8630 S CALUMET AVE, CHICAGO, IL 60619 |
| 3056 | SMITH, MARGARET, 7824 S LOOMIS BLVD 1ST FLR, CHICAGO, IL 60620 |
| 3056 | SMITH, MARGIE V, 8638 S MARQUETTE ST, CHICAGO, IL 60617 |
| 3056 | SMITH, MARIE B, 2801 31ST STREET SE #B563, WASHINGTON, DC 20020 |
| 3056 | SMITH, MARILYN, 311 W ROOT ST, CHICAGO, IL 60609 |
| 3057 | SMITH, MARIO, 12231 S EMERALD AVE, CHICAGO, IL 60628 |
| 3056 | SMITH, MARY B, 5000 N H BURROUGHS AVE NE, GRANT PARK CARE CENTER, WASHINGTON, DC 20019 |
| 3057 | SMITH, MARY, 2023 E 72ND PLACE, HSE, CHICAGO, IL 60649 |
| 3056 | SMITH, MARY, 845 CHEASPEAKE ST SE #202, WASHINGTON, DC 20032 |
| 3056 | SMITH, MARYLENA, 11356 S CARPENTER ST, CHICAGO, IL 60643 |
| 3056 | SMITH, MAURICE, 5000 N H BURROUGHS AVE, GRANT PARK NURSING HOME, WASHINGTON, DC 20020 |
| 3056 | SMITH, MERRELL, 4069 MINN AVE NE #22, WASHINGTON, DC 20019 |
| 3056 | SMITH, MICHAEL, 606 GALVESTON PL SE, WASHINGTON, DC 20032 |
| 3056 | SMITH, MOSES, 3216 S WENTWORTH  AVE #804, CHICAGO, IL 60616 |
| 3056 | SMITH, MURLINE, 2309 E 83RD ST, CHICAGO, IL 60617 |
| 3056 | SMITH, NELLIE RUTH, 2570 POMEROY RD. SE, WASHINGTON, DC 20020 |
| 3048 | SMITH, NICOLE F, 1558 BUTLER ST SE APT 202, WASHINGTON, DC 20020-4382 |
| 3056 | SMITH, OLLIE WADE, 3469 MASS AVE SE, WASHINGTON, DC 20019 |
| 3056 | SMITH, PAMELA, 3616 S STATE #813, CHICAGO, IL 60609 |
| 3056 | SMITH, PATRICIA A, 421 OAKWOOD ST SE, WASHINGTON, DC 20032 |
| 3056 | SMITH, PATTY, 1901 D ST SE, DC DEPT OF CORRECTIONS, WASHINGTON, DC 20002 |
| 3056 | SMITH, PAUL, 458 OAKWOOD STREET SE, WASHINGTON, DC 20032 |
| 3056 | SMITH, PEARL, 5242 HYDE PARK BLVD #612, CHICAGO, IL 60615 |
| 3056 | SMITH, PHYLLIS, 1509 VERMONT AVE NW, WASHINGTON, DC 20005 |
| 3056 | SMITH, RAMEDA, 4829 W CONGRESS PARKWAY, CHICAGO, IL 60644 |
| 3056 | SMITH, RENITA, 9116 S LOOMIS, CHICAGO, IL 60620 |
| 3056 | SMITH, RICHARD, 228 N ST NW #304, WASHINGTON, DC 20001 |
| 3056 | SMITH, ROBERTY, 1414 ORREN ST NE, WASHINGTON, DC 20002 |
| 3056 | SMITH, RONALD, 2822 S CALUMET, APT 203, CHICAG0, IL 60616 |
| 3056 | SMITH, RONALD, 8735 S BEVERLY, CHICAGO, IL 60626 |
| 3056 | SMITH, RONNEICE LAPRI, 2114 ALICE AVE #102, OXON HILL, MD 20745 |
| 3056 | SMITH, RUBEN C, 8963 S RIDGELAND AVE, CHICAGO, IL 60617 |
| 3056 | SMITH, RUBY, 9255 S LASALLE, CHICAGO, IL 60620 |
| 3056 | SMITH, RUPERT, 4903 QUEENBURY RD, RIVERDALE, MD 20737 |
| 3056 | SMITH, SEQUANDA, 1901 D ST SE, WASHINGTON, DC 20032 |
| 3056 | SMITH, SHALONDA PATRICE, 1494 DOUGLAS ST NE, WASHINGTON, DC 20018 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | SMITH, SHARON, 6808 HOMER AVE, OXON HILL, MD 20745 | |
| 3048 | SMITH, SHAWN P, 746 INVERGARRY ST, GLENDORA, CA 91741-3227 | |
| 3056 | SMITH, SHERRILL LOLITA, 3709 DUNLAP STREET, TEMPLE HILLS, MD 20748 | |
| 3056 | SMITH, SHIRLEY A, 2801 KEITH ST, TEMPLE HILLS, MD 20748 | |
| 3057 | SMITH, SHIRLEY, 3817 S KING DR AVE #291, CHICAGO, IL 60653 | |
| 3056 | SMITH, THOMAS, 3733 D ST SE, APT 202, WASHINGTON, DC 20019 | |
| 3056 | SMITH, TIFFANY SHIRLEY, 1202 MISS AVE SE #3A, WASHINGTON, DC 20032 | |
| 3056 | SMITH, TIRESA, 2815 OXON PARK ST, TEMPLE HILLS, MD 20748 | |
| 3056 | SMITH, TODGEE, 7424 S SHORE DR, CHICAGO, IL 60616 | |
| 3056 | SMITH, VERDINA, 4349 4TH ST SE #6, WASHINGTON, DC 20032 | |
| 3056 | SMITH, VERNICE, 5516 HELMONT AVE, OXON HILL, MD 20745 | |
| 3056 | SMITH, WAYDE A SR, 741 EAST 89TH PLACE, CHICAGO, IL 60619 | |
| 3056 | SMITH, WAYNE DAVID, 3414 13TH PL SE, APT 102, WASHINGTON, DC 20032 | |
| 3056 | SMITH, WILBERT E, 4209 GORMAN ST SE, WASHINGTON, DC 20019 | |
| 3056 | SMITH, WILLA MAE, 5124 ASTOR PL SE #102, WASHINGTON, DC 20011 | |
| 3056 | SMITH, WILLIAM HOWARD, 4001 8TH STREET SE, WASHINGTON, DC 20032 | |
| 3056 | SMITH, WILLIAM JOSEPH, 160 57TH ST SE, WASHINGTON, DC 20019 | |
| 3056 | SMITH, WILLIAM, 5227 S MICHIGAN #01, CHICAGO, IL 60615 | |
| 3056 | SMITH, YVETTE, 1144 SUMNER RD SE, WASHINGTON, DC 20020 | |
| 3056 | SMITH-COLBERT, SHERRYL F, 3445 S RHODES AVE #308, CHICAGO, IL 60616 | |
| 3052 | SMITH-EMERY COMPANY, PO BOX 2333, LOS ANGELES, CA 90051-0333 | |
| 3048 | SMITHKLINE BEECHAM CLINICAL LABS, PO BOX 14730, ST. LOUIS, MO 63150 | |
| 3052 | SMITHKLINE BEECHAM, 1201 SOUTH COLLEGEVILLE ROAD, COLLEGEVILLE, PA 19426-0902 | |
| 3056 | SMITH-WILSON, CAROLYN D, 8232 S INGLESIDE, CHICAGO, IL 60619 | |
| 3048 | SMOLYAR, VIOLETTA, 18601 HATTERAS ST, TARZANA, CA 91356-1833 | |
| 3056 | SMORTO, LISA MARIE, 440 HILLVIEW DRIVE, #203, LINTHICUM HEIGH, MD 21090 | |
| 3052 | SMV, 7155 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046-2101 | |
| 3052 | SMYTHE DENISE, 21034 LEADWELL ST # 175, WINNETKA, CA 91306 | |
| 3056 | SNEED, JUANITA, 1248 WEST 80TH ST 2ND FLR, CHICAGO, IL 60620 | |
| 3056 | SNELL, ERNESTINE E, 4800 S CHICAGO BEACH DR #1413N, CHICAGO, IL 60615 | |
| 3056 | SNELL, STACY, 7416 S BENNETT AVE, CHICAGO, IL 60649 | |
| 3048 | SNI VIRGINIA INC, PO BOX 9952, MC LEAN, VA 22102-0952 | |
| 3052 | SNI VIRGINIA, INC, PO BOX 9952, MCLEAN, VA 22102-0952 | |
| 3056 | SNIDER, RENA, 4542 S EMERALD AVE 1ST FLR, CHICAGO, IL 60609 | |
| 3048 | SNOW VALLEY , INC, PO BOX 6639, ANNAPOLIS, MD 21401-0639 | |
| 3056 | SNOW, ELVERA, 618 HAMILTON ST NW, WASHINGTON, DC 20011 | |
| 3056 | SNOWDEN, JEANETTE, 203 N ST SW #515, WASHINGTON, DC 20024 | |
| 3056 | SNOWDEN, MARY E, 110 JOLIET ST SW, WASHINGTON, DC 20032 | |
| 3056 | SNOWDEN, TRELLA CHRIETINE, 4347 MLK JR AVENUE SW #128, WASHINGTON, DC 20032 | |
| 3056 | SNYDER, DONALD, 7306 N WINCHESTER AVE #507, CHICAGO, IL 60626 | |
| 3052 | SOARING EAGLE, 6800 E SOARING EAGLE BLVD, MOUNT PLEASANT, MI 48858-8432 | |
| 3052 | SOBRERO, M.D., MARIA, ASSOICATES IN NEPHROLOGY, 450 E. OHIO, CHICAGO, IL 60611 | |
| 3052 | SOCIAL SECURITY ADMINISTRATION, PO BOX 3430, PHILADELPHIA, PA 19178-9985 | |
| 3052 | SOCIAL WORK ASSOCIATES, INC, ATTN: MELVIN M MARTIN, VP, 101 W READ STREET, STE 606, BALTIMORE, MD 21201-4909 | |
| 3052 | SOCIAL WORK ASSOCIATES, 101 WEST READ STREET, SUITE 606, BALTIMORE, MD 21201-4915 | |
| 3048 | SOCIETY FOR HUMAN RESOURCE MANAGEME, PO BOX 79482, BALTIMORE, MD 21279-0482 | |
| 3048 | SOCIETY NATIONAL BANK, 88 E BROAD ST, CORPORATE TRUST DEPT, COLUMBUS, OH 43215-3506 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | SOCIETY OF THORIACIC SURGEONS, PO BOX 809265, CHICAGO, IL 60680-9265 | |
| 3052 | SOCRATES JOSE SEPULVEDA, HC-01 BOX 7575, LAJAS, PR 00667-9706PUERTO RICO | |
| 3052 | SODEXHO MANAGEMENT, INC, MARRIOTT MNGT SERVICES CORP, ATTN: SCOTT CORBETT, VP, 10500 LITTLE PATUXENT PKWY STE 620, COLUMBIA, MD 21044-3586 | |
| 3052 | SODEXHO MARRIOTT SERVICES, INC, 9801 WASHINGTONIAN BLVD, DEPT 51/88864, GAITHERSBURG, MD 20878-5355 | |
| 3048 | SODEXHO MARRIOTT SERVICES, 4601 MLK JR AVE, SW, WASHINGTON, DC 20032 | |
| 3048 | SODEXHO MARRIOTT SERVICES, PO BOX 70060, CHICAGO, IL 60673-0060 | |
| 3052 | SODEXHO MARRIOTT SERVICES, PO BOX 70060, CHICAGO, IL 60673-0060 | |
| 3048 | SODEXHO MARRIOTT SERVICES, PO BOX 905374, CHARLOTTE, NC 28290-5374 | |
| 3052 | SODEXHO, 3033 5TH AVE STE 335, SAN DIEGO, CA 92103-5886 | |
| 3052 | SODEXHO, NOT AVAILABLE AT TIME OF FILING, CHARLOTTE, NC 28290-5374 | |
| 3048 | SOFTCHOICE CORPORATION, PO BOX 33018, DETROIT, MI 48232-5018 | |
| 3052 | SOFTCHOICE, 3030 N CENTRAL AVENUE, SUITE 806, PHEONIX, AZ 85012-2715 | |
| 3048 | SOFTMED SYSTEMS, INC, PO BOX 79653, BALTIMORE, MD 21279-0653 | |
| 3056 | SOKARIS, LOUIZA, 3727 WARWICK CIR, FAIRFAX, VA 22030 | |
| 3048 | SOLANGE SENEW TOGUEN, 6145 N SHERIDAN RD, RU# 12D, CHICAGO, IL 60660-2803 | |
| 3056 | SOLOMON, CARRIE, 1205 TRENTON PL SE #1A, WASHINGTON, DC 20032 | |
| 3056 | SOLOMON, DELLA RENELL, 3035 MASS AVE SE #301, WASHINGTON, DC 20019 | |
| 3052 | SOLOMON, TEDENEKIALEAH, 11311 MARY CATHERINE DRIVE, CLINTON, MD 20735 | |
| 3056 | SOLOMON, VERONICA DENISE, 151 UPSAL ST SE, WASHINGTON, DC 20032 | |
| 3048 | SOLUCIENT LLC, 36967 EAGLE WAY, CHICAGO, IL 60678-1369 | |
| 3048 | SOLUCIENT, LLC, 36967 EAGLE WAY, CHICAGO, IL 60678-1369 | |
| 3056 | SOM, SALY, 7010 LEYTE DR, OXON HILL, MD | |
| 3048 | SOMA TECHNOLOGY INC, 1486 HIGHLAND AVE STE 3, CHESHIRE, CT 06410-1200 | |
| 3056 | SOMMER, LILLIAN, 5337 WATERBURY COURT, CRESTWOOD, IL 60445 | |
| 3048 | SONNENSCHEIN NATH & ROSENTHAL, 1301 K ST NW STE 600, WASHINGTON, DC 20005-3317 | |
| 3056 | SORICH, ROBERT, 3837 S UNION, CHICAGO, IL 60609 | |
| 3056 | SORKIN, ROBERT, 425 2ND ST NW, WASHINGTON, DC 20002 | |
| 3056 | SOSA, GUILLERMINA, 3119 S MORGAN APT #4, CHICAGO, IL 60608 | |
| 3057 | SOTAYO, ISAIAH OLUFEMI, 1014 PALMER RD #7, FORT WASHINGTON, MD 20744 | |
| 3056 | SOTO, BEATRIZ, 1606 S PAULINA, CHICAGO, IL 60608 | |
| 3056 | SOTO, OFELIA, 2641 S CHRISTIANA, CHICAGO, IL 60623 | |
| 3056 | SOTO, RAMON, 4032 W POTOMAC, BSMT, CHICAGO, IL 60651 | |
| 3056 | SOUFIANO-ARRINGTON, NATANSA, 4925 G STREET SE #102, WASHINGTON, DC 20019 | |
| 3052 | SOUTH COAST AIR QUAILTY MGMT DIST, PO BOX 4943, DIAMOND BAR, CA 91765-0943 | |
| 3048 | SOUTH COAST AQMD, 21865 COPLEY DR, P O BOX 4941, DIAMOND BAR, CA 91765-4178 | |
| 3052 | SOUTH PARK ASSOCIATES, 7604 WASHINGTON BLVD, RIVER FOREST, IL 60305-2126 | |
| 3052 | SOUTH POTOMAC LAWN & POWER INC, 11406 LIVINGSTON RD, OXON HILL, MD 20744 | |
| 3048 | SOUTH SIDE CONTROL, 488 N MILWAUKEE AVE, CHICAGO, IL 60610-7923 | |
| 3056 | SOUTHERLAND, ARTHUR, 2038 34TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | SOUTHERLAND, SYLVESTER CHARLES, 500 25TH PL NE #1, WASHINGTON, DC 20002 | |
| 3052 | SOUTHERN CALIF  PORTABLE X-RAY/EKG, 4500 CHAMPUS DRIVE STE# 207, NEWPORT BEACH, CA 92660 | |
| 3052 | SOUTHERN CALIFORNIA CENTRAL CREDIT, 990 SOUTH FAIR OAKS AVENUE, PASADENA, CA 91105-2626 | |
| 3048 | SOUTHERN CALIFORNIA GAS CO, 555 W 5TH ST, CPK OR ATTN: COLLECTIONS M/L, LOS ANGELES, CA 90013-1010 | |
| 3048 | SOUTHERN CALIFORNIA GAS COMPANY, P.O. BOX C, MONTEREY PARK, CA 91756 | |
| 3048 | SOUTHERN CALIFORNIA GAS CO, P O BOX C, MONTEREY PARK, CA 91756 | |

Doctors Community

| | | |
|---|---|---|
| 3052 | SOUTHERN CALIFORNIA STONECTR, 15233 VENTURA BLVD, SHERMAN OAKS, CA 91403-2201 | |
| 3048 | SOUTHERN ILLINOIS UNIVERISTY, PO BOX 19625, SPRINGFIELD, IL 62794-9625 | |
| 3048 | SOUTHERN MARYLAND CLASSIFIED, 7 INDUSTRIAL PARK DR, WALDORF, MD 20602-2753 | |
| 3052 | SOUTHERN MARYLAND REFRIGERATION, 10575 OLD MILL ROAD, LUSBY, MD 20657 | |
| 3052 | SOUTHERN MGNT CORP, ATTN: MICHAEL E WINER, 1110 FIDLER LANE, SUITE 407, SILVER SPRING, MD 20910 | |
| 3048 | SOUTHERN PHARMACY, 1328 SOUTHERN AVE SE STE 208, WASHINGTON, DC 20032-4689 | |
| 3056 | SOUTHERN, SUSIE, 5947 S MARSHFIELD AVE, HSE, CHICAGO, IL 60636 | |
| 3052 | SOUTHLAND FIRE PROTECTION, 2443 S WOODLARK DR, ONTARIO, CA 91761-6531 | |
| 3052 | SOUTHLAND FIRE PROTECTION, 2443 WOODLARK DRIVE, ONTARIO, CA 91761-6531 | |
| 3048 | SOUTHWEST MASONARY, INC, 8530 MANSFIELD AVE, BURBANK, IL 60459-2535 | |
| 3048 | SOUTHWEST TOWN MECH, 10450 163RD PL, ORLAND PARK, IL 60467-5445 | |
| 3056 | SOWELL, HUGH D, 30 W CHICAGO AVE, CHICAGO, IL 60610 | |
| 3056 | SOWELLS, MILDRED GRAY, 4700 23RD PARKWAY, APT 3, TEMPLE HILLS, MD 20748 | |
| 3056 | SOWELLS, SHARELL YOLANDA, 2235 SAVANNAH TERRACE SE #13, WASHINGTON, DC 20020 | |
| 3056 | SOWUNMI, BABATUNDE, 3445 S RHODES AVE, APT 603, CHICAGO, IL 60616 | |
| 3052 | SPACELABS, INC, PO BOX 101310, ATLANTA, GA 30392 | |
| 3052 | SPANISH COALITION FOR JOBS INC, 2011 W PERSHING RD, CHICAGO, IL 60609-2205 | |
| 3056 | SPANN, JOHN, 4660 M L KING AVE SW #701, WASHINGTON, DC 20032 | |
| 3048 | SPARKLETTS, PO BOX 7126, PASADENA, CA 91109-7126 | |
| 3056 | SPARKS, YOLANDA, 4243 S PRAIRIE, CHICAGO, IL 60653 | |
| 3048 | SPARTAN PLUMBING, HEATING & AIR, 3708 BLADENSBURG RD, BRENTWOOD, MD 20722-1824 | |
| 3048 | SPARTAN SEWER RAIDER, INC, 3708 BLADENSBURG RD, BRENTWOOD, MD 20722-1824 | |
| 3056 | SPAULDING, TA'SHE, 1 DC VILLAGE LANE SW, WASHINGTON, DC 20032 | |
| 3056 | SPEAR, SCOTT AUSTIN, 624 EAST CAP ST NE, WASHINGTON, DC 20002 | |
| 3056 | SPEARMAN, DIANE M, 9956 S ABERDEEN, CHICAGO, IL 60643 | |
| 3052 | SPECIAL RESPIRATORY CARE, 18327 NAPA ST, NORTHRIDGE, CA 91325-3617 | |
| 3052 | SPECIALISTS TEMPORARY PERSONNEL (STP), 23945 CALABASAS RD STE 103, CALABASAS, CA 91302-1500 | |
| 3052 | SPECIALISTS TEMPORARY STAFFING, 10112 VALLEY CIRCLE BLVD, CHATSWORTH, CA 91311-2664 | |
| 3048 | SPECIALIZED ORTHOPAEDIC SERVICES, 307 MAPLE AVE W STE L, VIENNA, VA 22180-4307 | |
| 3048 | SPECIALTY DOORS AND AUTOMATION, 8103 ORION AVE, VAN NUYS, CA 91406-1435 | |
| 3048 | SPECIALTY TECHNICAL PUBLISHERS, 1225 E KEITH RD UNIT 10, NORTH VANCOUVER, BC V7J1J3CANADA | |
| 3048 | SPECIALTY TECHNICAL PUBLISHERS, UNIT 10 1225 E KEITH RD, NORTH VANCOUVER, BC V7J 1J3CANADA | |
| 3048 | SPECIALTY TRANSPORTATION SVCS, INC, 3328 STEVENS AVE, ROSEMEAD, CA 91770-2241 | |
| 3052 | SPECTERA INC, PO BOX 31850, BALTIMORE, MD 21207-1850 | |
| 3052 | SPECTERA INSURANCE COMPANY, 2811 LORD BALTIMORE DRIVE, BALTIMORE, MD 21244 | |
| 3048 | SPECTRA EAST, 8 KING RD, ROCKLEIGH, NJ 07647-2502 | |
| 3048 | SPECTRAL DIAGNOSTICS, PO BOX 1316, MATHEWS, VA 23109-1316 | |
| 3052 | SPECTRONICS CORP, NOT AVAILABLE AT TIME OF FILING, WESTBURY, NY 11590 | |
| 3052 | SPECTROWAX CORPORATION, 6308 E GRAVEL AVENUE, ALEXANDRIA, VA 22310-3218 | |
| 3048 | SPECTROWAX CORPORATION, 70 HICHBORN ST, BRIGHTON, MA 02135-2045 | |
| 3052 | SPECTRUM HEALTH SERVICE, INC, 205 W WACKER DR STE 1820, CHICAGO, IL 60606-1428 | |
| 3052 | SPECTRUM LABORATORY PRODUCTS INC, FILE NO. 11990, LOS ANGELES, CA 90074 | |
| 3048 | SPECTRUM LABROTORY PRODUCTS, INC, 14422 S SAN PEDRO ST, GARDENA, CA 90248-2027 | |
| 3052 | SPECTRUM MEDICAL X-RAY CO., 1528 20TH ST STE A, SANTA MONICA, CA 90404-3408 | |
| 3048 | SPECTRUM MEDICAL X-RAY, 1721 STEWART ST, SANTA MONICA, CA 90404-4021 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | SPECTRUM MEDICAL X-RAY, 1721 STEWART ST, SANTA MONICA, CA 90404-4021 | |
| 3052 | SPECTRUM ROOF MANAGEMENT, 10710 BURBANK BLVD, NORTH HOLLYWOOD, CA 91601-2514 | |
| 3056 | SPEED, JOYCE, 1911 M ST NE #3, WASHINGTON, DC 20002 | |
| 3048 | SPEEDY GLASS SERVICE, 17542 CHATSWORTH ST, GRANADA HILLS, CA 91344-5719 | |
| 3056 | SPELLER, ERNESTINE, 1319 E 52ND ST, CHICAGO, IL 60615 | |
| 3056 | SPENCER, BRENDA CAROLYN, 4477 B ST SE, APT 403, WASHINGTON, DC 20019 | |
| 3056 | SPENCER, DEMETRIUS, 1901 E ST SE, DC DEPT OF CORRECTIONS, WASHINGTON, DC 20003 | |
| 3056 | SPENCER, DOROTHY D, 5037 GUNTHER ST, CAPITAL HGTS, MD 20743 | |
| 3056 | SPENCER, ETHEL, 3374 MINNESOTA AVE SE, WASHINGTON, DC 20032 | |
| 3057 | SPENCER, LASHEBA, 511 W MARQUETTE RD, CHICAGO, IL 60621 | |
| 3056 | SPENCER, RONALD ANDRE SR, 903 WAHLER PLACE SE, WASHINGTON, DC 20032 | |
| 3056 | SPENCER, VENNA LARAE, 4013 BYERS STREET, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | SPENCER, WILLIAM G, 2501 NAYLOR RD. S.E. #6, WASHINGTON, DC 20020 | |
| 3056 | SPENCER-SPEARS, SOL, 1585 KESWICK PL, ANNAPOLIS, MD 20414 | |
| 3056 | SPIKNER, MAXINE, 3157 W 87TH ST APT 1, EVERGREEN PARK, IL 60805 | |
| 3056 | SPILLER, MATTHEW, 8919 S LAFLIN, CHICAGO, IL 60620 | |
| 3056 | SPINA, CHRIS M, 1114 W HUBBARD, CHICAGO, IL 60622 | |
| 3056 | SPINKS, TANYA E, 471 G PL NW, WASHINGTON, DC 20001 | |
| 3056 | SPINNER, RICHARD, 1731 L ST NE, WASHINGTON, DC 20002 | |
| 3048 | SPOC (SINGLE POINT OF CONTACT), 21092 BAKE PKWY STE 110, LAKE FOREST, CA 92630-2164 | |
| 3052 | SPORICIDIN INTERNATIONAL, NOT AVAILABLE AT TIME OF FILING, ROCKVILLE, MD 20852 | |
| 3052 | SPORTIME, 1 SPORTIME WAY, ATLANTA, GA 30340-1401 | |
| 3052 | SPORTIME, ONE SPORTIME WAY, ATLANTA, GA 30340 | |
| 3052 | SPORTS MOTION PHYSICAL THERAPY, 24007 VENTURA BLVD SUITE 100, CALABASAS, CA 91302 | |
| 3056 | SPRAGGINS, FLOYD, 8744 S BURLEY ST #1A, CHICAGO, IL 60617 | |
| 3056 | SPRIGGS, AARON D, 2012 SOUTH ANVIL LANE, TEMPLE HILLS, MD 20748 | |
| 3056 | SPRIGGS, ADA, 939 T STREET NW, WASHINGTON, DC 20001 | |
| 3056 | SPRIGGS, DONNA RENEE, 408 L STREET SE #21, WASHINGTON, DC 20003 | |
| 3056 | SPRIGGS, GERTRUDE, 4623 HUNT PL NE, WASHINGTON, DC 20019 | |
| 3048 | SPRIGGS, ROWENA, 834 51ST ST NE, WASHINGTON, DC 20019-5543 | |
| 3052 | SPRINGER-VERLAG NY, INC, ORDER DEPT. B911-BOX 2485, SECAUCUS, NJ 07096-2485 | |
| 3048 | SPRINGFIELD SERVICE CORPORATION, 2960 PROFESSIONAL DR, SPRINGFIELD, IL 62703-5910 | |
| 3056 | SPRINGHART, ANN, 820 S PARK TERR, CHICAGO, IL 60605 | |
| 3052 | SPRINGHOUSE CORPORATION, 1111 BETHEHEM PIKE, PO BOX 908, SPRINGHOUSE, PA 19477 | |
| 3048 | SPRINT CONFERENCELINE, PO BOX 101343, ATLANTA, GA 30392-1343 | |
| 3052 | SPRINT PCS, P.O. BOX 79125, CITY OF INDUSTRY, CA 91716 | |
| 3048 | SPRINT PCS, PO BOX 79125, CITY OF INDUSTRY, CA 91716-9125 | |
| 3056 | SPROULLS, TOKEWA, 5487 S DREXEL, CHICAGO, IL 60615 | |
| 3056 | SPRUILL, JASPER, 1008 SAVANNAH STREET SE, APT 301, WASHINGTON, DC 20032 | |
| 3056 | SPRUILL, LENNOX, 1330 G STREET NE, WASHINGTON, DC 20002 | |
| 3052 | SRC SOFTWARE, 13190 SW 68TH PARKWAY, PORTLAND, OR 97223 | |
| 3052 | SRP- SALT RIVER PROJECT 226, UNKNOWN AT TIME OF FILING, | |
| 3048 | SRP -SALT RIVER PROJECT, PO BOX 52025, PHOENIX, AZ 85072-2025 | |
| 3052 | ST  PAUL, PO BOX 5000, BREA, CA 92622 | |
| 3052 | ST ANTHONY PUBLISHING, INC, 3541 CHAIN BRIDGE ROAD, FAIRFAX, VA 22030 | |
| 3048 | ST ANTHONY PUBLISHING, INC, PO BOX 96561, WASHINGTON, DC 20090-6561 | |
| 3052 | ST ANTHONY PUBLISHING, PO BOX 96561, WASHINGTON, DC 20090 | |
| 3048 | ST BARNABAS SHELL, 5604 SAINT BARNABAS RD, OXON HILL, MD 20745-3626 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 3048 | ST FRANCIS MEDICAL CENTER, 3630 E IMPERIAL HWY, LYNWOOD, CA 90262-2636 | |
| 3048 | ST FRANCIS PET CREMATORY, 700 NICHOLAS BLVD STE 200, ELK GROVE VILLAGE, IL 60007-2524 | |
| 3048 | ST JAMES CATHOLIC CHURCH, 2942 S WABASH AVE, CHICAGO, IL 60616-3227 | |
| 3052 | ST JAMES CATHOLIC CHURCH, 2942 S WABASH AVE, CHICAGO, IL 60616-3227 | |
| 3052 | ST JAMES SCHOOL OF MEDICINE, C/O HRDS INC, 2337 W. DEVON AVE #147, CHICAGO, IL 60659 | |
| 3048 | ST JOHN COMPANIES, PO BOX 800460, SANTA CLARITA, CA 91380-0460 | |
| 3048 | ST JOHN COMPANY, PO BOX 460, SAUGUS, CA 91350 | |
| 3048 | ST JOHN HEALTH CARE SERVICES, 3713 W CHICAGO AVE, CHICAGO, IL 60651-3821 | |
| 3052 | ST JOHNS COMPANY, PO BOX 51263, LOS ANGELES, CA 90051-5563 | |
| 3052 | ST JOHN'S COMPANY, PO BOX 51263, LOS ANGELES, CA 90051-5563 | |
| 3048 | ST JOHNS RECORDPROGRAMS, PO BOX 51263, LOS ANGELES, CA 90051-5563 | |
| 3048 | ST JOSEPH MEDICAL CENTER, FILE 55002, LOS ANGELES, CA 90074-5002 | |
| 3048 | ST JUDE MEDICAL S C, INC, 14901 DEVEAU PL, MINNETONKA, MN 55345-2126 | |
| 3048 | ST JUDE MEDICAL SC, INC, 14901 DEVEAU PL, MINNETONKA, MN 55345-2126 | |
| 3052 | ST JUDE MEDICAL, 15900 VALLEY VIEW COURT, CYLMAR, CA 91342 | |
| 3048 | ST JUDE/ PACE SETTER, 15900 VALLEY VIEW CT, SYLMAR, CA 91342-3577 | |
| 3052 | ST MATHEW'S UNIVERSITY SCHOOL OF MEDICINE, 1750 W BROADWAY ST STE 114, OVIEDO, FL 32765-9618 | |
| 3052 | ST PAUL FIRE & MARINE INSURANCE CO, 385 WASHINGTON ST, SAINT PAUL, MN 55102-1309 | |
| 3052 | ST XAVIER UNIVERSITY, 3780 W 103RD ST, CHICAGO, IL 60655-3105 | |
| 3056 | ST.ELME, ROSE-MARIE, 5514 BLAIR RD NE, WASHINGTON, DC 20011 | |
| 3056 | ST.JOHN, SHERIKA SHONT'A, 904 MADISON ST NW, WASHINGTON, DC 20011 | |
| 3048 | STACKHOUSE, 1100 BIRD CTR DRIVE, PALM SPRINGS, CA 92262 | |
| 3048 | STACKHOUSE, PO BOX 371574, PITTSBURGH, PA 15251-7574 | |
| 3052 | STAFF ASSISTANCE, INC, 16909 PARTHENIA ST STE 206, NORTHRIDGE, CA 91343-4557 | |
| 3052 | STAFF ASSISTANCEINC, 16909 PARTHENIA ST STE# 206, NORTH HILLS, CA 91343 | |
| 3052 | STAFF RELIEF - MEDICAL STAFFING NET, PO BOX 840416, DALLAS, TX 75284-0416 | |
| 3048 | STAFFERS PLUS LLC, 6352 N LINCOLN AVE, CHICAGO, IL 60659-1213 | |
| 3052 | STAFFING PLUS, INC, STAFFING PLUS NURSES (SP), 175 STRAFFORD AVE STE 306, WAYNE, PA 19087-3333 | |
| 3056 | STAFFORD, BERTHA BUTLER, 4601 ML KING JR AVE SE, WASHINGTON, DC 20032 | |
| 3056 | STAFFORD, LEROY, 775207701741 28TH ST SE #, 211   WASHINGTON, DC | |
| 3056 | STAFFORD, MOSES, 1833 MASS AVE SE, WASHINGTON, DC 20003 | |
| 3057 | STAFFORD, ZINA M, 3702 FIRST ST SE #1, WASHINGTON, DC 20032 | |
| 3056 | STAGGS, CURTIS TYRONE, 2681 DOUGHLAS RD SE #203, WASHINGTON, DC 20020 | |
| 3056 | STALLINGS, ALCEE, 8810 S NORMAL AVE, CHICAGO, IL 60620 | |
| 3056 | STALLWORTH, MAXINE, 2801 31ST ST SE #A562, WASHINGTON, DC 20020 | |
| 3056 | STALLWORTH, WILLIE, 5726 S HONORE ST, CHICAGO, IL 60637 | |
| 3056 | STAMPLEY, LARRY, 8924 S UNION, CHICAGO, IL 60620 | |
| 3056 | STAMS, MARGUERITE, 500 E33RD ST, CHICAGO, IL 60616 | |
| 3048 | STAN A HUBER CONSULTANTS, INC, 200 N CEDAR RD, NEW LENOX, IL 60451-1751 | |
| 3056 | STANBACK, CHARNELL, 1550 BUTLER ST SE #203, WASHINGTON, DC 20020 | |
| 3056 | STANBACK, MARTIN LEWIS, 1550 BUTLER ST SE, APT 203, WASHINGTON, DC 20020 | |
| 3056 | STANCELL, JAMES, 806 IRVINGTON ST, OXON HILL, MD 20745 | |
| 3056 | STANCIEL, LENNIE, 15119 NAUGHTON DR, SOUTH HOLLAND, IL 60473 | |
| 3056 | STANCIL, KYLE, 1724 E 70TH ST #3, CHICAGO, IL 60649 | |
| 3052 | STANDARD MEDICAL IMAGING, INC, PO BOX 75204, BALTIMORE, MD 21275-5204 | |
| 3048 | STANDARD MEDICAL IMAGING, 9002 RED BRANCH RD, COLUMBIA, MD 21045-2111 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | STANDARD MEDICAL IMAGING, 9002 RED BRANCH RD, COLUMBIA, MD 21045-2111 | |
| 3048 | STANDARD PRESSING MACHINE CO, 3299 QUEENS CHAPEL RD, MT RAIMIER, MD 20712 | |
| 3052 | STANDARD REGISTER, PO BOX 1168, DAYTON, OH 45401 | |
| 3048 | STANFORD, SONIA I, 330 HANNES ST, SILVER SPRING, MD 20901-1770 | |
| 3056 | STANKOWSKA, GENOWEFA, 5249 S KOLMAR, CHICAGO, IL 60632 | |
| 3048 | STANLEY ACCESS TECHNOLOGIES, 11790 ROWE RD, MONROVIA, MD 21770-9244 | |
| 3056 | STANLEY, BARBARA JEAN, 1345 BARNABY TERR SE, WASHINGTON, DC 20032 | |
| 3056 | STANLEY, DANIEL, 312 E GOLF RD, DES PLAINES, IL 60016 | |
| 3056 | STANLEY, THOMAS EARL, 5309 KENMONT RD, OXON HILL, MD 20745 | |
| 3056 | STANLEY, WALTER, 900 VARNEY ST SE #220, WASHINGTON, DC 20023 | |
| 3056 | STANSBERRY, ADOLPH, 9357 S HARDING AVE 2ND FL, EVERGREEN PK, IL 60601 | |
| 3056 | STANSBERRY, ROGER, 10846 S UNION, CHICAGO, IL 60628 | |
| 3048 | STANSBERY, PHILLIP, 15454 CHATSWORTH ST, APT. 37, MISSION HILLS, CA 91345-1901 | |
| 3056 | STANTON, TERREN L, 226 E 69TH PL, CHICAGO, IL 60637 | |
| 3052 | STAPLES COMMUNICATIONS, P O BOX 5722, HARTFORD, CT 06102-5722 | |
| 3052 | STAPLES STORE, 21500 VICTORY BLVD, WOODLAND HILLS, CA 91367-2423 | |
| 3052 | STAPLES STORE, 21500 VICTORY BLVD, WOODLAND HILLS, CA 91367 | |
| 3057 | STAPLES, DENISE, 4145 SO PRINCETON ST #3, CHICAGO, IL 60653 | |
| 3056 | STAPLES, HUBERT, 14845 S EDBROOKE AVE, HSE, DOLTON, IL 60419 | |
| 3056 | STAPLES, MARTHA A, 2306 THORN KNOLL DR, FORT WASH, MD 20744 | |
| 3048 | STAPLES, 6139 OXON HILL RD, OXON HILL, MD 20745 | |
| 3052 | STAPLES, PO BOX 30292, SALT LAKE CITY, UT 84130-0292 | |
| 3056 | STAPLETON, TOMMY, 7434 HILRAY AVE, WHITTIER, CA 90606 | |
| 3052 | STAR AUTO GROUP BODY SHOP, 3737 SAN FERNANDO RD, GLENDALE, CA 91204-2937 | |
| 3056 | STARCEVICH, HANNAH, 7131 PARRISH RD, HSE, HAMMOND, IN 46323 | |
| 3048 | STARKLEY LABORATORIES, INC, PO BOX 9457, MINNEAPOLIS, MN 55440 | |
| 3056 | STARKS, ALICE M, 11312 S EDBROOKE ST, CHICAGO, IL 60628 | |
| 3056 | STARKS, ELMER B, 400 E 33RD ST APT #2002, CHICAGO, IL 60616 | |
| 3056 | STARKS, GAIL DENISE, 2506 POMEROY RD SE, APT 401, WASHINGTON, DC 20032 | |
| 3056 | STARKS, RHONDA, 3733 S KING DR, CHICAGO, IL 60653 | |
| 3052 | STARMED HEALTH PERSONNEL, INC, 7733 FORSYTH BLVD STE 1700, SAINT LOUIS, MO 63105-1801 | |
| 3052 | STARMED STAFFING GROUP, PO BOX 503348, ST LOUIS, MO 63150-3348 | |
| 3048 | STARMED STAFFINGGROUP, P O BOX 503348, ST LOUIS, MO 63150 | |
| 3052 | STARMED SUPPLEMENTAL STAFFING, PO BOX 503348, ST LOUIS, MO 63150-3348 | |
| 3048 | STAT PHARMACEUTICALS INC, 1410 HILL ST, EL CAJON, CA 92020-5749 | |
| 3052 | STAT SOLUTIONS, 2525 WEST END AVENUE, SUITE 1100, NASHVILLE, NASHVILLE, TN 37203 | |
| 3048 | STAT SPIN, 85 MORSE ST, NORWOOD, MA 02062-4327 | |
| 3052 | STATE BAR OF ARIZONA, PO BOX 13026, PHOENIX, AZ 85002 | |
| 3048 | STATE BOARD OF EQUALIZATION, FUEL TAX DIVISION, PO BOX 942879, SACRAMENTO, CA 94279 | |
| 3048 | STATE BOARD OF EQUALIZATION, P O  BOX 942879, SACRAMENTO, CA 94279 | |
| 3048 | STATE BOARD OF EQUALIZATION, PO BOX 942879, SACRAMENTO, CA 94279 | |
| 3052 | STATE BOARD OF EQUALIZATION, PO BOX 942879, SACRAMENTO, CA 94279-6001 | |
| 3052 | STATE CHEMICAL, PO BOX 74189, CLEVELAND, OH 44194-0268 | |
| 3052 | STATE DEPARTMENT OF HEALTH SERVICES, CHIEF, MEDI-CAL OPERATIONS DIVISION, 600 N 10TH ST STE 230-C, PO BOX 942732, SACRAMENTO, CA 95814-0393 | |
| 3052 | STATE EMPLOYEES CREDIT UNION OF, 971 CORPORATE BOULEVARD, LINTHICUM, MD 21090 | |
| 3052 | STATE HEALTH PLANNING & DEV ADMIN, 825 NORTH CAPITOL STREET, NE 3RD FLOOR, WASHINGTON, DC 20002 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052  STATE OF ARIZONA- CORPORATION COMMISSION, ATTN: ANNUAL REPORTS CORPORATIONS DIVISION, 1300 W WASHINGTON, PHOENIX, AZ 85007

3048  STATE OF ARIZONA, PO BOX 29079, DEPT OF REVENUE, PHOENIX, AZ 85038-9079

3052  STATE OF CALIFORNIA MEDICAL ASSISTANCE COMMISSION, 770 L ST STE 100, SACRAMENTO, CA 95814-3356

3052  STATE OF CALIFORNIA, 770 L ST STE 1000, SACRAMENTO, CA 95814-3362

3052  STATE OF CALIFORNIA, P O BOX 942533, SACRAMENTO, CA 94258-0533

3052  STATE OF CALIFORNIA, PO BOX 942732, SACRAMENTO, CA 94234-7320

3052  STATE OF FLORIDA DISBURSEMENT UNIT, P.O. BOX 8500, TALLAHASSEE, FL 32314-8500

3048  STATE OF ILLINOIS, 220 REMINGTON BLVD, BOLINGBROOK, IL 60440-3509

3052  STATE OF MARYLAND DEPT OF ASSESS &, 301 WEST PRESTON STREET, RM 809, BALTIMORE, MD 75284-1634

3052  STATE OF MARYLAND, CORP CHARTER DIVISION, 301 WEST PRESTON ST, RM 801, BALTIMORE, MD 21201

3052  STATE OF MARYLAND, DEPARTMENT OF ASSESSMENTS & TAXATION, 301 WEST PRESTON STREET, RM 801, BALTIMORE, MD 21201

3052  STATE OF MARYLAND, NOT AVAILABLE AT TIME OF FILING, ANAPOLIS, MD 21401

3052  STATE UNIVERSITY OF NEW YORK, STATE UNIVERSITY PLAZA, ALBANY, NY 12246

3056  STATEMAN, HOWARD F, 3910 WEST 83RD ST, CHICAGO, IL 60652

3048  STATESIDE NURSING INTERNATIONAL, 6 DAVIS DR APT D, TIBURON, CA 94920-1719

3056  STATLAR, MARIAN, 1104 E 90TH ST, HSE, CHICAGO, IL 60619

3056  STATON, MARY, 4730 C ST SE #101, WASHINGTON, DC 20019

3056  STATON, VERNON LEE, 3208 27TH AVENUE, TEMPLE HILLS, MD 20748

3056  STATON, VERNON, 9211 STUART LANE, MARINER HLT, CLINTON, MD 20735

3048  STAYWELL/KRAMES, 7655 COLLECTION CENTER DR, CHICAGO, IL 60693-0076

3056  STCLAIRE, MALONE, 1324 27TH STREET SE, WASHINGTON, DC 20019

3056  STEBBINS, VAUGHN, 4515 SARGENT RD NE, WASHINGTON, DC 20017

3056  STEELE, CONSTANCE, 5332 S PRAIRIE, CHICAGO, IL 60615

3048  STEELE, MARSHA F, 7312 WALKER MILL RD, CAPITOL HEIGHTS, MD 20743-4701

3056  STEELE, NINA M, 9758 S PRAIRIE AVE, CHICAGO, IL 60628

3048  STEFFEN & ASSOCIATES CPA'S LLC, 399 N 117TH ST STE 408, OMAHA, NE 68154-2554

3048  STEIGER, DAWN, 660 BAYWOOD LN UNIT F, SIMI VALLEY, CA 93065-7667

3048  STEINBERG, BRUCE MD, STE 8, TARZANA, CA 91356

3048  STEINER ELECTRIC COMPANY, 2415 W 19TH ST, CHICAGO, IL 60608-2448

3052  STEINER, STEPHEN, 2520 N SHEFFIELD AVE APT I, CHICAGO, IL 60614-1385

3052  STENERSON, DAVID, 4532 E SANDRA TER, PHOENIX, AZ 85032-3436

3057  STENNIS, WILLIAM, 3829 SO LAKE PARK AVE #BSMT, CHICAGO, IL 60615

3056  STENSLAND, GAY F, 4709 W ALTGELD ST, CHICAGO, IL 60639

3056  STEPANCIC, SILVIO, 5316 S DORCHESTER APT #101, CHICAGO, IL 60615

3056  STEPANCIC, SILVIO, 5316 S DORCHESTER-#101, CHICAGO, IL 60615

3052  STEPHENS INSTRUMENTS, PO BOX 11846, LEXINGTON, KY 40511

3056  STEPHENS, GREGORY, 6736 S EAST END 1N, CHICAGO, IL 60649

3056  STEPHENS, ROBERT, 301930105055 SEMINARY RD, #1221   ALEXANDRIA, VA

3056  STEPHENS, ROCHELLE KRISTA, 2108 REDWOOD TERRACE, TEMPLE HILLS, MD 20748

3056  STEPHENS-EVANS, RISE A, 15620 UNIVERSITY AVE, DOLTON, IL 60419

3056  STEPHENSON, BRENETTA, 3445 S RHODES APT 609, CHICAGO, IL 60653

3052  STEPS FOR RECOVERY, 15130 VENTURA BLVD #300, SHERMAN OAKS, CA 91403

3048  STEPTER, EULA, 20134 LEADWELL ST UNIT 162, CANOGA PARK, CA 91306-4925

3052  STERICYCLE INC, PO BOX 78027, PHOENIX, AZ 85062-8027

Doctors Community

| | | |
|---|---|---|
| 3048 | STERICYCLE INC, PO BOX 79145, PHOENIX, AZ 85062-9145 | |
| 3052 | STERICYCLE, INC, 2775 E 26TH ST, LOS ANGELES, CA 90023-4231 | |
| 3052 | STERICYCLE, INC, 3 EXPRESSWAY PLAZA, ROSLYN HEIGHTS, NY 11577 | |
| 3048 | STERICYCLE, INC, PO BOX 9001588, LOUISVILLE, KY 40290-1588 | |
| 3048 | STERICYCLE, INC, PO BOX 9001590, LOUISVILLE, KY 40290-1590 | |
| 3052 | STERICYCLE, 13975 W POLO TRAIL DR, LAKE FOREST, IL 60045-5119 | |
| 3052 | STERILE RESOURCES, NOT AVAILABLE AT TIME OF FILING, POWHATAN, VA 23139 | |
| 3048 | STERION INCORPORATED, PO BOX 390022, EDINA, MN 55439-0022 | |
| 3048 | STERIS CORPORATION, 1652 SOLUTIONS CENTER, LOCKBOX# 771652, CHICAGO, IL 60677 | |
| 3048 | STERIS CORPORATION, 9450 PINENEEDLE DR, MENTOR, OH 44060-1828 | |
| 3048 | STERIS CORPORATION, PO BOX 75044, CLEVELAND, OH 44101-2199 | |
| 3052 | STERIS CORPORATION, PO BOX 75044, CLEVELAND, OH 44101-2199 | |
| 3048 | STERITECH, PO BOX 472127, CHARLOTTE, NC 28247-2127 | |
| 3048 | STERKOWITZ, DEBORAH, 4454 E DECATUR ST, MESA, AZ 85205-6343 | |
| 3052 | STERKOWITZ, DEBORAH, 4454 E DECATUR ST, MESA, AZ 85205-6343 | |
| 3048 | STERLING COURIER SYSTEMS, PO BOX 35418, NEWARK, NJ 07193-5418 | |
| 3048 | STERLING LAUNDRY COMPANY, 5909 BLAIR RD NW, WASHINGTON, DC 20011-2343 | |
| 3052 | STERLING LAUNDRY COMPANY, 5909 BLAIR RD NW, WASHINGTON, DC 20011-2343 | |
| 3052 | STERLING MEDICALMEDIA, 400 S BEVERLY DR STE 214, BEVERLY HILLS, CA 90212-4482 | |
| 3048 | STERLING TEXTILE SERVICES, 5909 BLAIR RD NW, WASHINGTON, DC 20011-2343 | |
| 3052 | STERLING TEXTILE SERVICES, 5909 BLAIR RD NW, WASHINGTON, DC 20011-2343 | |
| 3056 | STERN, ALICE, 1143 E 50TH ST, CHICAGO, IL 60615 | |
| 3056 | STERN, SILVIA M, PO BOX 5950, RIVER FOREST, IL 60305 | |
| 3048 | STETLER & DUFFY, LTD., 140 S DEARBORN ST STE 400, CHICAGO, IL 60603-5229 | |
| 3056 | STEVENS, ANNIE RUTH, 6109 WOODLAND LANE, CLINTON, MD 20735 | |
| 3056 | STEVENS, CARLOS, 2803 POMEROY RD SE, WASHINGTON, DC 20024 | |
| 3056 | STEVENS, JAMES, 7044 S CORNELL #3A, CHICAGO, IL 60649 | |
| 3052 | STEVENS, LINDA, 5317 W CONGRESS PKWY, CHICAGO, IL 60644-5003 | |
| 3052 | STEVENS, MD, FACS, PC, JOEL, 106 IRVING STREET, NW, #204, WASHINGTON, DC 20010 | |
| 3052 | STEVENS, MD, JOEL, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | STEVENS, MILDRED, 920 HILLTOP TERR SE, WASHINGTON, DC 20019 | |
| 3056 | STEVENS, RAJSHAWN RENE, 123 WAYNE PL SE #301, WASHINGTON, DC 20032 | |
| 3056 | STEVENS, TERESA, 1016 S MENARD, CHICAGO, IL 60644 | |
| 3056 | STEVENSON, DALE, 5905 85TH PLACE, NEW CARROLLTON, MD 20784 | |
| 3056 | STEVENSON, DANIELLE, 7555 S EVANS, CHICAGO, IL 60619 | |
| 3057 | STEVENSON, DWAYNE, 6109 S LAFLIN ST, CHICAGO, IL 60609 | |
| 3056 | STEVENSON, KAREN, 4202 4TH ST SE #203, WASHINGTON, DC 20020 | |
| 3057 | STEVENSON, KOREY B, 10043 S COTTAGE GR AVE, CHICAGO, IL 60628 | |
| 3057 | STEVENSON, LINDA DIANNE, 2400 POMEROY RD SE #102, WASHINGTON, DC 200200000 | |
| 3056 | STEVENSON, MAGDALENE, 3005 ERIE ST SE #B274, WASHINGTON, DC 20020 | |
| 3056 | STEVENSON, RITA, 1703 BENNING RD. NE #B13, WASHINGTON, DC 20002 | |
| 3056 | STEVENSON, SARA, 894 W STATION ST, KANKAKEE, IL 60901 | |
| 3056 | STEVENSON, THEOLA, #22 TODD PL NE #A, WASHINGTON, DC 20002 | |
| 3056 | STEVENSON-TRIBBLE, MONIQUE, 5438 LIVINGSTON TERR, 201, OXON HILL, MD 20745 | |
| 3056 | STEWARD, RICHARD, 235 15TH ST SE, WASHINGTON, DC 20003 | |
| 3056 | STEWART, AUDREY FRANCES, 1528 RUSTON AVENUE, CAPITOL LHEIGHTS, MD 20743 | |
| 3052 | STEWART, BARBARA, 7605 HUNTSMAN COURT, CLINTON, MD 20749 | |
| 3056 | STEWART, BILLY, 5523 S HONORE, 5523 S HONORE, CHICAGO, IL 60636 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3057 | STEWART, CANDACE K, 313 W 52ND ST #2, CHICAGO, IL 60609 | |
| 3057 | STEWART, CAROLYN A, 6537 S WASHTENAW ST 2ND FL, CHICAGO, IL 60629 | |
| 3056 | STEWART, CASSANDRA D, 6918 S PRAIRIE 2FL, CHICAGO, IL 60637 | |
| 3048 | STEWART, CHARLITA L, 1411 NOVA AVE APT 203, CAPITOL HEIGHTS, MD 20743-5391 | |
| 3056 | STEWART, CHRISTOPHER CHARLES, 800 IRVINGTON STREET, OXON HILL, MD 20745 | |
| 3056 | STEWART, CONNALITA, 8220 S THROOP ST, CHICAGO, IL 60620 | |
| 3056 | STEWART, DIAMOND MARIA, 1374 SAVANNAH ST SE, APT 6, WASHINGTON, DC 20032 | |
| 3056 | STEWART, ELOIS LAVERNE, 2542 ELVANS RD SE #302, WASHINGTON, DC 20020 | |
| 3056 | STEWART, GERALD, 344 E 45TH ST #3W, CHICAGO, IL 60653 | |
| 3056 | STEWART, HELEN, 843 E 49 ST #3E, CHICAGO, IL 60615 | |
| 3056 | STEWART, JANE, 9504 WESTPHALIA RD, UPPER MARLBORO, MD 20772 | |
| 3056 | STEWART, LILLIAN, 3245 S PRAIRIE AVE, APT 614, CHICAGO, IL 60616 | |
| 3056 | STEWART, MELANIE I, 1478H S PRAIRIE, CHICAGO, IL 60605 | |
| 3057 | STEWART, MINNIE, 914 W 85TH ST #1, CHICAGO, IL 60620 | |
| 3056 | STEWART, REBECCA DIANA, 203 53RD STREET SE, WASHINGTON, DC 20019 | |
| 3056 | STEWART, SPENCER, 5200 CLAY ST NE #1, WASHINGTON, DC 20019 | |
| 3056 | STEWART, TANIKA NISHON, 4936 NASH STREET NE, APT 2, WASHINGTON, DC 20019 | |
| 3057 | STEWART, TOCCARA M, 1514 W 71ST ST, CHICAGO, IL 60636 | |
| 3056 | STEWART, VERONICA VERNELL, 2605 BOWEN RD SE, APT 13, WASHINGTON, DC 20020 | |
| 3056 | STEWART, WILLA MAE, 6307 HILMAR DR, APT 6, FORESTVILLE, MD 20747 | |
| 3052 | STINGER INDUSTRIES LLC, 818 OLD SALEM RD, MURFREESBORO, TN 37129-4943 | |
| 3056 | STINSON, PHYLLIS, 1418 E 49TH ST, CHICAGO, IL 60615 | |
| 3056 | STINSON, STEPHANIE, 5050 S LAKE SHORE DR, CHICAGO, IL 60615 | |
| 3056 | STITH, BRIANA AALIYAH, 900 G ST NE, APT 125, WASHINGTON, DC 20002 | |
| 3056 | STITH, PEGGY, 718 W GARFIELD BLVD, CHICAGO, IL 60609 | |
| 3056 | STITHS, VIOLA LEE, 327 ANACOSTIA ROAD SE # K-22, WASHINGTON, DC 20020 | |
| 3056 | STITT, MARY EVELYN, 602 ATLANTIC STREET SE, WASHINGTON, DC 20032 | |
| 3052 | STIVERS COFFEE INC, 2215 S UNION AVE, CHICAGO, IL 60616-1845 | |
| 3056 | STOCKTON, ELIZABETH, 3435 HOLMEAD PL NW #518, WASHINGTON, DC 20010 | |
| 3056 | STODDARD, ANTIONETTE, 1224 STEVENS RD SE, WASHINGTON, DC 20020 | |
| 3056 | STODDARD, RALPH, 700 DELAWARE AVE SW, APT 726, WASHINGTON, DC 20024 | |
| 3056 | STOKES, AMAYA JUSTINA, 1020-1 MARCY AVENUE, OXON HILL, MD 20745 | |
| 3056 | STOKES, CERLES, 808 CHESAPEAKE ST SE #103, WASHINGTON, DC 20032 | |
| 3056 | STOKES, JANICE, 7320 S BENNETT, CHICAGO, IL 60649 | |
| 3056 | STOKES, KELLY, 3828 LAKE PARK AVE, CHICAGO, IL 60653 | |
| 3056 | STOKES, LADY, 5643 S CARPENTER ST, CHICAGO, IL 60621 | |
| 3056 | STOKES, MONIQUE A, 2270 MOUNTVIEW PL SE, WASHINGTON, DC 20020 | |
| 3056 | STOKES, TIFFANY, 641 46THS TREET SE, APT 12, WASHINGTON, DC 20019 | |
| 3048 | STOLBA, JOE, 9920 JORDAN AVE UNIT 17, CHATSWORTH, CA 91311-3762 | |
| 3056 | STONE, BILLY, 5505 B MOTON CRT, BOLLING AIRFORCE BASE, WASHINGTON, DC 20336 | |
| 3056 | STONE, KATE M, 2450 N JANSSEN, CHICAGO, IL 60614 | |
| 3057 | STONE, PHYLLIS, 7915 S ESSEX 3FL, CHICAGO, IL 60617 | |
| 3056 | STONE, RANDOLPH N, 5127 S WOODLAWN AVE, CHICAGO, IL 60615 | |
| 3056 | STONE, ROBERT, 1214 OATES ST NE, WASHINGTON, DC 20018 | |
| 3052 | STONE, TAMARA A, 3 BETHESDA METRO CTR #380, BETHESDA, MD 20814 | |
| 3056 | STONER, MARIE, 3419 KEIR DR, SUITLAND, MD 20746 | |
| 3056 | STOUT, JAMES, 705 PORTLAND ST SE, WASHINGTON, DC 20032 | |
| 3056 | STOVER, JOYCE, 1805 I ST NE #2, WASHINGTON, DC 20002 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056   STOVER, KELSHA MIRACLE, 3504 6TH ST SE, APT 7, WASHINGTON, DC 20032

3056   STOVER, PHYLLIS ANN, 1025 13TH STREET SE #21, WASHINGTON, DC 20003

3056   STOVES, DOROTHY, 9742 S HOXIE, CHICAGO, IL 60617

3056   STOWE, CARLEEN LUEANN, 18412 BARNEY PL, ACCOKEEK, MD 20744

3048   STP SPECIALISTS TEMP PERSONNEL, PO BOX 5048, CHATSWORTH, CA 91313-5048

3048   STP SPECIALTY TECHNICAL PUBLISHERS, 306-267 W ESPLANADE, NORTH VANCOUVER, BC V7M1A5CANADA

3048   STRADIS MEDICAL, 6665B CORNERS INDUSTRIAL CT, NORCROSS, GA 30092-3604

3056   STRAND, BESSIE BUDD, 2512 GAITHER ST, TEMPLE HILLS, MD 20748

3056   STRANGE, SHANNON, 6102 SURREY SQ, APT 201, SUITLAND, MD 20746

3056   STRANGE-BEY, DONALD, 1836 2ND. ST.NW., WASHINGTON, DC 20001

3052   STRATEGIC CLINICAL ENGINEERING, 224 E OLIVE AVE STE 215, BURBANK, CA 91502-1234

3048   STRATEGIC MANAGEMENT SYSTEMS, INC, 112 S WEST ST, ALEXANDRIA, VA 22314-2856

3052   STRATO/INFUSAID INC, DRAWER 198220, ATLANTA, GA 30384-8220

3056   STRATTON, SHIRLEY MAE, 1815 TRENTON PL SE, APT 104, WASHINGTON, DC 20020

3056   STRAUGHN, ARTHUR, 123 16TH ST SE, WASHINGTON, DC 20003

3056   STRAUGHTER, LEON ANTHONY, 7211 SUNRISE DR, LANHAM, MD 20706

3056   STRAUGHTER, L'TANYA H, 8051 S CAMPBELL ST HSE, CHICAGO, IL 60652

3056   STRAYHORN, LINDA, 1904 M ST NE #4, WASHINGTON, DC 20002

3048   STRECK LAB, 7002 S 109TH ST, LAVISTA, NE 68128-5729

3052   STRECK LABORATORIES, PO BOX 45625, OMAHA, NE 68145-0625

3052   STRECKER,  JOHN, 8951 RATHBURN AVE, NORTHRIDGE, CA 91325

3052   STRECKER, JOHN, 8951 RATHBURN AVE, NORTHRIDGE, CA 91325-2748

3056   STREET, GERALD, 5212 12TH STREET NE, WASHINGTON, DC 20011

3057   STREETER, CECILIA, 8036 S PAXTON AVE #3, CHICAGO, IL 60617

3056   STREETER, KEYONDA TISHAWN, 3501 FORESTEDGE RD S, DIST HGTS/FRSTVILLE, MD 20747

3056   STRICKLAND, ELEANOR, 3119 12TH ST NE, WASHINGTON, DC 20017

3056   STRILKY, JACQUELINE, 6101 N SHERIDAN -E, CHICAGO, IL 60660

3056   STRINGER, DEBORAH, 8343 S ABERDEEN ST, HSE, CHICAGO, IL 60620

3052   STROEDE, M.D., CECILIA, 3831 N. PAULINA, CHICAGO, IL 60613

3056   STROMAN, DENISE, 2347 SKYLAND PL SE #804, WASHINGTON, DC 20020

3056   STROMAN, JOANN, 3541 TERRACE DR #C, SUITLAND, MD 20746

3056   STROMAN, KATHERINE, 3212 POPE ST SE, WASHINGTON, DC 20020

3056   STROMAN, SHONTAYVIA MATOSHA, 6107 DAVIS BLVD, SUITLAND, MD 20746

3048   STRONG BODY CARE PRODUCTS, INC, 1 LAKESIDE DR, NEW PROVIDENCE, PA 17560-9698

3048   STRONG BODY CARE PRODUCTS, 1 LAKE DR, NEW PROVIDENCE, PA 17560

3048   STRONG PERIFAX, DEPT OF OB/GYN, 601 ELMWOOD AVE, ROCHESTER, NY 14642

3056   STRONG, BRENDA D, 427 E 46TH PL UNIT#1, CHICAGO, IL 60636

3056   STRONG, HELEN, 2105 FIRST ST. N.W., APT A, WASHINGTON, DC 200030000

3056   STRONG, JASPER, 9015 S HAMILTON, CHICAGO, IL 60620

3057   STRONG, KENNETH, 1400 W MONROE ST, MONROE PAHEALTH CNTR, CHICAGO, IL 60607

3052   STRONG, LARRY, 1356 E HYDE PARK BLVD, CHICAGO, IL 60615-2902

3056   STRONG, TERRION, 8736 S BUFFALO AVE, CHICAGO, IL 60617

3056   STRONG-GAINES, MARY, 500 E 33RD ST APT 1415, CHICAGO, IL 60616

3056   STROTHER, JAKE, 5000 NH BURROUGHS AVE, GRANT PARK CTR, WASHINGTON, DC 20019

3056   STROUD, CHRISTINA LEIGH, 24 CHESAPEAKE ST S.W. #2, WASHINGTON, DC 20032

3056   STROUD, JOSEPH, #3 DC VILLAGE LN SW, WASHINGTON, DC 20032

3052   STROUD, REVEREND ARTHUR, NOT AVAILABLE AT TIME OF FILING,

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3048 | STRYKER ENDOSCOPY, 2590 WALSH AVE, SANTA CLARA, CA 95051-1315 |
| 3048 | STRYKER HOWMEDICA OSTEONICS, 806 CROMWELL PARK DR, GLEN BURNIE, MD 21061-2564 |
| 3048 | STRYKER INSTRUMENT DIVISON, 4100 EAST MILHAM AVE, KALAMAZOO, MI 49001 |
| 3052 | STRYKER INSTRUMENTS, 4100 E MILHAM AVE, PORTAGE, MI 49002-9704 |
| 3048 | STRYKER LIEBINGER, STE A, PORTAGE, MI 49002 |
| 3048 | STRYKER MEDICAL/PATIENT CARE, 6300 S SPRINKLE RD, PORTAGE, MI 49002-9705 |
| 3048 | STRYKER MEDICAL, 6300 S SPRINKLE RD, PORTAGE, MI 49002-9705 |
| 3052 | STRYKER MEDICAL, 6300 S SPRINKLE RD, PORTAGE, MI 49002-9705 |
| 3048 | STRYKER SALES CORPORATION (ENDO), PO BOX 93276, CHICAGO, IL 60673-3276 |
| 3052 | STRYKER SALES CORP, PO BOX 93276, CHICAGO, IL 60673-3276 |
| 3052 | STRYKER SALES CORPS, 21343 NETWORK PL, CHICAGO, IL 60673-1213 |
| 3048 | STRYKER SURGICAL INSTRUMENTS, 4100 E MILHAM AVE, PORTAGE, MI 49002-9704 |
| 3056 | STUCKEY, LORRAINE, 1821 P ST SE, #21D, WASHINGTON, DC 20020 |
| 3056 | STUCKEY, TARSHIANNA, 6609 S MARYLAND AVE FL 1, CHICAGO, IL 60637 |
| 3056 | STUDNICKA, DONALD, 7560 W 105TH ST, PALOS HILLS, IL 60465 |
| 3056 | STURDEN, LAWRENCE, 14234 S KENWOOD AVE, DOLTON, IL 60419 |
| 3057 | STURDIVANT, ESSIE D, 510 E 39TH ST #1060, CHICAGO, IL 60653 |
| 3056 | STURGIS, LINDSEY LEVERT, 227 ATLANTIC ST SE, WASHINGTON, DC 20032 |
| 3056 | STYLES, JACK AEERADEE, 9515 BLANCHARD DR, FT WASHINGTON, MD 20744 |
| 3056 | STYLES, ROSALIND WHEELER, 2330 GOODHOPE RD SE, APT 807, WASHINGTON, DC 20020 |
| 3056 | SUBER, JOHHNIE P, 1380 SOUTHERN AVE SE, WASHINGTON, DC 20032 |
| 3056 | SUBER, JOHNNIE PIERCE, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 |
| 3048 | SUBS SURGICAL BILLING WHC, PO BOX 631363, BALTIMORE, MD 21263 |
| 3048 | SUBSCRIPTION SERVICES, 131 W 1ST ST, DULUTH, MN 55802-2005 |
| 3052 | SUBURBAN MEDICAL EQUIPMENT & SUPPLIES, INC, 6308 JOSLYN PL, ATTN: PRESIDENT, CHEVERLY, MD 20785-3114 |
| 3052 | SUBURBAN MEDICAL EQUIPMENT AND SUPPLIES, INC, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032-4699 |
| 3048 | SUBURBAN MEDICAL EQUIPMENT, 505 HAMPTON PARK BLVD, CAPITOL HEIGHTS, MD 20743-3827 |
| 3052 | SUDIE WRIGHT, 3743 JAY STREET NE, APT 2, WASHINGTON, DC 20019 |
| 3048 | SUDI'S IMAGING, 430 MAPLE LN, DARIEN, IL 60561-4065 |
| 3052 | SUE LEGORE & HER CLEANING PEOPLE, INC, 3032 E ROMA AVE, PHOENIX, AZ 85016 |
| 3052 | SUE T COOPER, 9948 WHITWORTH WAY, ELLICOTT CITY, MD 21042 |
| 3056 | SUGGS, ALEXIS, 3855 S ELLIS #101, CHICAGO, IL 60653 |
| 3056 | SUGGS, HELEN, 4200 HILDRETH ST SE, WASHINGTON, DC 20019 |
| 3056 | SUGGS, WILFENDA, 222 51ST STREET NE # 12, WASHINGTON, DC 20019 |
| 3052 | SUHANEK, CAROLE, 6119 W 64TH PL, CHICAGO, IL 60638-5336 |
| 3056 | SULAIMAN, OBAH, 1475 EUCLID ST NW, APT 505, WASHINGTON, DC 20009 |
| 3056 | SULANE, EBRU, 2801 S KING DR, CHICAGO, IL 60616 |
| 3048 | SULLIVAN REPORTING COMPANY, 2 N LA SALLE ST STE 1780, CHICAGO, IL 60602-3786 |
| 3052 | SULLIVAN ROBERTM D, PO BOX 285, WOODLAND HILLS, CA 91365-0285 |
| 3056 | SULLIVAN, BILLY RAY, 445 TENNESEE AVE NE, WASHINGTON, DC 20002 |
| 3052 | SULLIVAN, DANIELLE, 262 CATHY DR, NEWBURY PARK, CA 91320 |
| 3048 | SULLIVAN, DEBORA, 3333 S OAKLEY AVE, CHICAGO, IL 60608-6024 |
| 3052 | SULLIVAN, TERENCE, 1835 DIXIE HWY, FLOSSMOOR, IL 60422-1974 |
| 3056 | SULLIVAN, VANKECIA, 01500 V STREET SE, #2    WASHINGTON, |
| 3048 | SULZER ORTHOPEDICS INC, 9900 SPECTRUM DR, AUSTIN, TX 78717-4555 |

Doctors Community

Exhibit 4 - BDN/POC

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | SULZER SPINE TECH, 7375 BUSH LAKE RD, MINNEAPOLIS, MN 55439-2029 | |
| 3052 | SULZER VASCUTEK USA INC, 1300 EAST ANDERSON LANE, BLDG C, AUSTIN, TX 78752 | |
| 3056 | SUMLER, CLEVELAND, 618 CHESAPEAKE ST SE, WASHINGTON, DC 20032 | |
| 3056 | SUMLER, RUTHIE, 949 E 80TH ST 1ST FL, CHICAGO, IL 60619 | |
| 3056 | SUMMERS, ALBERT, 2700 M.L.K. AVE SE, WASHINGTON, DC 20032 | |
| 3056 | SUMMERS, DAMIEONA, 2410 ELVANS RD SE #302, WASHINGTON, DC 20020 | |
| 3056 | SUMMERS, FRANCE VIRGINIA, 4203 4TH ST SE #5, WASHINGTON, DC 20032 | |
| 3056 | SUMMERS, KEVIN, 904 EAST MEADOWS COURT, OXON HILL, MD 20745 | |
| 3056 | SUMMERS, ROD, 2425 25TH ST SE, WASHINGTON, DC 20032 | |
| 3056 | SUMMERS, ROD, 2425 25TH ST SE, WASHINGTON NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3052 | SUMMIT INTERNATIONAL, 4411 DUPONT CT STE 130, VENTURA, CA 93003-7758 | |
| 3052 | SUMMIT OPTICS, INCORPORATED, 2402 NW 66TH CT, GAINESVILLE, FL 32653-1672 | |
| 3052 | SUN DEVIL TROPHY, INC, 7465 E OSBORN ROAD, SCOTTSDALE, AZ 85251 | |
| 3052 | SUN VALLEY CHAMBER OF COMMERCE, 8133 SAN FERNANDO RD # A, SUN VALLEY, CA 91352-4005 | |
| 3052 | SUN WEST PEO, 7333 E DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 | |
| 3052 | SUNGARD GLOBAL NETWORK SERVICES, 401 N BOARD ST, PHILADELPHIA, PA 19018 | |
| 3048 | SUNGARD RECOVERY SERVICES INC, PO BOX 91233, CHICAGO, IL 60693-1233 | |
| 3052 | SUNHEALTH ALLIANCE INC, NOT AVAILABLE AT TIME OF FILING, NC | |
| 3048 | SUNTRUST LEASING OF TENNESEE, INC., PO BOX 305110, NASHVILLE, TN 37230-5110 | |
| 3048 | SUPERB ENVIRONMENTAL CONTROL, 1630 MULBERRY DRIVE, LAKE VILLA, IL 60046-5769 | |
| 3048 | SUPERINTENDENT OF DOCUMENTS, PO BOX 371954, PITTSBURGH, PA 15250-7954 | |
| 3052 | SUPERIOR COURT OF DC, 500 INDIANA AVE NW, ROOM 4201, WASHINGTON, DC 20001 | |
| 3052 | SUPERIOR FLOOR COVERING, INC, 14500 WESTERN AVE, POSEN, IL 60469-1331 | |
| 3052 | SUPERIOR MEDICAL CLINIC, 15310 ROSCOE BLVD, PANORAMA CITY, CA 91402-4303 | |
| 3048 | SUPERIOR SCIENTIFIC INC, 201 S RAYMOND AVE, ALHAMBRA, CA 91801-3129 | |
| 3052 | SUPERIOR SCIENTIFIC, INC, 201 S RAYMOND AVE, ALHAMBRA, CA 91801-3129 | |
| 3052 | SUPPLEMENTAL HEALTH CARE SERVICES LTD, 2829 SHERIDAN DR, TONAWANDA, NY 14150-9420 | |
| 3052 | SUPPLY TECHNOLOGY, 1711 WHITTER AVE, COSTA MESA, CA 92627-4850 | |
| 3052 | SUPPORT COLLECTION UNIT, PO BOX 605, RIVERDALE, MD 20737 | |
| 3048 | SURE-TECH DIAGNOSTIC ASSOCIATES,, 11012 LIN VALLE DR STE D, SAINT LOUIS, MO 63123-7217 | |
| 3048 | SURETECH DIAGNOSTICS, 11012 LIN VALLEY RD, SUITE D, ST LOUIS, MO 63123 | |
| 3048 | SURGASSIST PLACEMENTS, PO BOX 4745, MIDLOTHIAN, VA 23112-0013 | |
| 3048 | SURGICAL DYNAMIC, 150 GLOVER AVE, NORWALK, CT 06856 | |
| 3052 | SURGICAL DYNAMICS, PO BOX 102789, ATLANTA, GA 30368-2789 | |
| 3048 | SURGICAL RESOURCES INC, 44141 PARISTON CIRCLE, ASHBURN, VA 20147 | |
| 3052 | SURGICAL RESOURCES INC, NOT AVAILABLE AT TIME OF FILING, ASHBURN, VA 20147 | |
| 3052 | SURGICAL RESOURCES, INC, 43859 GLENHAZE DRIVE, ASHBURN, VA 22011 | |
| 3048 | SURGICAL SPECIALTY CORPORATION, PO BOX 91927, CHICAGO, IL 60693-1927 | |
| 3048 | SURGICAL SUPPLY SERVICE, PO BOX 972653, DALLAS, TX 75397 | |
| 3048 | SURGIPATH MEDICAL INDUSTRIES, 5205 ROUTH 12, P.O. BOX 528, RICHMOND, IL 60071 | |
| 3056 | SURLES, DERRICK ANDRE, 713 BRANDYWINE ST SE #104, WASHINGTON, DC 20032 | |
| 3048 | SURTECH SYSTEMS INC, 1618 N RAND RD, ARLINGTON HEIGHTS, IL 60004-4015 | |
| 3052 | SUSIE'S TRANS SERVICE, INC, 2880 DUNLEIGH DRIVE, DUNKIRK, MD 20754 | |
| 3052 | SUSSMAN, MICHAEL, 13 CANYON ISLAND DR, NEWPORT BEACH, CA 92660-5114 | |
| 3048 | SUSSMAN, MICHAEL, 13 CANYON ISLAND DR, NEWPORT BEACH, CA 92660-5114 | |
| 3048 | SUSSMAN, MICHAEL, 13 CANYON ISLAND DRIVE, NEWPORT BEACH, CA 92660 | |
| 3056 | SUTTON, MARY ANN, 4430 MLK JR AVE SW, APT 202, WASHINGTON, DC 20032 | |
| 3056 | SUTTON, MARY, 1018 7TH ST SE, WASHINGTON, DC 200033627 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 SUTTON, NIKKI REGINA, 2130 BROOKS DRIVE #823, FORESTVILLE, MD 20747

3057 SUTTON, SARAH NELL, 1181 STEVENS ROAD SE, WASHINGTON, DC 20020

3056 SWAIN, ALISA R, 2101 S MICHIGAN #2201, CHICAGO, IL 60616

3057 SWAIN, ANNIE, 250889116531 HILLMAR DR 1, 03    FORSTVILLE M, MD

3056 SWAIN, CLARA FLORENCE, 4601 MLK JR AVENUE SW, HADLEY MEMORIAL HOSPITAL, WASHINGTON, DC 20032

3056 SWANAGAIN, LAVELE, 1616 E 72ND, CHICAGO, IL 60649

3056 SWANGIN, DELORIS MAMIE, 1738 BAY STREET SE, WASHINGTON, DC 20003

3048 SWANK HEALTHCARE SERVICES, 201 S JEFFERSON AVE, SAINT LOUIS, MO 63103-2511

3048 SWANK HEALTHCARESERVICES, PO BOX 66971, DEPT M, SAINT LOUIS, MO 63166-6971

3056 SWANN, ANDRE J, 4831 BASS PLACE SE, WASHINTON, DC 20019

3056 SWANN, DELORES, 3339 BAKER ST NE, WASHINGTON, DC 20019

3056 SWANN, LARAE CAVONNE, 6435 PENNSYLVANIA AVENUE, APT #204, FORESTVILLE, MD 20747

3056 SWANN, MARVIN, 301 R ST NW #1, WASHINGTON, DC 20020

3056 SWANN-BROWN, AYESHA, 11002 SPRING FOREST WAY, FT WASHINGTON, MD 20744

3057 SWAPSY, CATHERINE, 4747 S KING DR #1002, CHICAGO, IL 60615

3056 SWARN, GREGORY, 7422 S MAPLEWOOD ST, CHICAGO, IL 60629

3048 SWARTZ AND SONS DIST INC, 3815 38TH ST, BRENTWOOD, MD 20722-1708

3056 SWEATT, MURIEL STEWART, 7339 CROSS STREET, FORESTVILLE, MD 20747

3048 SWEENEY, JANET, 10255 RIVERSIDE DR APT 108, TOLUCA LAKE, CA 91602-2547

3056 SWEETEN, KENYATA, 3625 S LAKE PK APT 604, CHICAGO, IL 60653

3056 SWEETNEY, AGNES LUCILLE, 2800 SHIPLEY TERR SE #302, WASHINGTON, DC 20020

3056 SWINDLER, TEQUILA RACHELLE, 1833 BRIERFIELD RD, OXON HILL, MD 20745

3056 SWINSON, TERRY LEE, 3475 24TH ST SE, WASHINGTON, DC 20019

3056 SWINT, MELODY D, 713 BRANDYWINE ST SE#301, WASHINGTON, DC 20032

3048 SWISS-ADOHR, DEPT 0843, LOS ANGELES, CA 90088-0843

3048 SWISSLOG TRANSLOGIC, 10825 E 47TH AVE, DENVER, CO 80239-2913

3056 SWOPES, CASSANDRA, 637 E WOODLAWN PK #112, CHICAGO, IL 60616

3056 SYDNOR, CALVIN, 1442 CONGRESS PL SE, WASHINGTON, DC 20032

3056 SYDNOR, FRAZER, 51 W 21ST ST, CHICAGO HEIGHTS, IL 60411

3048 SYED ZAIDI, MD, 3505 PINETREE TER, FALLS CHURCH, VA 22041-1417

3056 SYKES, ANNIE J, 8214 S PAULINA, CHICAGO, IL 60620

3056 SYKES, CHESTER HENRY, P.O. BOX 48085, WASHINGTON, DC 20002

3056 SYKES, EUGENE, 7145 S SANGAMON, CHICAGO, IL 60621

3056 SYKES, HARDY, 7001 S EUCLID, CHICAGO, IL 60649

3056 SYKES, LEANDRE, 8145 SO ALBANY ST, ASHBURN, IL 60652

3056 SYKES, LEE, 8214 S PAULINA, CHICAGO, IL 60620

3057 SYKES, MARCELUS, 2829 GAINESVILLE ST SE #203, WASHINGTON, DC 20032

3052 SYKES, MICHAEL, 1133 E 83RD ST UNIT 231, CHICAGO, IL 60619-6454

3056 SYKES, ONA, 3939 S CALUMET #406, CHICAGO, IL 60653

3052 SYLONDA DAVIS, NOT AVAILABLE AT TIME OF FILING,

3048 SYLVESTER BOOKER, MD, 2205 FORT WARD PL, ALEXANDRIA, VA 22304-1015

3048 SYNCOR INTERNATIONAL CORPORATION, 6464 CANOUGAVE, WOODLAND HILL, CA 91367

3048 SYNCOR INTERNATIONAL CORP, P O BOX 100552, PASADENA, CA 91189-0552

3048 SYNERGETICS, 88 HUBBLE DR, SAINT CHARLES, MO 63304-8694

3048 SYNTHES LTD, 1690 RUSSELL RD, PAOLI, PA 19301-1222

3052 SYNTHES, 1609 RUSSELL ROAD, PAOLI, PA 19301

3048 SYNTHES, PO BOX 1766, PAOLI, PA 19301-0800

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | SYSCO FOOD SERVICES OF LOS ANGELES, FILE 3980, LOS ANGELES, CA 90074 | |
| 3048 | SYSCO FOODS, 20701 CURRIER RD, WALNUT, CA 91789-2904 | |
| 3052 | SYSTEM ONE MEDICAL, 5041 WESLEY AVENUE, TAMPA, FL 33647 | |
| 3048 | SYSTEM ONE MEDICAL, 5041 WESLEY DR, TAMPA, FL 33647-1376 | |
| 3048 | SYSTEM SERVICE INT'L, 250 W NORTH AVE, LOMBARD, IL 60148-1237 | |
| 3048 | SYSTEMS ASSESSMENT & RESEARCH, INC, 5900 PRINCESS GARDEN PKWY STE 670, LANHAM, MD 20706-2957 | |
| 3052 | SYSTEMS INC, 1611 N SAN FERNANDO BLVD, BURBANK, CA 91504-4152 | |
| 3056 | SZCZESNY, CECILIA, 340 W KENILWORTH, VILLA PARK, IL 60181 | |
| 3056 | SZEREMETA, MARIA, 1539 N MAPLEWOOD, CHICAGO, IL 60622 | |
| 3056 | SZUDARSKI, ALLEN, 6640 WEST 63RD PLACE, CHICAGO, IL 60638 | |
| 3052 | T SYSTEMS, INC, 4020 MCEWEN RD STE 120, DALLAS, TX 75244-5091 | |
| 3052 | T Z MEDICAL, INC, 15858 S.W. UPPER BOONES FERRY RD, LAKE OSWEGO, OR 97035 | |
| 3056 | TABRON, ALONZO JAMES, 3350 CURTS DR, #203, HILLCREST HTS, MD 20746 | |
| 3056 | TABRON, BEATRICE, 714 CARSON AVE, OXON HILL, MD 20745 | |
| 3056 | TAGUDING, MARY KATHLEEN, 3704 KINGWOOD DR, FORESTVILLE, MD 20745 | |
| 3056 | TAHARA, DANTE, 5480 S RIDGEWOOD COURT, CHICAGO, IL 60615 | |
| 3052 | TAHERI, MD, JAMSHID, ADDRESS UNAVAILABLE AT TIME OF FILING, | |
| 3052 | TAI, M.D., LEE WEN, HYDE PARK ASSOC. IN MEDICINE, LTD, 1515 E. 52ND PLACE, 3RD FLOOR, CHICAGO, IL 60625 | |
| 3056 | TAIT, ELIZABETH, 5555 S BLACKSTONE AVE, CHICAGO, IL 60637 | |
| 3056 | TALBERT, BOBBY W, 2332 25TH ST SE #1, WASHINGTON, DC 20020 | |
| 3056 | TALBERT, SARAH LOUISE, 6224 AUTH ROAD, SUITLAND, MD 20746 | |
| 3056 | TALBERT-REDD, CYNTHIA H, 8946 S DORCHESTER, HSE, CHICAGO, IL 60619 | |
| 3052 | TALBOT, DONNA, DOCTORS COMMUNITY HEALTHCARE, 6720 N SCOTTSDALE ROAD, SCOTTSDALE, AZ 85253 | |
| 3052 | TALEGHANI, DE MOHAMMED F, 4467 OLD BRANCH AVENUE, TEMPLE HILLS, MD 20748 | |
| 3052 | TALEGHANI, MD, MOHAMMAD, NOT AVAILABLE AT TIME OF SIGNING, | |
| 3056 | TALFORD, TERRY, 3322 BLAINE ST NE, WASHINGTON, DC 20019 | |
| 3056 | TALIAFERRO, LEROY, 7558 S PERRY, CHICAGO, IL 60620 | |
| 3056 | TALISCHY-ZAHED, NARRIN, 2045 WINNETKA RD, HSE, NORTH FIELD, IL 60093 | |
| 3056 | TALLEY, CARLTON BENITEZ, 939 LONGFELLOW ST NW #8, WASHINGTON, DC 20011 | |
| 3056 | TALLEY, CURTIS, 4056 1ST ST SW, WASHINGTON, DC 20032 | |
| 3052 | TALUSAN, RAMON G, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | TAN, CHAO KUANG, 1327 WEST 32ND ST, CHICAGO, IL 60608 | |
| 3056 | TAN, GIRL LI S, 2816 SO POPLAR AVE, CHICAGO, IL 60608 | |
| 3056 | TANCO, SABIN, 5643 N WASHTENAW, APT 3E, CHICAGO, IL 60659 | |
| 3052 | TANDRA WILLIS, 4011 8TH STREET, NW, WASHINGTON, DC 20011 | |
| 3052 | TANEJA, K SINGH, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | TANEJA, KANWALJIT SINGH, 12816 MAIDENS BOWER DR, POTOMAC, MD 20854-6000 | |
| 3048 | TANKS FOR YOUR BUSINESS, 4938 HAMPDEN LN, PMB 296, BETHESDA, MD 20814-2914 | |
| 3056 | TANNER, DIANA, 4645 6TH ST SE UNIT2-16, WASHINGTON, DC 20032 | |
| 3048 | TANPOCO, BONNA, 5700 ETIWANDA AVE UNIT 185, TARZANA, CA 91356-2539 | |
| 3056 | TANTAWY, LATIFAH L, 4800 S CHICAGO BEACH DR, #2714 N, CHICAGO, IL 60615 | |
| 3056 | TAPER, JAQUELINE, 1901 E ST SE (CDF), WASHINGTON, DC 20003 | |
| 3052 | TAPIR SOLUTIONS, 6333 CANOGA AVENUE #126, WOODLAND HILLS, CA 91367 | |
| 3056 | TAPP, CLYDE, PO BOX 1023, TEMPLE HILLS, MD 20748 | |
| 3048 | TARA PRESS, INC, 12970 BRANFORD ST STE K, ARLETA, CA 91331-4377 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   TARASCON PUBLISHING, PO BOX 1159, LOMA LINDA, CA 92354-1159

3048   TARGET TRANSIT SERVICES INC,, PO BOX 8403, HYATTSVILLE, MD 20787-8403

3052   TARTOF, DAVID, 5511 S KIMBARK AVE, CHICAGO, IL 60637-1618

3056   TARVER, REGINALD DAVID, 4639 6TH ST SE, WASHINGTON, DC 20032

3052   TARVERDIAN, SHAKEH, 625 E VERDUGO AVE APT T, BURBANK, CA 91501-2321

3048   TARZANA MEDICAL CENTER, PO BOX 31001-0155, PASADENA, CA 91110-0155

3052   TASSONE, M.D., ROSALIE, MICHAEL REESE HOSPITAL DEPT. OF STRATEGY, 2929 S. ELLIS AVE, CHICAGO, IL 60616

3052   TATE ENGINEERING, 8533 A TERMINAL RD, LORTON, VA 22079

3048   TATE ENGINEERING, 8533-A TERMINAL RD, LORTON, VA 22079

3056   TATE, ALBERTA D, 7156 S CAMPBELL AVE, CHICAGO, IL 60629

3056   TATE, CYNTHIA P, #45 P ST SW #21, WASHINGTON, DC 20024

3056   TATE, DENEEN, 1891 SAVANNAH PL SE, WASHINGTON, DC 20020

3056   TATE, ORA LEE, 6906 S CORNELL AVE #2C, CHICAGO, IL 60649

3056   TATE, SANDRA, 2000 NORTH CAPT ST NW, WASHINGTON, DC 20013

3056   TATES, WALTER, 5330 COLORADO AVE NW #306, WASHINGTON, DC 20009

3056   TATUM, SHIRLEY ANN, 4410 FALLS TER SE #1, WASHINGTON, DC 20020

3052   TAUT INC, 2571 KANEVILLE CT, GENEVA, IL 60134-2505

3048   TAVERN SERVICE COMPANY, 18228 PATHENIA ST, NORTHRIDGE, CA 91325

3048   TAVERN SERVICES, 18228 PARTHENIA ST, NORTHRIDGE, CA 91325-3304

3052   TAYLOR FREEZERS OF SO CA INC, 6825 E WASHINGTON BLVD, LOS ANGELES, CA 90040-1905

3052   TAYLOR PHARMACEUTICAL, PO BOX 5136, SAN CLEMENTE, CA 92674-5136

3052   TAYLOR SECURITY AND LOCK, 8585 ATLAS DRIVE, GAITHERSBURG, MD 20877

3056   TAYLOR, BARBARA, 3209 MASS AVE SE #3, WASHINGTON, DC 20019

3056   TAYLOR, BARBARA, 7100 S SHORE DR #1009, FORD HTS, IL 60411

3056   TAYLOR, BRENDA JEAN, 9225 BRANDY LANE M, LAUREL, MD 20723

3056   TAYLOR, CARLA YVONNE, 6902 PAMELA LANE, CLINTON, MD 20735

3056   TAYLOR, CARMEN, 7930 S LUELLA, CHICAGO, IL 60617

3056   TAYLOR, CAROLYN MAE, 2032 NORTH ANVIL LANE, TEMPLE HILLS, MD 20748

3056   TAYLOR, CECELIA DENISE, 3524 B ST SE #202, WASHINGTON, DC 20019

3056   TAYLOR, CHARLOTTE, NO FIXED ADDRESS, WASHINGTON, DC 20003

3056   TAYLOR, CLIFFORD, 401 E 32ND ST #210, CHICAGO, IL 60616

3056   TAYLOR, DAIJAH J, 705 BRANDYWINE STREET SE #101, WASHINGTON, DC 20032

3056   TAYLOR, DAJUAN, 2212 SOUTHERN AVENUE SE, WASHINGTON, DC 20020

3056   TAYLOR, DAVID, 635 I STREET NE, WASHINGTON,, DC 20002

3056   TAYLOR, DAVID, 7644 S GREENWOOD, CHICAGO, IL 60619

3056   TAYLOR, DEBORAH MARIE, 1303 SAVANNAH ST SE #102, WASHINGTON, DC 20032

3056   TAYLOR, DELORES ANN, 5601 EADS STREET NE, WASHINGTON, DC 20019

3056   TAYLOR, DIANE, 4417  S WOOD ST 2FL, CHICAGO, IL 60609

3056   TAYLOR, DONALD, 5601 EADS ST NE, WASHINGTON, DC 20019

3057   TAYLOR, DOVIE, 243 E 32ND ST, APT 619, CHICAGO, IL 60619

3056   TAYLOR, EDDIE, 1814 H PL NE #A, WASHINGTON, DC 20002

3056   TAYLOR, ELMER, 2211 1ST ST NW, WASHINGTON, DC 20001

3056   TAYLOR, ELMER, 4601 ML KING AVE SW, WASHINGTON, DC 20032

3057   TAYLOR, ERMA, 1253 W 61ST ST CHICAGO IL 6063, CHICAGO, IL 60636

3056   TAYLOR, ETHELYN L, 7321 S SHORE DR #10C, CHICAGO, IL 60649

3056   TAYLOR, FAYE RAY, 4431 HUNT PLACE N.E., WASHINGTON, DC 20019

3056   TAYLOR, GERALDINE, 2801 S KING DR #1112, CHICAGO, IL 60616

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
| --- | --- | --- |

3056 TAYLOR, HEATHER, 9671 S LUELLA ST, CHICAGO, IL 60617

3056 TAYLOR, HENRY LEONARD, 18 53RD ST SE, WASHINGTON, DC 20019

3056 TAYLOR, JACQUALINE, 3432 FLORO ST NE., WASHINGTON, DC 20902

3056 TAYLOR, JACQUELINE ALINE, 3223 BUENA VISTA TERR SE #102, WASHINGTON, DC 20032

3056 TAYLOR, JAMES I, 6901 S EUCLID AVE 2FL, CHICAGO, IL 60649

3056 TAYLOR, JAMESHA, 2239 SAVANNAH TERR, APT 23, WASHINGTON, DC 20020

3056 TAYLOR, JEANELLA M, 613 DARRINGTON ST SE, WASHINGTON, DC 20030

3056 TAYLOR, JOHN NATHANIEL, 9024 HARDESTY DRIVE, CLINTON, MD 20735

3056 TAYLOR, LARRY MATTHEWS, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20002

3056 TAYLOR, LARRY ROMERO, 1393 CONGRESS ST SE, APT 5, WASHINGTON, DC 20032

3057 TAYLOR, LEON T, 4727 N MALDEN ST, CHICAGO, IL 60640

3056 TAYLOR, LILLIE MAE, 620 ALA AVE SE, #3, WASHINGTON, DC 20032

3056 TAYLOR, MARCUS SHEA-ALAN, 8378 INDIAN HEAD HWY, APT C1, FT WASHINGTON, MD 20744

3056 TAYLOR, MARTHA, 7836 S LOOMIS, CHICAGO, IL 60620

3056 TAYLOR, MARVIN, PO BOX 208241, CHICAGO, IL 60620

3056 TAYLOR, MARY E, 19520 LAKE PARK DR, HSE, LYNWOOD, IL 60411

3056 TAYLOR, MARY, 1409 42ND ST S.E., WASHINGTON, DC 20020

3056 TAYLOR, MAURICE LAVAUGHN, 1920 R ST SE, WASHINGTON, DC 20020

3056 TAYLOR, MELVIN, 203 20TH ST NE#4, WASHINGTON, DC 20002

3056 TAYLOR, MICHAEL WARREN, 738 CONGRESS ST SE, WASHINGTON, DC 20032

3056 TAYLOR, MILFORD, 4345 S KING DR APT #2, CHICAGO, IL 60653

3056 TAYLOR, MONICA, 1740 GAINSVILLE ST SE, APT 8, WASHINGTON, DC 20032

3056 TAYLOR, MYA, 5028 S ELIZABETH ST, CHICAGO, IL 60609

3056 TAYLOR, MYRTIS, 7556 S COLFAX AVE #1A, CHICAGO, IL 60649

3056 TAYLOR, NAKEISHA, 2623 BOWEN RD SE, APT 102, WASHINGTON, DC 20002

3056 TAYLOR, NICKO LAURICE, 1303 SAVANNAH ST SE, APT 201, WASHINGTON, DC 20032

3056 TAYLOR, OSCAR, 1000 12TH ST SE#504, WASHINGTON, DC 20003

3056 TAYLOR, PATRICIA JOYCE, 2845 ROBINSON PL SE #303, WASHINGTON, DC 20020

3056 TAYLOR, PAUL ALVESTA, 4716 SOUTHERN AVE SE, WASHINGTON, DC 20019

3052 TAYLOR, PEARL M, 3201 SCOTTISH AVE., SUITLAND, MD 20746

3056 TAYLOR, RAYMOND, 120 MOHICAN DRIVE, FOREST HEIGHTS, MD 20745

3056 TAYLOR, REDRICK, 1529 E 83RD ST, CHICAGO, IL 60619

3056 TAYLOR, RICHARD PRINCE, 4706 23RD PKWY #1, TEMPLE HILLS, MD 20748

3056 TAYLOR, ROBERT E, 5401 S HYDE PARK BLVD #1105, CHICAGO, IL 60615

3056 TAYLOR, RUTHA M, 3341 S GILES AVE, CHICAGO, IL 60616

3056 TAYLOR, SAM, 1380 SO AVE SE, WASHINGTON, DC 20032

3056 TAYLOR, SHANCE, 4219 4TH STREET SE #4, WASHINGTON, DC 20032

3056 TAYLOR, SHARITA, 3304 6TH ST SE, #202, WASHINGTON, DC 20032

3056 TAYLOR, SHAVON N, 5496 S HYDE PARK BLVD #205, CHICAGO, IL 60615

3056 TAYLOR, SHAVONE LOUISE, 8254 DEERFIELD CIRCLE, SEVERN, MD 21144

3056 TAYLOR, VIVIAN, 3653 S FEDERAL #802, CHICAGO, IL 60609

3056 TAYLOR, WILLIAM MORRIS, 2904 GOSPORT COURT, FT WASHINGTON, MD 20744

3057 TAYLOR, WILLIAM, 2334 13TH PL NE, WASHINGTON, DC 20018

3056 TAYLOR, WOODROW, 3510 29TH AVE, TEMPLE HILLS, MD 20748

3056 TAYLOR, YVONNE DENISE, 6423 LIVINGSTON RD #200, OXON HILL, MD 20745

3056 TAYMANY, CHANTHANA, 1430 S MICHIGAN AVE #206, CHICAGO, IL 60605

3052 TCN COMPANIES, 12377 MERIT DR # 100, DALLAS, TX 75251-2224

3052 TCN COMPANIES, 6701 CENTER DR W STE 1050, LOS ANGELES, CA 90045-1555

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
| --- | --- | --- |

3056 TEAGUE, NIYJAH, 6432 S GREEN ST, APT 2, CHICAGO, IL 60621

3056 TEAGUE, TAMIKA, 6432 S GREEN, CHICAGO, IL 60621

3052 TEAM SURGICAL, 1624 W KATELLA AVE STE B, ORANGE, CA 92867-3461

3056 TEAT, MICHAEL, 3510 S RHODES AVE #2101, CHICAGO, IL 60653

3056 TEBJE, MELKAMU, 2000 5TH ST NE, WASHINGTON, DC 20002

3052 TECH SUPPORT ASSOCIATES, 2070 PEACHTREE INDUSTRIAL CT, CHAMBLEE, GA 30341

3056 TECHANE, SEBLE, 1107 11TH ST NW #21, WASHINGTON, DC 20001

3048 TECHNICAL SPECIALTIES, INC, 5001 FORBES BLVD, LANHAM, MD 20706-4415

3052 TECHNICAL SUPPORT ASSOCIATES, 2070 PEACHTREE INDUSTRIAL, CHAMBLEE, GA 30341

3052 TECHNICAL SUPPORT ASSOCIATES, NOT AVAILABLE AT TIME OF FILING, ATLANTA, GA 30310

3048 TECHNOLOGY IMAGING SERVICES, PO BOX 3589, YOUNGSTOWN, OH 44513-3589

3052 TECHSERV SOLUTIONS, INC, 9500 ARENA DRIVE, SUITE 270, LARGO, MD 20744

3048 TEI ANALYTICAL, INC, 7177 N AUSTIN AVE, NILES, IL 60714-4617

3052 TEJEDA, SARAH, NOT AVAILABLE AT TIME OF FILING,

3052 TEK SYSTEMS, PO BOX 198568, ATLANTA, GA 30384-8568

3056 TEKESTE, STELLA JOSEPHINE, 1642 16TH ST SE, APT 2, WASHINGTON, DC 20020

3056 TEKLEWOLD, MELSU, 3636 16TH ST NW #912A, WASHINGTON, DC 20010

3052 TELECOMMUNICATION SERVICES, CO, 8900 EDGEWORTH DRIVE, SUITE G, CAPITOL HEIGHTS, MD 20743

3048 TELECOMMUNICATIONS SERVICES, INC, 5437 US HIGHWAY 30 E, FORT WAYNE, IN 46803-1701

3052 TELEHEALTH SERVICES, 4191 FAYETTEVILLE RD, RALEIGH, NC 27603-3605

3048 TELEHEALTH SERVICES, 4191 FAYETTEVILLE RD, RALEIGH, NC 27603-3605

3052 TELEHEALTH SERVICES, PO BOX 890115, CHARLOTTE, NC 28289-0115

3048 TELEHEALTH SERVICES, PO BOX 890115, CHARLOTTE, NC 28289-0115

3048 TELELINK COMMUNICATIONS INC, 503 CARLISLE DR STE 100, HERNDON, VA 20170-4859

3048 TELERENT LEASING CORPORATION, PO BOX 26627, RALEIGH, NC 27611-6627

3052 TELERGY, 1 TELERGY PKWY, EAST SYRACUSE, NY 13057-1370

3048 TELERGY, 1 TELERGY PKWY, EAST SYRACUSE, NY 13057-1370

3048 TELESYSTEMS, INC, 7205-E LOCLPORT PLACE, LORTON, VA 22079

3048 TELESYSTEMS, INC, 7311 HYLAND ST, SPRINGFIELD, VA 22150

3048 TELETECH COMMUNICATIONS, 9693H GERWIG LN, COLUMBIA, MD 21046-1520

3056 TELFER, MARGARET, 4800 SO CHGO BEACH DR #2301 SO, CHICAGO, IL 60615

3052 TELFER, MARGARET, ONCOLOGY HEMATOLOGY PARTNERS, LLC, 4800 S. CHICAGO BEACH DR, APT 2301, CHICAGO, IL 60615

3052 TELLER, LEVIT & SILVERTRUSTS, P.C., 11 EAST ADAMS ST # 800, CHICAGO, IL 60603

3052 TELTRONIC, INC, 215 WESTHAMPTON PLACE, CAPITAL HEIGHTS, MD 20743

3052 TELTRONIC, 4925 NICHOLSON COURT, KENSINGTON, MD 20895

3048 TEMP UNLIMITED, PO BOX 661358, ARCADIA, CA 91066-1358

3056 TEMPLE, ERNESTINE, 8204 S MARSHFIELD, CHICAGO, IL 60620

3056 TEMPLETON, LINDA DINGUS, 1308 PRAIRIE AVE, CHICAGO HEIGHTS, IL 60411

3052 TEMPORARY HELP INC, PO BOX 30147, BALTIMORE, MD 21270-0147

3048 TEMPORARY HELP INC, PO BOX 30147, BALTIMORE, MD 21270-0147

3048 TEMTEC, INC, 100 ROUTE 59, SUFFERN, NY 10901-4927

3052 TENACORE HOLDINGS, 647 YOUNG ST, SANTA ANA, CA 92705-5633

3048 TENE, JOHN O, 11237 LEGATO WAY, SILVER SPRING, MD 20901-5054

3052 TENET FEDERAL CREDIT, PO BOX 1240, LOS ALAMITOS, CA 90720-1240

3052 TENET HEALTHCARE CORPORATION, ATTN: ANNE KAMINSKI GOVERNMENT PROGRAMS, 11620 WILSHIRE BOULEVARD, LOS ANGELES, CA 90025

3052 TERATEST LABS, 17781 COWAN STE 150, IRVINE, CA 92614-6009

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | TERESITA BANTUG, 5511 YORKSHIRE DRIVE, TEMPLE HILLS, MD 20748 | |
| 3052 | TERESITA DELIMA AND CYNTHIA BUTLER, 1250 24TH STREET, N.W., SUITE 300, WASHINGTON, DC 20037 | |
| 3052 | TERMINEX, 7011 SHOUP AVE, JESUS RIVERA, CANOGA PARK, CA 91307-2335 | |
| 3048 | TERMINIX INTERNATIONAL, 3055 N CALIFORNIA ST, BURBANK, CA 91504-2005 | |
| 3056 | TERNES, ANNA, 5516 W WINDSOR AVE, CHICAGO, IL 60630 | |
| 3056 | TERRELL, ALBENNETT, 11713 S LOOMIS ST, CHICAGO, IL 60643 | |
| 3056 | TERRELL, CARLA D., 7631 S KINGSTON #3N, CHICAGO, IL 60649 | |
| 3056 | TERRELL, CELESTE, 5084 SILVER CT, APT T202, FORESTVILLE, MD 20747 | |
| 3056 | TERRELL, CLAUDIA J, 8535 S BENNETT, CHICAGO, IL 60617 | |
| 3057 | TERRELL, EDITH, 6306 S EGGLESTON ST, UNIT B, CHICAGO, IL 60621 | |
| 3056 | TERRELL, MARGO, 450 XENIA ST SE #2, WASHINGTON, DC 20032 | |
| 3056 | TERRELL, MAURICE, 1359 W GARFIELD BLVD, CHICAGO, IL 60636 | |
| 3056 | TERRELL, MICHAEL DAVID, 1511 28TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | TERRELL, PHILLIP, 3802 CRIKET AVE, FORESTVILLE, MD 20747 | |
| 3056 | TERRELL, SAMUEL, 10935 S HALSTED ST, CHICAGO, IL 60628 | |
| 3052 | TERRI NELSON, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | TERRI TUNSTALL, 3304 CURTIS DRIVE, #103, HILLCREST, MD 20746 | |
| 3056 | TERRY, ANNIE, 7822 S GREEN AVE, 1ST FLR, CHICAGO, IL 60620 | |
| 3056 | TERRY, CARNELUS, 3620 S RHODES AVE #1405, CHICAGO, IL 60653 | |
| 3056 | TERRY, DEMETRIUS MARQUIS, 2913 KNOX PL SE, APT 310, WASHINGTON, DC 20020 | |
| 3048 | TERRY, DESI, 18400 VALERIO ST, APT. #52, RESEDA, CA 91335-3033 | |
| 3056 | TERRY, EMMA LOUISE, 2913 KNOX PL SE #310, WASHINGTON, DC 20020 | |
| 3056 | TERRY, LUVANT ANITA, 3603 SILVER PARK DRIVE, APT 203, SUITLAND, MD 20746 | |
| 3056 | TERRY, MINNIE, 5029 57TH AVE #302, BLADENSBURG, MD 20710 | |
| 3056 | TERRY, RONALD, 2613 SCHULT PL, WALDORF, MD 20601 | |
| 3056 | TERRY, RUDOLPH VALENTINE, 1314 SOUTHVIEW DR #411, OXON HILL, MD 20745 | |
| 3048 | TERUMO CARDIOVASCULAR SYSTEMS CORP, 6200 JACKSON RD, ANN ARBOR, MI 48103-9586 | |
| 3052 | TESNO, LISA, 7500 E DEER VALLEY RD UNIT 85, SCOTTSDALE, AZ 85255-4865 | |
| 3048 | TESNO, LISA, 7500 E DEER VALLEY RD UNIT 85, SCOTTSDALE, AZ 85255-4865 | |
| 3056 | TETTEH, EDWARD A, 50 E 41TH ST, CHICAGO, IL 60653 | |
| 3056 | TEWOLDE, WOLDE RAPHAEL, 2011 14TH ST NW #3, WASHINGTON, DC 20009 | |
| 3052 | THAI FOOD SUSHI EXPRESS, 11363 RIVERSIDE DR, NORTH HOLLYWOOD, CA 91602-1268 | |
| 3048 | THATAWAT, BIC D, 17819 MERRIDY ST APT 229, NORTHRIDGE, CA 91325-4613 | |
| 3056 | THAXTON, ARTHUR L, 461 H ST NW, APT 725, WASHINGTON, DC 20001 | |
| 3056 | THAXTON, JAMES, 2103 I ST NE #2, WASHINGTON, DC 20002 | |
| 3048 | THE ABBEY PRESS COMPANIES, 5 HILL DR, SAINT MEINRAD, IN 47577-1002 | |
| 3048 | THE ALTERNATIVE SOURCE, INC, 3325 N ARLINGTON HEIGHTS RD, ARLINGTON HEIGHTS, IL 60004-1582 | |
| 3052 | THE AM REGISTRY OF RADIOLOGIC TECH, 1255 NORTHLAND DR, SAINT PAUL, MN 55120-1139 | |
| 3052 | THE ARGUS PRESS, 7440 N NATCHEZ AVE, NILES, IL 60714-3802 | |
| 3052 | THE ARIZONA REPUBLIC, PO BOX 300 CUST ACCTG SVCS, PHOENIX, AZ 85001-0300 | |
| 3048 | THE BAKER COMPANY, PO BOX E, SANFORD, ME 04073-1338 | |
| 3052 | THE BOILER STORE, 4631 BALTIMORE AVE, HYATTSVILLE, MD 20781 | |
| 3052 | THE BOILER STORE, NOT AVAILABLE AT TIME OF FILING, HYATTSVILLE, MD 20781 | |
| 3052 | THE C/S GROUP-DECOGARD PRODUCTS, 2610 COMMERCE WAY STE A, VISTA, CA 92083 | |
| 3052 | THE CANDY BALLOON COMPANY, 3734 SHILOH ROAD, TYLER, TX 75707 | |
| 3048 | THE CARAPACE CORPORATION, 8705 BOLLMAN PL - C, SAVAGE, MD 20763-9775 | |
| 3048 | THE CARLTON CLUB, 160 E PEARSON ST, CHICAGO, IL 60611-2148 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | THE CATHOLIC UNIVERSITY SCHOOL OF NURSING, 620 MICHIGAN AVE N EAST, WASHINGTON, DC 20064 | |
| 3048 | THE CHASE MANHATTAN BANK, 450 W 33RD ST, NEW YORK, NY 10001-2603 | |
| 3052 | THE CIT GROUP, PO BOX 550599, ATTN: CUSTOMER SERVICE, JACKSONVILLE, FL 32255-0599 | |
| 3052 | THE COOLING TOWER STORE, PO BOX 1323, LAUREL, MD 20725 | |
| 3052 | THE COOPER FAMILYCENTER, 22231 MULHOLLAND HWY STE# 202, CALABASAS, CA 91302 | |
| 3052 | THE CRIDER GROUP, 501 TRENTON ST SE, WASHINGTON, DC 20032-3867 | |
| 3048 | THE DEPT OF OB/GYN, 601 ELMWOOD AVE BOX 668, ROCHESTER, NY 14642-0001 | |
| 3052 | THE DISTRICT OF COLUMBIA NURSES ASSOCIATION, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | THE DRAWING BOARD, PO BOX 2995, HARTFORD, CT 06104-2995 | |
| 3052 | THE DRAWING BOARD, PO BOX 6213, CAROL STREAM, IL 60197-6213 | |
| 3052 | THE DYNAMIC DIFFERENCE, 601 DOVER RD #19, ROCKVILLE, MD 20850 | |
| 3052 | THE ENTERTAINMENTCONTRACTOR, PO BOX 65151, LOS ANGELES, CA 90065-0151 | |
| 3052 | THE FARRIS GROUP, 15450 SOUTH OUTER FORTY SUITE 120, ST LOUIS, MO 63017 | |
| 3048 | THE FAXON COMPANY, DEPT 77-6980, CHICAGO, IL 60678-0001 | |
| 3048 | THE FINISH CARPENTER, 13723 CHICK A DEE CT, AGUA DULCE, CA 91390-2777 | |
| 3052 | THE GALERY COLLECTION, PO BOX 360, RIDGEFIELD PARK, NJ 07660-0360 | |
| 3048 | THE GEORGE WASHINGTON UNIV MFA, DEPARTMENT 0005, WASHINGTON, DC 20073 | |
| 3052 | THE GEORGE WASHINGTON UNIVERSITY, MFA DEPARTMENT 0005, WASHINGTON, DC 20073 | |
| 3048 | THE GEORGE WASHINGTON UNIVERSITY, MFA DEPARTMENT 0005, WASHINGTON, DC 20073 | |
| 3052 | THE GUARDIAN, PO BOX 51505, LOS ANGELES, CA 90051-5805 | |
| 3052 | THE HAND REHABILITATION CTR OF IND, PO BOX 80434, INDIANAPOLIS, IN 46280-0434 | |
| 3052 | THE HUMIDOR T W E INC, 22323 SHERMAN WAY # 14, CANOGA PARK, CA 91307 | |
| 3052 | THE IMPLEMENTATION GROUP, INC., 101 CONSTITUTION AVE NW STE 650, WASHINGTON, DC 20001-2133 | |
| 3048 | THE IMPLEMENTATION GROUP, INC., 101 CONSTITUTION AVE NW STE 650, WASHINGTON, DC 20001-2133 | |
| 3052 | THE INSTITUTE DEPT OF EDUCATION, 60 PRESIDENTIAL PLAZA, SUITE 108, SYRACUSE, NY 13202 | |
| 3048 | THE INTERPUBLIC GROUP OF COMPANIES, 13801 FNB PKWY, OMAHA, NE 68154-5230 | |
| 3052 | THE INTERPUBLIC GROUP, 1271 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 | |
| 3052 | THE JEWLETT REFRIGERATIOR CO, PO BOX 672, BUFFAFLO, NY 14240-0672 | |
| 3052 | THE KERRY S PEARSON, LLC, 1225 19TH ST NW STE 825, WASHINGTON, DC 20036-2433 | |
| 3052 | THE LAFAYETTE LIFE INSURANCE CO, PO BOX 664102, INDIANAPOLIS, IN 46266 | |
| 3052 | THE LANGUAGE DOCTORS,INC, 500 H STREET NE, WASHINGTON, DC 20002 | |
| 3052 | THE LEATHER KING, 15609 VENTURA BLVD, NORTHRIDGE, CA 91436 | |
| 3052 | THE MATRIX GROUP INC, 5103 ACACIA AVE, BETHESDA, MD 20814 | |
| 3052 | THE MATWORKS DBA, JANITEX RUG SERVICE CORP, DEPT 5119, PO BOX 30000, HARTFORD, CT 06150-5119 | |
| 3048 | THE MEDICAL LETTER, 1000 MAIN ST, NEW ROCHELLE, NY 10801-7538 | |
| 3052 | THE METROPOLITAN POLICE BOYS AND GIRLS CLUBS, DC, 4103 BENNING RD NE, ADMINISTRATIVE OFFICES, WASHINGTON, DC 20019-3423 | |
| 3052 | THE METROPOLITAN POLICE BOYS AND, 4103 BENNING ROAD NE, WASHINGTON, DC 20019 | |
| 3052 | THE METROPOLITAN POLICE BOYS, 4103 BENNING ROAD NE, WASHINGTON, DC 20019 | |
| 3052 | THE MID-ATLANTIC RENAL COALITION, 1527 HUGUENDT, MIDLOTHIAN, VA 23113 | |
| 3052 | THE MOORE STORE, 850 TECHNOLOGY WAY, ATTN.: DEBBIE ALLGOOD, LIBERTYVILLE, IL 60048-5350 | |
| 3052 | THE MOORE STORE, P. O. BOX 6147, CAROL STREAM, IL 60197-6147 | |
| 3052 | THE MOORE STORE, PO BOX 6147, CAROL STREAM, IL 60197-6147 | |
| 3052 | THE MORGAN LENS, PO BOX 8719, MISSOULA, MT 59807 | |
| 3048 | THE NOTARY STORE, 235A MILL ST NE, VIENNA, VA 22180-4523 | |
| 3052 | THE ODESSEY RESTAURANT, 15600 ODESSEY DRIVE, GRANADA HILLS, CA 91344 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   THE OR GROUP, INC, 1 POST OFFICE SQ, ACTON, MA 01720-3948

3052   THE PASTORS NETWORK, 3300 W 159TH ST STE 106, MARKHAM, IL 60426-4052

3052   THE PATERNITY & CHILD SUPPORT, 500 INDIANA AVE NW, ROOM 4335, WASHINGTON, DC 20001

3048   THE PERRIER GROUP OF AMERICA, PO BOX 52271, PHOENIX, AZ 85072-2271

3052   THE PLAQUE SHAQUE, 7303 LIVINGSTON ROAD, OXON HILL, MD 20745

3052   THE PRINCIPAL FIANANCIAL GROUP, 711 HIGH STREET, DES MOINES, IA 50392-0010

3052   THE PRINTER WORKS, 3481 ARDEN ROAD, HAYWARE, CA 94545

3052   THE PRINTER WORKS, NOT AVAILABLE AT TIME OF FILING, HAYWARD, CA 94545

3048   THE PRO, PO BOX 1168, MARBLEHEAD, MA 01945-5168

3052   THE PSYCHOLOGICAL CORPORATION, PO BOX 96448, CHICAGO, IL 60693

3048   THE RENAISSANCE CENTER FOR PLASTIC SURGER, 3700 JOSEPH SIEWICK DR STE 301, ANDREW G. GOLDBERG MD FACS, FAIRFAX, VA 22033-1739

3052   THE RESIDENCES AT PARK HYATT, 1221 24TH STREET NW, WASHINGTON, DC 20037

3052   THE RICHARDSON COMPANY, 13 CREEKWOOD LANE SW, LAKEWOOD, WA 98499-1239

3052   THE RICHARDSON COMPANY, 13 CREEKWOOD LN SW, LAKEWOOD, WA 98499-1239

3048   THE RITZ CARLTON, 1150 22ND ST NW, WASHINGTON, DC 20037-1219

3048   THE RUHOFF CORPORATION, 393 SAGAMORE AVE, MINEOLA, NY 11501-1919

3052   THE SCALE PEOPLE, 9693-C GERWIG LANE, COLUMBIA, MD 21046

3048   THE SCOTTSDALE PLAZA RESORT, 7200 N SCOTTSDALE RD, ATTN: ACCOUNTS RECEIVABLE, SCOTTSDALE, AZ 85253-3633

3052   THE SHOWER DOOR DOCTOR, 5716 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91601-1625

3052   THE SILVER LEAF, 1401 BURR OAK RD APT 408C, HINSDALE, IL 60521-2960

3052   THE SOCIETY FOR BATTERED, ASIAN INDIAN WOMEN, 408 CAMINO DE CELESTE, THOUSAND OAKS, CA 91360

3052   THE ST  JOHN COMPANIES, PO BOX 51263, LOS ANGELES, CA 90051-5563

3052   THE ST PAUL, 540 LAKE COOK ROAD, WASHINGTON, DC 20032

3052   THE SUPPLY ROOM COMPANIES INC, PO BOX 6887, RICHMOND, VA 23230

3052   THE SURGERY CENTER AT 900 N. MICHIGAN AVE, LLC, 15 W. GRAND AVE, ATTN: NADER BOZORGI, CHICAGO, IL 60611

3048   THE T SYSTEM, 4020 MCEWEN RD STE 281, DALLAS, TX 75244-5091

3052   THE VENTURA COUNTY STAR, PO BOX 79085, CITY OF INDUSTRIES, CA 91716-9085

3048   THE WALL STREET JOURNAL, PO BOX 900, CHICOPEE, MA 01021-0900

3048   THE WASHINGTON METROPOLITAN, PO BOX 7382, FAIRFAX STATION, VA 22039-7382

3048   THE WASHINGTON PHYSICIANS DIRECTORY, PO BOX 4436, SILVER SPRING, MD 20914-4436

3048   THE WASHINGTON POST, PO BOX 79095, BALTIMORE, MD 21279-0095

3052   THE WASHINGTON POST, PO BOX 79101, BALTIMORE, MD 21279-0101

3048   THE WORLD TRAVEL SPECIALISTS GROUP, 115 S LA SALLE ST, 32ND FLOOR, CHICAGO, IL 60603-3801

3048   THEODORE STACY, 258 WEST US HIGHWAY 6, VALPARASIO, IN 46385

3056   THEODORE, LENEATAL, P O BOX A3924, CHICAGO, IL 60690-3924

3048   THERACOM, INC, PO BOX 650105, CINCINNATI, OH 45264-0105

3048   THERAPISTS UNLIMITED CHICAGO, PO BOX 200528, HOUSTON, TX 77216-0528

3052   THERAPUTIC MANAGEMENT SERVICES INC, PO BOX 55288, WASHINGTON, DC 20040-5228

3048   THERAPY SYSTEMS, INC, 1993 MORELAND PKWY, ANNAPOLIS, MD 21401-3146

3052   THERESA BRYANT, 12742 WEDGEDALE COURT, UPPER MARLBORO, MD 20072

3052   THERESA CHATMAN & SANDMAN, LEVY & PETRICH, 134 N. LASALLE #1323, CHICAGO, IL 60602

3052   THERESA EVERETTE, CPAM,CONSULTANT, 2811  31ST STREET, SE, WASHINGTON, DC 20020

3052   THERMAL FINNED TUBE PROCESSORS, 6144 FERGUSON DR, LOS ANGELES, CA 90022-5327

3048   THERM-FLO, 251 HOLDBROK DR, WHEELING, IL 60090

3048   THERMO FORMA, INC, PO BOX 649, MARIETTA, OH 45750-0649

Doctors Community

| Svc Lst | Name and Address of Served Party |
|---|---|
| 3048 | THERMO SHANDON, 171 INDUSTRY DR, PITTSBURGH, PA 15275-1015 |
| 3048 | THERMOGENESIS CORPORATION, 3416 GOLD CAMP DR, RANCHO CORDOVA, CA 95670 |
| 3048 | THERMOSCAN, INC, 465 S SPRING RD, ELMHURST, IL 60126-3862 |
| 3056 | THIAM, IBRAHIMA, 2901 S KING DR #1001, CHICAGO, IL 60616 |
| 3052 | THIEBLOT, RYAN, MILLER &, 401 E PRATT STREET, SUITE 444, BALTIMORE, MD 21202 |
| 3052 | THIEBOLT, RYAN, MARTIN & MARTIN, PA, 401 E. PRATT, 4TH FLOOR, BALTIMORE, MD 21202-3091 |
| 3048 | THIEME MEDICAL PUBLISHING, 333 7TH AVE, NEW YORK, NY 10001-5004 |
| 3056 | THIGPEN, ALVIN L, 2355 E 67TH ST APT 512, CHICAGO, IL 60649 |
| 3056 | THIGPEN, ANDREA, 7121 S ELLIS AVE 1ST FL, CHICAGO, IL 60619 |
| 3056 | THIGPEN, JEROME, 6550 S ELLIS AVE, CHICAGO, IL 60617 |
| 3056 | THILLET, MANUEL, 1436 IRVING ST NW, WASHINGTON, DC 20010 |
| 3048 | THIS COMPANY, 432 CHADWICK CIR, VALPARAISO, IN 46385-8081 |
| 3052 | THOMAS CHUEN, 12102 AMBLEWOOD DRIVE, LAUREL, MD 20708 |
| 3052 | THOMAS MCLAUGHLIN, MD, 4415 JOHN STREET, SUITLAND, MD 20764 |
| 3052 | THOMAS VANCLEAF, NOT AVAILABLE AT TIME OF FILING, |
| 3056 | THOMAS, ABBEY M, 5920 S ROCKWELL AVE 2ND FL, CHICAGO, IL 60629 |
| 3056 | THOMAS, ALBERT, 7837 S HERMITAGE AVE, CHICAGO, IL 60637 |
| 3048 | THOMAS, ALMA B, 819 FOREST DR S, OXON HILL, MD 20745-1717 |
| 3056 | THOMAS, ANGELA, 10131 S WINSTON, CHICAGO, IL 60643 |
| 3056 | THOMAS, ANIKA, 3922 S PRAIRIE AVE, CHICAGO, IL 60653 |
| 3056 | THOMAS, AVA, 2605 FAIRLAWN ST, HILLCREST HTS, MD 20748 |
| 3056 | THOMAS, BARRINGTON ERIC, 22 ATLANTIC STREET SE #6, WASHINGTON, DC 20032 |
| 3056 | THOMAS, BERNICE MARY, 2700 MLK JR AVE SE, WASHINGTON, DC 20020 |
| 3056 | THOMAS, CAROLINE VIRGINIA, 2218 NICHOLSON STREET SE, APT 1, WASHINGTON, DC 20020 |
| 3056 | THOMAS, CAROLYN, 7800 HANOVER, APT 204, GREENBELT, MD 20770 |
| 3056 | THOMAS, CECIL, 4716 3RD PLACE NW, APT 2, WASHINGTON, DC 20011 |
| 3056 | THOMAS, CHERYL L, 4335 4TH ST SE #5, WASHINGTON, DC 20032 |
| 3056 | THOMAS, CLAUDIE, 5920 S ROCKWELL, CHICAGO, IL 60629 |
| 3056 | THOMAS, CLIFTON, 16314 WOODLAWN EAST, SOUTH HOLLAND, IL 60473 |
| 3056 | THOMAS, CORNELIA, 105 GALVESTON STREET S.W.#103, WASHINGTON, DC 20032 |
| 3057 | THOMAS, COUVIERE, 2350 S STATE ST #303, CHICAGO, IL 60616 |
| 3056 | THOMAS, DONTRICE M, 3802 S WELLS, CHICAGO, IL 60616 |
| 3056 | THOMAS, DORIS, 10429 S PRAIRIE AVE, CHICAGO, IL 60628 |
| 3056 | THOMAS, DOVELL, 1109 4TH ST SE APT.12, WASHINGTON, DC 20003 |
| 3056 | THOMAS, ELIZABETH J, 618 E 101ST PLACE, CHICAGO, IL 60628 |
| 3056 | THOMAS, EMMA MAE, 1380 SOUTHERN AVENUE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 |
| 3056 | THOMAS, ESMINE, 1339 FORT STEVENS DR. NW #202, WASHINGTON, DC 20011 |
| 3057 | THOMAS, FRANCES, 6854 S PAXTON AVE #2, CHICAGO, IL 60649 |
| 3056 | THOMAS, GARRY, 301 N PINE ST, CHICAGO, IL 60644 |
| 3056 | THOMAS, GEORGE BENJAMIN, 1825 MARYLAND AVE NE#22, CCNV, WASHINGTON, DC 20001 |
| 3056 | THOMAS, GEORGE, 1825 MARLYAND AVE NE #22, WASHINGTON, DC 20002 |
| 3056 | THOMAS, GEORGIA TANKSLEY, 3517 N ST SE, WASHINGTON, DC 20019 |
| 3056 | THOMAS, GLORIA, 1314 K STREET SE #204, WASHINGTON, DC 20003 |
| 3056 | THOMAS, HELEN, 14323 WINCHTER, DIXMOOR, IL 60426 |
| 3056 | THOMAS, HERMAN WILLLIAM, 119 JOLIET ST SW #B, WASHINGTON, DC 20032 |
| 3056 | THOMAS, IDA, 3728 S CALUMET AVE, CHICAGO, IL 60653 |
| 3056 | THOMAS, IDA, 921 52ND ST NE #301, WASHINGTON, DC 20019 |
| 3056 | THOMAS, JACKIE, 501 E 32ND ST APT #1901, CHICAGO, IL 60616 |

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056  THOMAS, JACQUELYNN LORRAINE, 500 FOXHALL PL SE, WASHINGTON, DC 20020

3056  THOMAS, JEFFREY B, 729 W 19TH ST, CHICAGO, IL 60616

3056  THOMAS, JERRY, #2 18TH ST SE  #327, WASHINGTON, DC 20003

3056  THOMAS, JIMMIE LEE, 1512 IVERSON STREET #202, OXON HILL, MD 20745

3056  THOMAS, JOSEPH W, 1725 LINCOLN RD NE, CCNV, WASHINGTON, DC 20001

3056  THOMAS, KATREADA SCHMICA, 203 N ST SW, APT 319, WASHINGTON, DC 20024

3056  THOMAS, KAYDEAN, 651 10TH STREET NE, WASHINGTON, DC 20002

3056  THOMAS, KEVIN, 708 E 101ST ST, CHICAGO, IL 60628

3056  THOMAS, KIARRA, 1330 CONGRESS ST SE #2, WASHINGTON, DC 20032

3056  THOMAS, KIERRA JAKEVA, 829 MARCY AVE APT T3, OXON HILL, MD 20745-4514

3056  THOMAS, LESTER MARCELLUS, 4503 SOUTH CAPITAL ST SW #201, WASHINGTON, DC 20032

3056  THOMAS, LOUISE, 1111 COLUMBIA RD #410, WASHINGTON, DC 20009

3056  THOMAS, MARIE, 1635 FT DAVIS STREET SE, WASHINGTON, DC 20020

3056  THOMAS, MICHELLE, 3021 S MICHIGAN AVE APT 404, CHICAGO, IL 60616

3056  THOMAS, MICHELLE, 508 N ROBERTS DR, UNIT 2A, GLENWOOD, IL 60425

3056  THOMAS, MICKARL, 637 E WOODLAND PK #712, CHICAGO, IL 60616

3056  THOMAS, NELLIE PEARL, 1341 SOUTHVIEW DRIVE #T1, OXON HILL, MD 20745

3056  THOMAS, NORMAN, 708 RIDGE RD SE, WASHINGTON, DC 20019

3056  THOMAS, ODESSA, 16747 PAXTON AVE, SOUTH HOLLAND, IL 60473-2636

3056  THOMAS, ROGER, 5516 NHB AVE NE #104, WASHINGTON, DC 20019

3056  THOMAS, RONALD S, 2705 SHIPLEY TERR SE, APT #6, WASHINGTON, DC 20020

3056  THOMAS, RUDOLPH, 3211 8TH ST SE #302, WASHINGTON, DC 20032

3056  THOMAS, SALLY MAE, 1221 M ST NW #631, WASHINGTON, DC 20005

3056  THOMAS, SANDRA, 1004 HANSBURY CT, CAPITOL HEIGHTS, MD 20743

3056  THOMAS, SANDRA, 1430 G ST NE, WASHINGTON, DC 20002

3056  THOMAS, SHARON YVETTE, 4804 ALABAMA AVE SE, APT 1, WASHINGTON, DC 20019

3056  THOMAS, SHARON, 4860 FT.TOTTEN DR.NE#19, WASHINGTON, DC 20011

3056  THOMAS, SHEILA MAY, 2308 GREEN ST SE #304, WASHINGTON, DC 20020

3056  THOMAS, SHIRLEY, 219 51ST ST NE #32, WASHINGTON, DC 20019

3056  THOMAS, SYLVIA, 119 E 37TH ST, CHICAGO, IL 60653

3056  THOMAS, TERRY, 2638  BIRNEY PL SE #203, WASHINGTON, DC 20020

3056  THOMAS, TIMANTHA, 3700 9TH STREET SE #526, WASHINGTON, DC 20032

3056  THOMAS, TIMIKA LASHAWN, 1301 7 ST NW, WASHINGTON, DC 20001

3056  THOMAS, TOWANNA, 308 SHADY GLEN DRIVE, CAPITOL HEIGHTS, MD 20743

3056  THOMAS, TYANNE, 317 8TH STREET  NE, WASHINGTON, DC 20002

3048  THOMAS, TYCEE V, 4300 W FORD CITY DR APT 1206, CHICAGO, IL 60652-1282

3056  THOMAS, TYRONE, 441 W 79TH ST #306, CHICAGO, IL 60620

3056  THOMAS, WANDA, 5614 BLAINE ST. NE, WASHINGTON, DC 20019

3057  THOMAS, WILLA MAE, 30 E 70TH ST 3RD FL, CHICAGO, IL 60637

3056  THOMAS, WILLIAM A, 639 KENSINGTON PL NE, WASHINGTON, DC 20011

3056  THOMAS, WILLIE M, 11327 S UNION, CHICAGO, IL 60628

3056  THOMAS, YVETTE ALCINIA, 9724 WICHITA AVE, COLLEGE PK, MD 20740

3052  THOMPSON HAULING, NOT AVAILABLE AT TIME OF FILING,

3048  THOMPSON PUBLISHING GROUP, INC, PO BOX 26185, TAMPA, FL 33623-6185

3056  THOMPSON, ALICIA ELAINE, 2616 SHERMAN AVE NW, APT 2, WASHINGTON, DC 20001

3056  THOMPSON, ANA M, 8028 S ADA ST, CHICAGO, IL 60620

3056  THOMPSON, ANTONIO, 2019 NEWTON STREET NE, WASHINGTON, DC 20018

3056  THOMPSON, BRENDA CAROL, 3723 2ND ST SE #101, WASHINGTON, DC 20032

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056  THOMPSON, BRENDA MARIE, 1417 NO CAROLINA AVE NE, WASHINGTON, DC 20003

3056  THOMPSON, CATHERINE, 6752 S OGLESBY, CHICAGO, IL 60649

3056  THOMPSON, CHELICA NICOLE, 242 37TH ST SE #11, WASHINGTON, DC 20019

3056  THOMPSON, DEMETRIUS LAVAN, #1 DC VILLAGE LANE SW, POTOMAC JOB CORPS CENTER, WASHINGTON, DC 20032

3056  THOMPSON, EDDIE, 1428 SARATOGA AVE. NE. #3, WASHINGTON, DC 20018

3056  THOMPSON, EULA ROUNDTREE, 129 35TH ST NE #3, WASHINGTON, DC 20019

3056  THOMPSON, GLENN TYRONE SR, 2010 14TH STREET SE, WASHINGTON, DC 20020

3056  THOMPSON, HURLEY ANTHONY, 100 GALVESTON STREET SE #201, WASHINGTON, DC 20032

3056  THOMPSON, JAMES F, 5325 S COTTAGE GR, CHICAGO, IL 60616

3056  THOMPSON, JAMES FRANKLIN, 3815 ST BARNABAS RD, SUITLAND, MD 20746

3056  THOMPSON, JANET M, 8048 SO KIMBARK AVE HSE, CHICAGO, IL 60619

3056  THOMPSON, JOHN HENRY, 4800 C STREET SE #202, WASHINGTON, DC 20019

3056  THOMPSON, JOSEPH L, 1337 W 73RD ST, CHICAGO, IL 60636

3056  THOMPSON, LATONYA SHANIKA, 1018 MARCY AVE #212, OXON HILL, MD 20745

3056  THOMPSON, MARCUS MAURICE, 2120 BROOKS DRIVE, APT 104, FORESTVILLE, MD 20747

3052  THOMPSON, MARIANNE, 17151 CLYDE AVE, SOUTH HOLLAND, IL 60473-3767

3056  THOMPSON, MARY D, 5110 N MOBILE AVE, CHICAGO, IL 60630

3056  THOMPSON, MAURICE QUINTON, 36 GALVESTON ST SW, APT 201, WASHINGTON, DC 20032

3056  THOMPSON, MICHELLE L, 4425 KANE PL NE, WASHINGTON, DC 20019

3056  THOMPSON, MITCHELLE, 3807 S COTTAGE GR #205, CHICAGO, IL 60653

3056  THOMPSON, NANNIE, SNF/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056  THOMPSON, NELLIE, 2320 W GARFIELD BLVD #101N, CHICAGO, IL 60609

3056  THOMPSON, PATRICIA, 4825 S DREXEL BLVD #1302, CHICAGO, IL 60653

3056  THOMPSON, QUOVADIS, 11334 S WENTWORTH AVE, CHICAGO, IL 60628

3056  THOMPSON, RENEE LAVONNE, 2617 SOUTHERN AVE, APT B1, TEMPLE HILLS, MD 20748

3056  THOMPSON, RICHARD, 3987 ALABAMA AVENUE SE, WASHINGTON, DC 20020

3056  THOMPSON, ROBERT, 6730 S GREEN ST 1ST FL, CHICAGO, IL 60621

3056  THOMPSON, SANDRA, 3315 12TH ST SE, WASHINGTON, DC 200320000

3056  THOMPSON, TARA, 28 35TH STREET NE, WASHINGTON, DC 20019

3056  THOMPSON, TIYIANA, 10435 S CHURCH ST, CHICAGO, IL 60643

3056  THOMPSON, WALTER, 7358 S UNION, CHICAGO, IL 60621

3056  THOMPSON, WILLIAM, 1008 N ST NW #3, WASHINGTON, DC 20001

3056  THOMPSON, WILLIAM, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056  THOMPSON-JONES, BRENDA, 2015 13TH STREET SE, WASHINGTON, DC 20032

3052  THOMS, WILLIAM, 7414 E. NORTHLAND DR., #105, SCOTTSDALE, AZ 85251

3052  THOMS, WILLIAM, UNKNOWN,

3056  THORNE, DEJA MONE, 3300 CURTIS DRIVE #302, HILLCREST HEIGHTS, MD 20746

3056  THORNES, PRESTON H, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056  THORNTON, ALICE, 2649 DOUGLAS RD SE #304, WASHINGTON, DC 20032

3056  THORNTON, BOOKER, 8454 S MICHIGAN AVE, CHICAGO, IL 60619

3056  THORNTON, CHARLENE, 421A S TAYLOR ST #1A, OAKPARK, IL 60302

3056  THORNTON, CONCHITA, 2574 IVERSON ST, TEMPLE HILLS, MD 20748

3056  THORNTON, DANITA, 1400 CONGRESS PL SE #303, WASHINGTON, DC 20032

3056  THORNTON, DONNA, 8751 S KIMBARK AVE, CHICAGO, IL 60619

3056  THORNTON, DOROTHY, 743 HOBART PL NW, WASHINGTON, DC 20001

3056  THORNTON, IDELLA, 939 W 53RD ST, CHICAGO, IL 60609

3056  THORNTON, RUSSELL, 124 57TH STREET SE, WASHINGTON, DC 20019

Doctors Community

3056 THORNTON, RUTHIE, 3311 S MICHIGAN AVE SVMNH, SOUTHVIEW MANOR NRS CNTR, CHICAGO, IL 60616

3056 THORNTON, SARAH, 1930 COLUMBIA RD NW #209, WASHINGTON, DC 20009

3056 THORNTON, SHELIA MARIA, 2116 RIDGECREST CT SE #201, WASHINGTON, DC 20020

3056 THORPE, BERNICE, 4208 LESIURE DR, TEMPLE HILLS, MD 20748

3056 THORPE, CORA L, 1365 KENNEDY ST NW #206, WASHINGTON, DC 20011

3056 THORPE, LOIS JEAN, 1102 21ST.ST.NE.#104, WASHINGTON, DC 20002

3056 THORPE-THORNE, VENITA ANGELA, 3424 13TH STREET SE #2, WASHINGTON, DC 20032

3056 THORTON, SELINA, 313 I STREET SE, APT 22, WASHINGTON, DC 20003

3052 THOS SOMERVILLE CO, NOT AVAILABLE AT TIME OF FILING, WASHINGTON, DC 20017

3056 THREATT, RASHE, 14205 S STEWART AVE, RIVERDALE, IL 60827

3052 THRIFTY BEST SERVICE, PO BOX 9636, FRESNO, CA 93793-9636

3056 THURSTON, MIA TIESHA, 5107 HAGAN ROAD, TEMPLE HILLS, MD 20748

3056 THYBERG, ELIZABETH, 3808 GREENWAY, BALTIMORE, MD 21218

3052 THYSSEN ELEVATOR, PO BOX 7247-7662, PHILADELPHIA, PA 19170-7662

3048 THYSSEN ELEVATOR, PO BOX 7247-7662, PHILADELPHIA, PA 19170-7662

3048 THYSSENKRUPP ELEVATOR CORPORATION, PO BOX 7247, PHILADELPHIA, PA 19170-7247

3056 TIBBS, ESTELLA, 4029 23RD PARKWAY #12, TEMPLE HILLS, MD 20748

3056 TIBBS, FREDRICK, 1504 ALABAMA AVE SE, WASHINGTON, DC 20032

3056 TIBBS, MAHALIA, 4841 S LANGLEY 3RD FLR, CHICAGO, IL 60615

3052 TICHAVAKUNDA, YASHANYA, 2828 MOZART DRIVE, SILVER SPRING, MD 20904

3056 TICHAVAKUNDA, YASHANYA, 2828 MOZART DRIVE, SILVER SPRING, MD 20904

3056 TIDWELL, QUINESHA, 6549 S DREXEL APT 9, CHICAGO, IL 60627

3052 TIFCO LENDING CORP, 170 LAWRENCE BELL DR, WILLIAMSVILLE, NY 14221-7816

3048 TIG INSURANCE, 211 GATEWAY RD W STE 204, ATTN:PATRICIA CORAGLIOTTI, NAPA, CA 94558-6279

3052 TIGERDIRECT COM, 7795 W FLANGLER ST, SUITE 35A, MIAMI, FL 33144

3056 TILAYE, SENDU, 1220 12TH ST NW #803, WASHINGTON, DC 20005

3056 TILGHMAN, DOREEN, 5908 9TH ST NW #3, WASHINGTON, DC 20011

3056 TILLERY, EMELINE, 1109 EATON RD SE, WASHINGTON DC, DC 20020

3056 TILLMAN, ALMA, 8526 S ADA ST, CHICAGO, IL 60620

3056 TILLMAN, ALMEDA, 10430 S PARNELL, CHICAGO, IL 60628

3052 TILLMAN, ARRICA V, 10900 PENNY AVENUE, CLINTON, MD 20735

3056 TILLMAN, CURTIS, 1233 42ND ST SE, WASHINGTON, DC 20020

3048 TILLMAN, DRUCILLA W, 4215 EAST CAPITOL STREET, SE, SUITE 202, WASHINGTON, DC 20019

3052 TILLMAN, DRUCILLA W, 4215 EAST CAPITOL STREET, SE #202, WASHINGTON, DC 20019

3048 TILLMAN, DRUCILLA W, 4215 EAST CAPITOL STREET,SE, SUITE 202, WASHINGTON, DC 20019

3056 TILLMAN, JONAE LAKISHA, 3221 SWANN ROAD, APT 303, SUITLAND, MD 20746

3052 TILLMAN, RT, DOUGLAS B, 7900 CRAIN HWY, UPPER MARLBORO, MD 20772-4950

3056 TILLMAN, SHERYL DENISE, 906 3RD STREET SW, WASHINGTON, DC 20032

3057 TIMBERLAKE, GERALDINE, 5999 EMERSON ST 922, BLADENSBURG, MD 20710

3048 TIME MED LABELING SYSTEM, INC, 144 TOWER DRIVE, BURR RIDGE, IL 60527

3048 TIME MED LABELING SYSTEMS, INC, 144 TOWER DR, BURR RIDGE, IL 60527-5785

3048 TIME WARNER COMMUNICATIONS, 9260 TOPANGA CANYON BLVD, CHATSWORTH, CA 91311-5726

3048 TIMM MEDICAL SYSTEMS, 6585 CITY WEST PKWY, EDEN PRAIRIE, MN 55344-3248

3052 TIMM MEDICAL TECHNOLOGIES, INC, SDS 12-1735, PO BOX 86, MINNEAPOLIS, MN 55486-1735

3056 TIMMONS, BARBARA NANCY, 2235 SAVANNAH TERR SE #22, WASHINGTON, DC 20020

3056 TIMMONS, ITLEAN, 4168 SUITLAND RD APT 201, SUITLAND, MD 20746-2028

3056 TIMMONS, LEYTHETTE, 600 E 83RD PLACE, CHICAGO, IL 60619

3052 TIMOTHY P BRANIGAN, TRUSTEE, PO BOX 480, MEMPHIS, TN 38101-0480

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | TIMOTHY STEVENSON, 4130 HANSON OAKS DR, NEW CARROLLTON, MD 20784 | |
| 3052 | TINA ESHO, NOT AVAILABLE AT TIME OF FILING, | |
| 3053 | TINAMARIE FEIL, BMC, 1330 E FRANKLIN AV, EL SEGUNDO, CA 90245 | |
| 3056 | TINDAL, MARY ANGENETTE, 821 YUMA STREET SE, WASHINGTON, DC 20032 | |
| 3056 | TINKER, BARBARA, 1258 HOLBROOK TERR NE #2, WASHINGTON, DC 20002 | |
| 3056 | TINSEY, WILBERT, 7624 S SANGAMON, CHICAGO, IL 60620 | |
| 3056 | TINSLEY, EDWARD, 6261 OXON HILL ROAD, APT 301, OXON HILL, MD 20745 | |
| 3056 | TINSLEY, JOAN, 4235 S KING DR BLVD, CHICAGO, IL 60653 | |
| 3056 | TIRVA, JANIS, 518 W ROOT ST, CHICAGO, IL 60609 | |
| 3056 | TISDALE, MICHAEL C, 7815 S AVALON ST HSE, CHICAGO, IL 60619 | |
| 3048 | TISSUE BANK INTERNATIONAL, 815 PARK AVE, BALTIMORE, MD 21201 | |
| 3048 | TISSUE BANKS INTERNATIONAL, 815 PARK AVE, BALTIMORE, MD 21201-4806 | |
| 3052 | TISSUE REPAIR SYMPOSIUM 2000, PO BOX 980645, RICHMOND, VA 23298-0645 | |
| 3048 | TITAN PUBLISHING CORPORATION, PO BOX 17553, DEPARTMENT 581, BALTIMORE, MD 21297-1553 | |
| 3052 | TMP MEDICAL LISTINGS, 47 PERIMETER CTR E STE 500, ATLANTA, GA 30346-2001 | |
| 3048 | TMP MEDICAL LISTINGS, 47 PERIMETER CTR E STE 500, ATLANTA, GA 30346-2001 | |
| 3056 | TOBIAS, EARL, 905 COMANCHE DR, FOREST HEIGHTS, MD 20745 | |
| 3056 | TOBIAS, INEZ, 1812 8TH STREET NW, WASHINGTON, DC 20002 | |
| 3052 | TODOL PRODUCTS INC, P.O. BOX 398, NATICK, MA 01760 | |
| 3056 | TOLBERT, CLARENCE, 825 E 47TH PL, CHICAGO, IL 60615 | |
| 3056 | TOLBERT, JOYCE MARIE, 4708 BROOKS ST NE, WASHINGTON, DC 20019 | |
| 3056 | TOLBERT, VERNON, 5544 LIVINGSTON TERR #201, OXON HILL, MD 20748 | |
| 3056 | TOLBERT, WILLIAM, 8827 S DANTE ST APT 3, CHICAGO, IL 60619 | |
| 3056 | TOLE, IOLA, 2730 S STATE ST #107, CHICAGO, IL 60616 | |
| 3056 | TOLES, IONA, 6203 S INDIANA AVE, CHICAGO, IL 60637 | |
| 3056 | TOLIVER, CHESTER, 2657 STANTON ROAD SE #108, WASHINGTON, DC 20020 | |
| 3056 | TOLIVER, MARKEITH, 2700 MLK AVE SE, ST ELIZABETH HOSP, WASHINGTON, DC 20032 | |
| 3056 | TOLIVER, PAULETTE, 4317 S VINCENNES AVE, CHICAGO, IL 60653 | |
| 3056 | TOLSON, FRANCES ELIZABETH, 930 SOUTHERN AVENUE SE, WASHINGTON, DC 20032 | |
| 3056 | TOLSON, MATTIE, 4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | TOLSON, REGINA VICTORIA, 33 K ST NW, APT #615, WASHINGTON, DC 20001 | |
| 3056 | TOLSON, TYREE' MALIK, 2571 IVERSON ST, TEMPLE HILLS, MD 20748 | |
| 3052 | TOMLIN, PAMELA, 432 CHADWICK CIR, VALPARAISO, IN 46385-8081 | |
| 3056 | TOMPKINS, JAMES, 1345 HAMILTON ST NW, WASHINGTON, DC 20011 | |
| 3056 | TONEY, CURTIS, 2014 MARYLAND AVENUE NE, APT 3, WASHINGTON, DC 20019 | |
| 3056 | TONEY, PATRICIA, 1456 E 72ND PLACE, CHICAGO, IL 60619 | |
| 3052 | TONI THOMAS ASSOCIATES, INC, 1512 GOOD HOPE RD SE, WASHINGTON, DC 20020-5635 | |
| 3052 | TONI YOUNG, 4005 WARNER AVENUE, #B-4, LANDOVER HILLS, MD 20784 | |
| 3056 | TONKINS, BEATRICE A, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | TONKINSON, CAROLYN A, 2636 W GREGORY ST, 1ST FLR, CHICAGO, IL 60625 | |
| 3048 | TONY LAWN MOWER, 2622 N HARLEM AVE, ELMWOOD PARK, IL 60707-1628 | |
| 3056 | TOOKES, ANGELA N, 2365 11TH ST NW #31, WASHINGTON, DC 20001 | |
| 3056 | TOOLE, SAMUEL K, 4161 S DREXEL BLVD #303, CHICAGO, IL 60653 | |
| 3056 | TOON, HENRIETTA, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | TOPPEL, HENRY S, 6620 LLOYD DR, WORTH, IL 60482 | |
| 3056 | TOPPS, HATTIE, 4800 S CHGO BEACH DR, CHICAGO, IL 60615 | |
| 3052 | TORAY, SUITE 210, HOUSTON TX, TX 77090 | |
| 3056 | TORCIOS, JUAN, 743 GIRARD STREET NW, WASHINGTON, DC 20001 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | TORNEY, IRMA, 1333 N ST NW #505, WASHINGTON, DC 20005 | |
| 3056 | TORNEY, PIER ANTHONY, 78 GALVESTON ST SW, #102, WASHINGTON, DC 20032 | |
| 3056 | TORRENCE, ELIZABETH, 789468171635 U ST SE, WASHINGTON, | |
| 3048 | TORRES REPAIR SERVICES, 1527 FAIRWOOD WAY, UPLAND, CA 91786-2128 | |
| 3056 | TORRES, CONNIE, 3642 N TROY, CHICAGO, IL 60618 | |
| 3048 | TORRES, SAUL, 4519 SANTA ANITA AVE, EL MONTE, CA 91731-1317 | |
| 3056 | TORRES, SOCORRO, 3337 S ARTESIAN AVE, CHICAGO, IL 60608 | |
| 3048 | TORVAC, INC, 3000 WIRETON RD, BLUE ISLAND, IL 60406-1861 | |
| 3052 | TOSHIBA AMERICA MEDICAL SYSTEMS, 2100 GOLF RD STE 300, ROLLING MEADOWS, IL 60008-4277 | |
| 3048 | TOSHIBA AMERICAN MEDICAL SYSTEM, 91605 COLLECTION CENTER DR, CHICAGO, IL 60693-0916 | |
| 3052 | TOSHIBA, 7100 SOPHIA AVE, IMAGE 2000, VAN NUYS, CA 91406-3912 | |
| 3048 | TOSHIBA, 7100 SOPHIA AVE, IMAGE 2000, VAN NUYS, CA 91406-3912 | |
| 3052 | TOTAL BLOOD MANAGEMENT, INC, 70 STADLER DR, WOODSIDE, CA 94062-4840 | |
| 3048 | TOTAL BLOOD MANAGEMENT, INC, 70 STADLER DR, WOODSIDE, CA 94062-4840 | |
| 3048 | TOTAL OFFICE INTERIORS, 15060 VENTURA BLVD STE 150, SHERMAN OAKS, CA 91403-2436 | |
| 3052 | TOTAL OFFICE, 4601 PRESIDENTS DRIVE, SUITE 140, LANHAM, MD 20706 | |
| 3048 | TOTAL RENAL CAREINC, PO BOX 2076, TACOMA, WA 98401-2076 | |
| 3048 | TOTAL RENAL LABORATORIES, LOCK BOX #100244, ATLANTA, GA 30384 | |
| 3048 | TOTAL RENAL LABORATORIES, LOCKBOX #100244, ATLANTA, GA 30384 | |
| 3052 | TOWER ENGINEERING, 2118 COLORADO BLVD, LOS ANGELES, CA 90041-1222 | |
| 3056 | TOWNSEND, ANDREA, 3649 22ND STREET SE, WASHINGTON, DC 20020 | |
| 3056 | TOWNSEND, CYNTHIA, 7915 S WOODLAWN, CHICAGO, IL 60619 | |
| 3056 | TOWNSEND, WILLIAM A, 3124 ELAINE CT, FLOSSMOOR, IL 60422 | |
| 3056 | TOWNSON, LATOYA RENEE, 828 BARNABY STREET SE, APT 303, WASHINGTON, DC 20032 | |
| 3048 | TRACE SETTERS LLC MONITORING, 465 NORTHGATE CT, RIVERSIDE, IL 60546-1618 | |
| 3052 | TRACESETTERS, LLC, 465 NORTHGATE CT, RIVERSIDE, IL 60546-1618 | |
| 3048 | TRACY HEMBRY, 711 ROMFORD DR., LANDOVER, MD 20785 | |
| 3056 | TRADER, NICOLE DENEANE, 11411 LAKE ARBOR WAY #701, LARGO, MD 20721 | |
| 3052 | TRAINING SOLUTIONS, 5999 TOPANGA CYN BL, WOODLAND HILLS, CA 91367 | |
| 3048 | TRANSCON PHARMACEUTICAL & MEDICAL, 20 L ST SW, WASHINGTON, DC 20024-3620 | |
| 3048 | TRANSLOGIC CORPORATION, 10825 E 47TH AVE, DENVER, CO 80239-2913 | |
| 3048 | TRANSTYLE, 14885 N 83RD PL STE 107, SCOTTSDALE, AZ 85260-2560 | |
| 3052 | TRAVEL NURSES UNLIMITED, 2075 N POWERLINE RD, STE FIVE, POMPANO BEACH, FL 33069-1223 | |
| 3056 | TRAVERS, ARTHUR WILLIAM, 1411 SOUTHERN AVENUE #P3, OXON HILL, MD 20745 | |
| 3056 | TRAVERS, BERTENA CELESTE, 2639 NAYLOR RD SE, APT 201, WASHINGTON, DC 20032 | |
| 3056 | TRAVERS, EVERLENA, 1214 7TH ST NW #101, WASHINGTON, DC 20001 | |
| 3056 | TRAVERS, JOSEPHINE FAIRFAX, 2904 NAYLOR RD SE, APT A149, WASHINGTON, DC 20020 | |
| 3056 | TRAVERS, WAYNE, 9338 CHERRY HILL RD, COLLEGE PK, MD 20740 | |
| 3052 | TRAVIS SOFTWARE CORP, 1155 DAIRY ASHFORD, SUITE 315, HOUSTON, TX 77079 | |
| 3056 | TRAVIS, CASSANDRA, 9106 SO OGLESBY ST, CHICAGO, IL 60617 | |
| 3056 | TRAVIS, JASON, 5038 S BLACKSTONE, CHICAGO, IL 60615 | |
| 3056 | TRAVIS, JESSIE, 10010 S EBERHART AVE, CHICAGO, IL 60628 | |
| 3056 | TRAYLOR, JAMARI, 2710 S STATE ST APT 501, CHICAGO, IL 60616 | |
| 3056 | TREASURE, ANGELO, 1307 PRINCE DR, SOUTH HOLLAND, IL 60473 | |
| 3052 | TREASURED TOURS, INC, 1415 E 79TH ST, CHICAGO, IL 60619-4607 | |
| 3052 | TREASURER CITY OF LOS ANGELES, DEPARTMENT OF TRANSPORTATION, LOS ANGELES, CA 90074-4926 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | - | Mode of Svc (if different) |
|---|---|---|---|

| | | |
|---|---|---|
| 3052 | TREASURER CITY OF LOS ANGELES, DEPARTMENT OF TRANSPORTATION, FILE 54926, LOS ANGELES, CA 90074-4926 | |
| 3052 | TREASURER OF VIRGINIA, ENFORCEMENT, P.O. BOX 570, RICHMOND, VA 23218-0570 | |
| 3052 | TREASURER, CITY OF LOS ANGELES, FILE 54926, LOS ANGELES, CA 90074-4926 | |
| 3052 | TREASURER-TAX COLLECTOR, 225 N HILL ST, PO BOX 513191, LOS ANGELES, CA 90051-1191 | |
| 3056 | TREJO, SILVIA, 1832 W CULLERTON ST, CHICAGO, IL 60608 | |
| 3056 | TRENT, BARBARA J, 509 45TH ST NE #1, WASHINGTON, DC 20019 | |
| 3052 | TREVIL, JOSETTE, 1642 E 46TH ST, UNIT 612, CHICAGO, IL 60637 | |
| 3052 | TREXCO ASSOCIATES INC, 725 HORIZON S PARKWAY, GROVETOWN, GA 30813 | |
| 3048 | TRI STATE HOSPITAL SUPPLY COMPANY, PO BOX 170, HOWELL, MI 48844-0170 | |
| 3048 | TRI STATE MEDICAL SALES & SERVICE, 714 COLUMBUS ST, GRETNA, LA 70053-2015 | |
| 3048 | TRIAD SHERMAN OAKS, PO BOX 92770, LOS ANGELES, CA 90009-2770 | |
| 3048 | TRIALVISION/DEPOVISION LTD, 53 W JACKSON BLVD STE 1531, CHICAGO, IL 60604-3775 | |
| 3052 | TRI-ANIM HEALTH SERVICES, INC, 13170 TELFAIR AVENUE, SYLMAR, CA 91342 | |
| 3048 | TRI-ANIM HEALTH SERVICES, 13170 TELFAIR AVE, SYLMAR, CA 91342-3573 | |
| 3052 | TRIBBLES ELECTRIC, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | TRIBLER ORPETT & CRONE, PC, 30 NORTH LASALLE STREET, SUITE 2200, CHICAGO, IL 60602 | |
| 3052 | TRIBROOK HEALTHCARE CONSULTANTS/AMERICAN EXPRESS, 1600 GOLF RD STE 400, ROLLING MEADOWS, IL 60008-4269 | |
| 3052 | TRIBROOK HEALTHCARE CONSULTANTS, 1600 GOLF RD, ROLLING MEADOWS, IL 60008-4263 | |
| 3056 | TRICE, LEKESHA S, 6844 WALKER MILL RD, 10, CAPITOL HEIGHTS, MD 20743 | |
| 3052 | TRICON CHEMICAL CORPORATION, 8140 CRYDEN WAY, FORESTVILLE, MD 20747 | |
| 3056 | TRIGGS, ANGELA DENISE, 3302 5TH ST SE, WASHINGTON, DC 20032 | |
| 3052 | TRI-MED MARKETING, INC, 8789 S COVE DR, MAINEVILLE, OH 45039-9599 | |
| 3048 | TRINITY BIOTECH DISTRIBUTION, 2823 GIRTS RD, JAMESTOWN, NY 14701-9666 | |
| 3048 | TRINITY BIOTECH INC/BARTELS, 5919 FARNSWORTH CT, CARLSBAD, CA 92008-7303 | |
| 3052 | TRINITY CARE CHATSWORTH, 20600 NORDHOFF ST, CHATSWORTH, CA 91311-6114 | |
| 3048 | TRIPLE CROWN IMAGING INC, PO BOX 1074, PORTAGE, IN 46368-8874 | |
| 3052 | TRIPLE R TOURS LTD, 3167 TEAL BAY CT, AURORA, IL 60504-5753 | |
| 3056 | TRIPLETT, CHRISTOPHER, 12230 S RACINE AVE HSE, CHICAGO, IL 60643 | |
| 3056 | TRIPLETT, MONA A, 4402 URN ST, CAPITOL HTS, MD 20743 | |
| 3056 | TRIPLETT, PERCY, 523 E 41ST ST 1ST FL, CHICAGO, IL 60637 | |
| 3056 | TRIPP, IDA MAXINE, 219 OAKWOOD ST SE #204, WASHINGTON, DC 20032 | |
| 3048 | TRI-SERVICE COMPANY INC, PO BOX 3513, SOUTH EL MONTE, CA 91733-0513 | |
| 3052 | TRI-STATE BEVERAGE, INC, 9425 US ROUTE I, SUITE Y, LAUREL, MD 20723 | |
| 3048 | TRISTATE BIOMEDIAL INC, 151 DISCOVERY DR STE 109, COLMAR, PA 18915-9784 | |
| 3048 | TRI-STATE ENVIRONMENTAL, 17100 BEAR VALLEY RD STE B320, VICTORVILLE, CA 92392-5852 | |
| 3052 | TRI-STATE FIRE PROTECTION SERVICES, 4106 HOWARD AVE, KENSINGTON, MD 20895-2416 | |
| 3048 | TRI-STATE HOSPITAL SUPPLYCORP, PO BOX 170, HOWELL, MI 48844-0170 | |
| 3048 | TRI-STATE HOSPITAL SUPPLY, PO BOX 170, HOWELL, MI 48844-0170 | |
| 3048 | TRI-STATE MEDICAL SALES & SERVICE, 714 COLUMBUS ST, GRETNA, LA 70053-2015 | |
| 3048 | TRISTATE ORTHOPEDIC, PO BOX 3365, ANNAPOLIS, MD 21403-0365 | |
| 3052 | TRI-VALLEY MEDICAL, 12 WENDY DRIVE SUITE 3, NEWBURY PARK, CA 91320 | |
| 3048 | TRI-VALLEY RESPIRATORY CARE, 994 GOLDEN CREST AVE, NEWBURY PARK, CA 91320-5814 | |
| 3052 | TRIWEST, PO BOX 80127, SAN DIEGO, CA 92138-0127 | |
| 3048 | TRL SYSTEMS INC, 4405 E AIRPORT DR STE 106, ONTARIO, CA 91761-7813 | |
| 3052 | TROJAN LABOR, PO BOX 22528, CHARLESTON, SC 29413-2528 | |
| 3052 | TROPHY KING & GIFTS, 1509 W MAGNOLIA BLVD, BURBANK, CA 91506-1835 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | TROTMAN, MAE E, 900 VARNEY STREET S.E., WASHINGTON, DC 20032 | |
| 3048 | TROTTER, SALLY, 1616 PONTIUS AVE, #226, LOS ANGELES, CA 90025-3308 | |
| 3056 | TROY, GWENDOLYN ANITA, 4313 HALLEY TERR SE #3, WASHINGTON, DC 20020 | |
| 3052 | TRUCARE PREFERRED PROVIDER NETWORK, 6621 SOUTHPOINT DR N STE 315, JACKSONVILLE, FL 32216-0951 | |
| 3056 | TRUEHEART, CHRISTOPHER, 3904 LAWERANCE ST, ALDELPHI, MD 20783 | |
| 3056 | TRUESDALE, BRYANT FREDERICK, 4231 58TH AVE, APT T1, BLADENSBURG, MD 20710 | |
| 3052 | TRUGREEN LANDCARE, NOT AVAILABLE AT TIME OF FILING, FORESTVILLE, MD 20747 | |
| 3052 | TRUGREEN LANDCARE, PO BOX 905314, CHARLOTTE, NC 28290-5314 | |
| 3048 | TRUGREEN LANDCARE, PO BOX 905314, CHARLOTTE, NC 28290-5314 | |
| 3056 | TRUITT, JANE C, 1021 W MONTANA, CHICAGO, IL 60614 | |
| 3057 | TRULL, MARY, 1175 FIRST TERR NW, WASHINGTON, DC 20001 | |
| 3056 | TRUMBLE, HAROLD, 2301 11TH STEET NW, APT 406, WASHINGTON, DC 20001 | |
| 3056 | TRUSLOW, GWENDOLYN ARNETTE, 3801 KENILWORTH AVE, #603W, BLADENSBURG, MD 20710 | |
| 3056 | TRUSS, YABREIN J, 10941 S VERNON, CHICAGO, IL 60628 | |
| 3052 | TRUSTEES OF INDIANA UNIVERSITY, 200 S JORDAN AVE, BLOOMINGTON, IN 47405-7002 | |
| 3052 | TRUSTY, LAURIE, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | TRUXSON, SAVITRI V, 2904 ARGENTINA PL, BOWIE, MD 20716-3845 | |
| 3052 | TS MEDICAL RESOURCE SYSTEMINC, 19431 BUSINESS CENTER DR STE 39, NORTHRIDGE, CA 91324-6421 | |
| 3052 | TSA, 4591 WINTER CHAPEL ROAD, ATLANTA, GA 30360 | |
| 3052 | TSA, 4591 WINTERS CHAPEL ROAD, ATLANTA, GA 30360 | |
| 3052 | TSI INTERNATIONAL, PO BOX 19011, NEWARK, NJ 07195-0011 | |
| 3056 | TSO, KAM WOON, 4359 W47TH ST, HSE, CHICAGO, IL 60632 | |
| 3056 | TSO, SON YEE, 7828 W FARRAGUT AVE, CHICAGO, IL 60656 | |
| 3056 | TSO, WAI HUNG, 1351 W 32ND ST, CHICAGO, IL 60608 | |
| 3052 | T-STATS SUPPLY, 3931 PENN BELT PLACE, FORESTVILLE, MD 20747 | |
| 3056 | TUCKER, ANTONIO DARNELL, 5518 LIVINGSTON TERR, AT 101, OXON HILL, MD 20745 | |
| 3057 | TUCKER, BEVERLY A, 5142 S WABASH AVE 2ND FL, CHICAGO, IL 60615 | |
| 3056 | TUCKER, BEVERLY, 5142 S WABASH, CHICAGO, IL 60615 | |
| 3056 | TUCKER, BRENDA SUE, 2840 ROBINSON PL SE #304, WASHINGTON, DC 20020 | |
| 3056 | TUCKER, ELLA MAE, 329 W 105TH PLACE, CHICAGO, IL 60628 | |
| 3056 | TUCKER, GARY, 1809 SAVANNAH STREET SE #304, WASHINGTON, DC 20032 | |
| 3056 | TUCKER, KIM, 5530 HARAS PLACE, FT WASHINGTON, MD 20744 | |
| 3056 | TUCKER, RACQUEL, 2642 BIRNEY PLACE SE #202, WASHINGTON, DC 20020 | |
| 3056 | TUCKER, SAMANTHA, 5920 S ROCKWELL, CHICAGO, IL 60629 | |
| 3056 | TUCKER, SENIA, 6027-8 NEW FOREST COURT, WALDORF, MD 20603 | |
| 3056 | TUCKER, TEDDY RICARDO, 142 R ST NE, WASHINGTON, DC 00000 | |
| 3056 | TUCKER, TIA SIMON, 1 DC VILLAGE LANE SW, WASHINGTON, DC 20032 | |
| 3056 | TUCKER, TIMOTHY, 1717 COLUMBIA RD NW, WASHINGTON, DC 20009 | |
| 3056 | TUCKER, TRACY SELINA, 4186 SUITLAND ROAD #202, SUITLAND, MD 20746 | |
| 3056 | TUCKER, WALTER, 5509 C ST SE, WASHINGTON, DC 20019 | |
| 3052 | TUCKERILENE, 5830 LAS VIRGENES RD #465, CALABASAS, CA 91302 | |
| 3052 | TUCKERILENE, 5830 LAS VIRGENES RD APT 465, CALABASAS, CA 91302-2646 | |
| 3052 | TUCKERISABELLE MENDEZ, 25011 PEACHLAND AVE #228, NEW HALL, CA 91321 | |
| 3056 | TUCKER-MARSHALL, DEMARCO M, 4244 4TH ST SE #302, WASHINGTON, DC 20032 | |
| 3052 | TUFT, ALAN, DOCTORS COMMUNITY HEALTHCARE, 6720 N SCOTTSDALE ROAD, SCOTTSDALE, AZ 85253 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3052   TUFT, PAUL, DOCTORS COMMUNITY HEALTHCARE, 6720 N SCOTTSDALE ROAD, SCOTTSDALE, AZ 85253

3052   TUFT-REDMAN ENTERPRISES LLC, 6720 N SCOTTSDALE ROAD, SUITE 390, SCOTTSDALE, AZ 85253

3052   TUFT-REDMAN ENTERPRISES LLC, 6720 N. SCOTTSDALE ROAD, SUITE 390, SCOTTSDALE, AZ 85253

3052   TUFT-REDMOND ENTERPRISES, LLC, 6720 N. SCOTTSDALE BLVD., SUITE 390, SCOTTSDALE, AZ 85253

3056   TUIDER, THERESA, 1953 W 38TH ST BSMT, CHICAGO, IL 60609

3056   TUIDER, THERESA, 464 W 27TH ST, CHICAGO, IL 60616

3052   TULLEY, M.D., JOHN, 735 WENONAH, OAK PARK, IL 60304

3052   TUNEUP MASTERS, 8700 LANKERSHIM BLVD, STORE # 0030, SUN VALLEY, CA 91352-2512

3057   TUNSTILL, MELVIN, 383 CRANDON AVE, 1ST FLOOR, CALUMET CITY, IL 60409

3056   TURMAN, JALIN, 18426 S CARRIAGE LANE, LANSING, IL 60438

3056   TURMAN, JAVON, 18426 CARRIAGE LANE, LANSING, IL 60438

3052   TURMAN, JOHN T, 119 RALEIGH STREET SE, WASHINGTON, DC 20032

3056   TURMAN, TERRY, 800 SOUTHERN AVE SE #817, WASHINGTON, DC 20032

3057   TURNAGE, OCTAVIA, 5330 S HARPER APT 205, CHICAGO, IL 60615

3056   TURNER, ANTONIO D, 1340 LEVIS ST NE #1, WASHINGTON, DC 20002

3056   TURNER, BARBARA ANN, 1901 D ST SE(CTF), WASHINGTON, DC 20003

3056   TURNER, BRENDA, 5471 S HYDE PARK BLVD #11B, CHICAGO, IL 60615

3056   TURNER, CHARLES, 605 WILLOW RD, MATTESON, IL 60443

3056   TURNER, GALE, 4509 B STREET SE #101, WASHINGTON, DC 20019

3056   TURNER, JACOB C, 14112 S CLARK ST, RIVERDALE, IL 60827

3056   TURNER, JAMIE B, 2001 S MICHIGAN AVE #26P, CHICAGO, IL 60616

3056   TURNER, JERRY, 3556 S KING DR, CHICAGO, IL 60653

3056   TURNER, LANA, 7034 S CORNELL AVE #2N, CHICAGO, IL 60649

3056   TURNER, MARGUERITE SMITH, 1232 TRINIDAD AVE NE, WASHINGTON, DC 20002

3056   TURNER, MICHAEL TYRONE, 2406 ELVANS ROAD SE, APT 201, WASHINGTON, DC 20020

3056   TURNER, NAKICIA, 6451 S VERNON AVE, 1ST FL, CHICAGO, IL 60619

3056   TURNER, REGINALD, 1249 EATON RD SE, APT 301, WASHINGTON, DC 20020

3056   TURNER, SAMMIE, 8422 S MICHIGAN AVE, CHICAGO, IL 60619

3056   TURNER, TAUNYA ANNISE, 3492 22ND STREET SE, WASHINGTON, DC 20020

3056   TURNER, THADDEUS KEMAR, 601 CONDON TERR SE, WASHINGTON, DC 20032

3056   TURNER, VERNETTA VIRINIA, 4446 E ST SE #2, WASHINGTON, DC 20019

3056   TURNER, WILLIE, 1141 E 50TH ST, CHICAGO, IL 60615

3056   TURNER, ZAKIYYAH MICHELLE, 2312 GREEN ST SE #303, WASHINGTON, DC 20020

3056   TURRENTINE, EBONE, 2809 GAINESVILLE ST SE APT 2, WASHINGTON, DC 20020

3056   TUSHMAN, MATTHEW, 609 HOME, OAK PARK, IL 60304

3052   TUTEJA, PREM, 2752 STOCKTON RD, NAPERVILLE, IL 60564-9468

3048   TUTEJA, PREM, 2752 STOCKTON RD, NAPERVILLE, IL 60564-9468

3048   TUVERSON & HILLYARD, 1800 E TAHQUITZ CANYON WAY, PALM SPRINGS, CA 92262-7104

3052   TWIN TOWN TREATMENT CENTERS, 10741 LOS ALAMITOS BLVD, LOS ALAMITOS, CA 90720-5607

3056   TWINE, PAULETTE, 10903 LAYTON ST, UPPER MARLBORO, MD 20774

3056   TWITTY, ANDRE, 1206 DECATUR ST NW, WASHINGTON, DC 20011

3056   TWYMAN, DIANE, 4725 MINNESOTA AVE. NE #301, WASHINGTON, DC 20019

3056   TWYMAN, MARY JANE, 2244 SAVANNAH TERR SE, APT #24, WASHINGTON, DC 20020

3056   TWYMAN, ROBERT, 305 47TH STREET NE, WASHINGTON, DC 20019

3048   TXU ENERGY SERVICES, PO BOX 910015, DALLAS, TX 75391-0015

3052   TYDINGS, REGINALD, NOT AVAILABLE AT TIME OF FILING,

3052   TYE, EMMA, 3432 BAKER ST NE, WASHINGTON, DC 20019

Doctors Community

**Svc Lst  Name and Address of Served Party**                                   **Mode of Svc (if different)**

3052  TYE, EMMA, 3432 BAKER STREET, NE, WASHINGTON, DC 20019

3056  TYLER, ANNA J, 2331 14TH PLACE SE, WASHINGTON, DC 20020

3056  TYLER, JAMES R, 620 MISS AVE SE #2, WASHINGTON, DC 20032

3056  TYLER, KEVIN, 1310 SOUTHERN AVENUE SE, WASHINGTON, DC 20032

3056  TYLER, LEEANN, 7521 S ESSEX ST 1ST FLR, CHICAGO, IL 60649

3056  TYLER, MARSHA, 2941 S MICHIGAN #104, CHICAGO, IL 60616

3056  TYLER, MARY, 1380 SOUTHERN AVE S.E., WASHINGTON, DC 20032

3056  TYLER, MORRIS, 4000 SOUTH CAPITOL STREET SE, WASHINGTON, DC 20032

3056  TYLER, PHYLLIS DELISA, 3348 CURTIS DR, APT 101, TEMPLE HILLS, MD 20748

3057  TYLER, REGINALD L, 6352 S KENWOOD 3RD FL, CHICAGO, IL 60637

3056  TYLER, THOMAS, 5318 SO MICHIGAN AVE, APT 3S, CHICAGO, IL 60615

3056  TYLER, WILTON SYLVESTER, 624 SOUTHERN AVENUE SE, WASHINGTON, DC 20032

3048  TYLER, WYNSDEY, 635 1/2 N GARDNER ST, LOS ANGELES, CA 90036-5712

3056  TYLER, YVONNE, 6100 ST IGNATIUS DRIVE, UNIT #202, FORT WASHINGTON, MD 20744

3056  TYNER, TERRANCE, 9622 S YALE, CHICAGO, IL 60628

3056  TYNES, ETHEL LORRAINE, 7320 MANDAN ROAD, GREENBELT, MD 20770

3056  TYREE, FRANKLIN, 1310 SOUTHERN AV SE, WASHINGTON, DC 20032

3056  TYREE, JONNETA MARQUIETTE, 1110 BALBOA AVE, CAPITOL HGTS, MD 20743

3056  TYREE, ROSE MARY, 836 BARNABY ST SE #202, WASHINGTON, DC 20032

3056  TYREE, THOMAS DONALD, 4301 23RD PKWY, APT#509, TEMPLE HILLS, MD 20748

3056  TYSON, FRED JEROME, 1424 SARATOGA AVE NE, WASHINGTON, DC 200180000

3056  TYSON, SAMUEL, 9604 S LOWE, CHICAGO, IL 60628

3052  TZANEFF, GROZDANKA S, 13118 FOXHALL DR, SILVER SPRING, MD 20906-5362

3048  U C  CONSULTANTS, 223 OCEOLA AVE, NASHVILLE, TN 37209-3187

3052  U S  SEMINAR CORP, 7260 UNIVERSITY AVE, LA MESA, CA 91941

3048  U S DIGILINEAR, 7815 MELVIN AVE, RESEDA, CA 91335-1600

3052  U S SURGICAL CORPORATION, PO BOX 198032, ATLANTA, GA 30384-8032

3052  U.S. DEPARTMENT OF EDUCATION, P.O. BOX 4142, GREENVILLE, TX 75403-4142

3052  UAL, 650 COLUMBIA STREET, BREA, CA 92821

3052  UCG INFORMATION SERVICES, 11300 ROCKVILLE PIKE, STE 1100, ROCKVILLE, MD 20852

3048  UCLA MEDICAL CENTER, DEPT #2009, LOS ANGELES, CA 90074-2009

3057  UDDIN, MOIN, 1740 EUCLID ST NW #36, WASHINGTON, DC 20009

3052  UDS MR, UNIVERSITY AT BUFFALO FOUNDATION, P.O. BOX 3248, BUFFALO, NY 14240-3248

3048  UFAC, PO BOX 89402, CLEVELAND, OH 44101-6402

3048  UHCP INCORPORATED, 14565 VALLEY VIEW AVE, SANTA FE SPRINGS, CA 90670-5239

3052  UHP HEALTHCARE, 3405 W IMPERIAL HWY, STE 625, INGLEWOOD, CA 90303-2219

3052  UHP, 3405 W IMPERIAL HWY, INGLEWOOD, CA 90303

3052  UHP, 3405 W IMPERIAL HWY, INGLEWOOD, CA 90303-2219

3048  UIC DEPARTMENT OF DERMATOLOGY, 135 S LA SALLE ST, DEPT 3450, CHICAGO, IL 60674-1000

3052  ULETT, JOHN, 303 W 17TH STREET, PUEBLO, CO 81003

3052  ULINE, NOT AVAILABLE AT TIME OF FILING, WAUKEGAN, IL 60085

3056  ULMER, SHEENA CHRISTINA, 2675 DOUGLAS PL SE #202, WASHINGTON, DC 20020

3052  ULTRA CHEMICAL INC, PO BOX 3717, SHAWNEE MISSION, KS 66203-0717

3052  UMB-SSW, 525 W REDWOOD STREET, BALTIMORE, MD 21201-1777

3052  UME K UME, 12323 QUINETTE LANE, BOWIE, MD 20720

3052  UMOH, IME M, 1618 HAMLIN ST NE, WASHINGTON, DC 20018-1836

3052  UMU WURIE, NOT AVAILABLE AT TIME OF FILING,

3056  UNDERDUE, KEISHON LISA, 2510 POMEROY RD SE #101, WASHINGTON, DC 20020

Doctors Community

**Svc Lst Name and Address of Served Party**                                    **Mode of Svc (if different)**

3056  UNDERWOOD, TROY C, 8316 S ADA, CHICAGO, IL 60620

3048  UNETIXS, 8192 POST ROAD, NORTH KINGSTOWN, RI 02852

3052  UNICARE, VICE PRES NETWORK MGMT, 233 S WACKER DR, SUITE 3900, CHICAGO, IL 60606

3052  UNICORN TRANSCRIPTION, 8553 MELVIN AVE, NORTHRIDGE, CA 91324-4136

3056  UNIDENTIFIED, COMMERCIAL, 1310 SOUTHERN AVE SW, WASHINGTON, DC 20032

3056  UNIDENTIFIED, DCMEDICAID, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032

3056  UNIDENTIFIEDGSCH, HMO, 1310 SOUTHERN AVE SE, WASHINGTON, DC 20032

3052  UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION, 3435 MAIN ST, BUFFALO, NY 14214-3001

3052  UNIFORM DATA SYSTEM, 270 NORTHPOINTE PKWY, AMHERST, NY 14228

3048  UNIKEM INC, PO BOX 157, PICO RIVERA, CA 90660-0157

3048  UNILAB, 18408 OXNARD ST, TARZANA, CA 91356-1504

3048  UNIMAR, 475 DANBURY RD, WILTON, CT 06897-2126

3052  UNIMED LTD, 580 ROGER WILLIAMS AVE STE 22, HIGHLAND PARK, IL 60035-4820

3048  UNIMED LTD, 580 ROGER WILLIAMS AVE STE 22, HIGHLAND PARK, IL 60035-4820

3052  UNIMED, LTD, 580 ROGER WILLIAMS AVE STE 22, HIGHLAND PARK, IL 60035-4820

3048  UNION 76, PO BOX 52202, PHOENIX, AZ 85072-2202

3052  UNION PUMP/TEXTRON, NOT AVAILABLE AT TIME OF FILING, FORT LEE, NJ 07024

3048  UNIPOWER CORPORATION, 1216 W 96TH ST, MINNEAPOLIS, MN 55431-2606

3052  UNIQUE MEDICAL IMAGING, 2618 E DEMPSTER ST, DES PLAINES, IL 60068

3048  UNISOURCE MAINT SUPPLY SYSTEM, 14120 MAGNOLIA BLVD, SHERMAN OAKS, CA 91423-1119

3048  UNISOURCE MAINT SUPPLY SYSTEMS, FILE 57006, LOS ANGELES, CA 90074-7006

3052  UNISOURCE WORLDWIDE INC, PO BOX 360100, PITTSBURGH, PA 15251-6100

3048  UNIT SYSTEMS, 237 W FACTORY RD, ADDISON, IL 60101-5001

3052  UNITECH CO, 8111 BEVERLY BLVD STE # 209, LOS ANGELES, CA 90048-4525

3052  UNITECH CO, 8111 BEVERLY BLVD SUITE# 209, LOS ANGELES, CA 90048-4525

3048  UNITED AIR CONDITIONING, 13200 BROOKS DR STE C, BALDWIN PARK, CA 91706-2272

3052  UNITED BEHAVIORAL HEALTH, INC, 425 MARKET ST, 27TH FLOOR, SAN FRANCISCO, CA 94105

3052  UNITED COMMUNICATIONS GROUP, 11300 ROCKVILLE PIKE STE# 1100, ROCKVILLE, MD 20852-2223

3048  UNITED COMMUNICATIONS GROUP, P O  BOX  90608, WASHINGTON, DC 20077

3048  UNITED COMMUNICATIONS GROUP, PO BOX 90608, WASHINGTON, DC 20077

3048  UNITED FINANCIAL OF ILLINOIS, INCASSIGNED TO SEAWA, 800 E DIEHL RD, NAPERVILLE, IL 60563-9348

3052  UNITED GOVERNMENT SERVICES, CALIFORNIA PROVIDER AUDIT DEPT, PO BOX 9150, OXNARD, CA 93031-9150

3048  UNITED HEALTH SERVICES, PO BOX 631674, BALTIMORE, MD 21263-1674

3048  UNITED HEALTHCARE INS,CO, PO BOX 109073, CHICAGO, IL 60610-9073

3052  UNITED HEALTHCARE OF ILLINOIS, INC, PO BOX 169056, DULUTH, MI 55816

3048  UNITED HEALTHCARE OF ILLINOIS, INC, PO BOX 169056, DULUTH, MI 55816

3052  UNITED HEALTHCARE, 233 N MICHIGAN, CHICAGO, IL 60601-5519

3048  UNITED HEALTHCARE, 233 N MICHIGAN, CHICAGO, IL 60601-5519

3052  UNITED IMAGING, 21201 OXNARD ST, WOODLAND HILLS, CA 91367

3048  UNITED INDEPENDENT TAXI, 900 N ALVARADO ST, LOS ANGELES, CA 90026-3105

3052  UNITED INSPECTION& TESTING, FILE# 55771, LOS ANGELES, CA 90074-5771

3052  UNITED LABOR BANKLOCAL 399, 1247 W 7TH ST, LOS ANGELES, CA 90017-2309

3052  UNITED MEDICAL GROUP, INC, 9300 WILSHIRE BLVD STE 105, BEVERLY HILLS, CA 90212-3207

3048  UNITED MEDICAL GROUP, PO BOX 894077, LOS ANGELES, CA 90189-4077

3048  UNITED MERCANTILE, 600 S 7TH ST, P O BOX 1672, LOUISVILLE, KY 40203-1968

3052  UNITED OF OMAHA, UNKNOWN,

3048  UNITED PARCEL SERVICE, 3825 ARDWICK-ARDMORE RD, LANDOVER, MD 20785

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | UNITED PARCEL SERVICE, LOCK BOX 577, CAROL STREAM, IL 60132-0001 | |
| 3052 | UNITED PARCEL SERVICE, P O BOX 894820, LOS ANGELES, CA 90189-4820 | |
| 3048 | UNITED PARCEL SERVICE, PO BOX 4980, HAGERSTOWN, MD 21747-4980 | |
| 3052 | UNITED PAYORS & UNITED PROVIDERS, INC, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | UNITED RECOVERY SERVICE INC, PO BOX 3471, WARRENTON, VA 20188-8071 | |
| 3052 | UNITED REFRIGERATION INC, 11401 ROOSEVELT BOULEVARD, PHILADELPHIA, PA 19154 | |
| 3052 | UNITED STATE POSTAL SERVICES, PO BOX 504757, THE LAKES, NV 88905-4757 | |
| 3048 | UNITED STATES & CANADIAN ACADEMY, 3643 WALTON WAY EXT, AUGUSTA, GA 30909-4507 | |
| 3052 | UNITED STATES DISTRICT COURT, UNKNOWN AT TIME OF FILING, | |
| 3052 | UNITED STATES POSTAL SERVICE, 10946 RATNER ST, SUN VALLEY, CA 91352-4036 | |
| 3052 | UNITED STATES POSTAL SERVICES, BUSINESS REPLY CLERK, 8201 CANOGA AVE, CANOGA PARK, CA 91304-9998 | |
| 3052 | UNITED STATES POSTMASTER, 2035 S STATE ST, CHICAGO, IL 60616-1505 | |
| 3052 | UNITED STATES SURGICAL, DRAWER 198032, ATLANTA, GA 30384 | |
| 3048 | UNITED STATES SURGICAL, PO BOX 198032, ATLANTA, GA 30384-8032 | |
| 3052 | UNITED STATES TREASURY, OGDEN   UT   84201-0030, OGDEN, UT 84201-0030 | |
| 3052 | UNITED STATES TREASURY, P. O. BOX 105659, ATLANTA, GA 30348-5659 | |
| 3048 | UNITED STATES TREASURY, PO BOX 105659, ATLANTA, GA 30348-5659 | |
| 3052 | UNITED STATES TREASURY, PO BOX 8786, PHILADELPHIA, PA 19162-8786 | |
| 3048 | UNITED VAN LINES, 22304 NETWORK PL, CHICAGO, IL 60673-1223 | |
| 3048 | UNITED WAY OF THE NATIONAL CAP AREA, 95 M ST, SW, WASHINGTON, DC 20024 | |
| 3052 | UNITED WAY OF THE NATIONAL CAPITAL, 95 M STREET, SW, WASHINGTON, DC 20024 | |
| 3052 | UNITED WAY/CRUSADE OF MERCY, PO BOX 75828, CHICAGO, IL 60675-5828 | |
| 3052 | UNITED WAY, 523 W 6TH ST, LOS ANGELES, CA 90014-1217 | |
| 3052 | UNITED WHOLESALERS, 4TH & FLORIDA AVE NE, WASHINGTON, DC 20002 | |
| 3052 | UNITY HEALTH CARE, INC, 3020 14TH ST NW, WASHINGTON, DC 20009-6865 | |
| 3048 | UNITY HEALTH CARE, INC, 3020 14TH ST NW, WASHINGTON, DC 20009-6865 | |
| 3052 | UNITY HEALTHCARE INC, PO BOX 1573, CLINTON, MD 20735 | |
| 3048 | UNIV OF CHGO/RADIATION ONCOLOGY, 5758 S MARYLAND AVE, MC9006, CHICAGO, IL 60637-1426 | |
| 3048 | UNIVERSAL ASBESTOS REMOVAL, 646 FORESTWOOD DR STE B, ROMEOVILLE, IL 60446-1379 | |
| 3052 | UNIVERSAL CARE, 1600 E HILL ST, SIGNAL HILL, CA 90755-3612 | |
| 3048 | UNIVERSAL CARE, 1600 E HILL ST, SIGNAL HILL, CA 90755-3612 | |
| 3052 | UNIVERSAL CARE, 1600 E HILL STREET, SIGNAL HILL, CA 90806-3612 | |
| 3048 | UNIVERSAL CARE, P.O. BOX 21057, LONG BEACH, CA 90801 | |
| 3048 | UNIVERSAL FOOTCARE PRODUCTS, 300 WAINWRIGHT DR, NORTHBROOK, IL 60062-1911 | |
| 3052 | UNIVERSAL FURNITURE CO, 11055 VENTURA BLVD, STUDIO CITY, CA 91604 | |
| 3052 | UNIVERSAL FURNITURE CO, 11055 VENTURA BLVD, STUDIO CITY, CA 91604-3548 | |
| 3048 | UNIVERSAL HOSPITAL SERVICES INC, SDS 12-0940, P O BOX 86, MINNEAPOLIS, MN 55486-0940 | |
| 3048 | UNIVERSAL HOSPITAL SERVICES, 9090 JUNCTION DR STE 10, ANNAPOLIS JUNCTION, MD 20701-1140 | |
| 3052 | UNIVERSAL HOSPITAL SERVICES, 9135 GUILFORD RD STE 170, COLUMBIA, MD 21046-2580 | |
| 3052 | UNIVERSAL HOSPITAL SERVICES, PO BOX 86, MINNEAPOLIS, MN 55486-0940 | |
| 3048 | UNIVERSAL HOSPITAL SERVICES, PO BOX 86, MINNEAPOLIS, MN 55486-0940 | |
| 3048 | UNIVERSAL LOCK KEY & SAFECO, 6505 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91606-2408 | |
| 3052 | UNIVERSAL MEDICAL CENTER IPA, 18631 GALE AVE, MANAGED BY CENTRAL HEALTH MSO, CITY OF INDUSTRY, CA 91748-1343 | |
| 3052 | UNIVERSAL MEDICAL CENTER, INC, 13563 VAN NUYS BLVD, PACOIMA, CA 91331-3029 | |
| 3052 | UNIVERSAL MEDICAL, INC., 14 PERRY DRIVE, UNIT A, FOXBORO, MA 02035 | |
| 3052 | UNIVERSAL METRO,INC, 12253 FLORENCE AVE, SANTA FE SPRINGS, CA 90670-3805 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|---------------------------|
| 3052 | UNIVERSITY AT BUFFALO FOUNDATION, P.O. BOX 3248, BUFFALO, NY 14240-3248 | |
| 3048 | UNIVERSITY AT BUFFALO FOUNDATION, PO BOX 3248, BUFFALO, NY 14240-3248 | |
| 3052 | UNIVERSITY CHILDRENS MEDICAL GRP, 6430 W SUNSET BLVD STE 600, LOS ANGELES, CA 90028-7909 | |
| 3048 | UNIVERSITY CHILDRENS MEDICAL GRP, 6430 W SUNSET BLVD STE 600, LOS ANGELES, CA 90028-7909 | |
| 3048 | UNIVERSITY OF ALASKA, PO BOX 92330, C/O ACCOUNTING SERVICES, ANCHORAGE, AK 99509-2330 | |
| 3052 | UNIVERSITY OF CHICAGO, 5841 S MARYLAND AVE, MC0085, CHICAGO, IL 60637-1463 | |
| 3048 | UNIVERSITY OF CHICAGO, 5841 S MARYLAND AVE, MC0085, CHICAGO, IL 60637-1463 | |
| 3048 | UNIVERSITY OF COLORADO HEALTH, 1155 S COLORADO BLVD, DENVER, CO 80246-2901 | |
| 3048 | UNIVERSITY OF ILLINOIS AT CHICAGO, 1740 W TAYLOR ST, CHICAGO, IL 60612-7232 | |
| 3052 | UNIVERSITY OF ILLINOIS AT CHICAGO, 1819 W POLK ST, MC784, CHICAGO, IL 60612-7331 | |
| 3052 | UNIVERSITY OF ILLINOIS AT CHICAGO, 809 S MARSHFIELD AVE, CHICAGO, IL 60612-4322 | |
| 3052 | UNIVERSITY OF ILLINOIS DEPT OF OPH, 1855 W TAYLOR ST, ROOM 250, CHICAGO, IL 60612-7242 | |
| 3052 | UNIVERSITY OF ILLINOIS DEPT OF UROLOGY, 1740 W TAYLOR ST, CHICAGO, IL 60612-7232 | |
| 3052 | UNIVERSITY OF MARYLAND, 601 W LOMBARD ST, BALTIMORE, MD 21201-1512 | |
| 3048 | UNIVERSITY OF MARYLAND, 601 W LOMBARD ST, BALTIMORE, MD 21201-1512 | |
| 3048 | UNIVERSITY OF MINNESOTA, 505 ESSEX ST SE, 450B DIEHL HALL, MINNEAPOLIS, MN 55455-0377 | |
| 3052 | UNIVERSITY OF NORTHERN COLORADO, COLLEGE OF HEALTH AND HUMAN SCIENCES, GREELEY, CO 80639 | |
| 3052 | UNIVERSITY OF PUGET SOUND, 1500 N WARNER, TACOMA, WA 98416 | |
| 3048 | UNIVERSITY OF SOUTHERN CALIFORNIA, 1540 ALCAZAR ST RM 204, LOS ANGELES, CA 90089-0103 | |
| 3052 | UNIVERSITY OF SOUTHERN CALIFORNIA, 1985 ZONAL AVENUE, LOS ANGELES, CA 90033 | |
| 3048 | UNIVERSITY OF TENNESSEE, MEMPHIS, 877 MADISON AVE, MEMPHIS, TN 38163 | |
| 3052 | UNIVERSITY OF THE DISTRICT OF COLUMBIA, 4200 CONNECTICUT AVE, NW, WASHINGTON, DC 20008-1122 | |
| 3048 | UNIVERSITY OF VIRGINIA, ATTN: INTERLIBRARY LOAN SERVICES, PO BOX 800724, CHARLOTTESVILLE, VA 22908-0724 | |
| 3048 | UNIVERSITY OF WISCONSIN-MADISON, 750 UNIVERSITY AVE, MADISON, WI 53706-1411 | |
| 3052 | UNIVERSITY OF WISCONSIN-MADISON, NOT AVAILABLE AT TIME OF FILING, MADISON, WI 53706 | |
| 3052 | UNUM LIFE INSURANCE, PO BOX 406933, ATLANTA, GA 30384-6933 | |
| 3052 | UNUM LIFE INSURANCE, PO BOX 406990, ATLANTA, GA 30384-6990 | |
| 3052 | UNUM PROVIDENT, 2211 CONGRESS STREET, PORTLAND, ME 04122-0001 | |
| 3052 | UNVERSITY OF CHICAGO, 5841 S MARYLAND AVE, MC1000, CHICAGO, IL 60637-1463 | |
| 3056 | UPCHURCH, RACHEL MAE, 3760 MINNESOTA AVE NE, APT 611, WASHINGTON, DC 20019 | |
| 3056 | UPCHURCH, VANISHA D, 6714 SO PRAIRIE AVE, APT BSMT, CHICAGO, IL 60637 | |
| 3052 | U-RENT COMPANY, INC, 2204 RHODE ISLAND AVENUE, WASINGTON, DC 20018 | |
| 3052 | URESIL, LP, 5418 W TOUHY AVE., SKOKIE, IL 60077 | |
| 3048 | UROGYN MEDICAL, INC, 456 S CAMBEL ST, VALPARAISO, IN 46385 | |
| 3048 | US BANK TRUST NA, AS CUSTODIAN/TRUSTEE F/K/A FIRST, 180 5TH ST E, SAINT PAUL, MN 55101-2672 | |
| 3052 | US BEHAVIORAL HEALTH, 2000 POWELL ST STE 1180, EMERYVILLE, CA 94608-1856 | |
| 3048 | US CAP, 3643 WALTON WAY EXT, EXTENSION BLDG 6, AUGUSTA, GA 30909-4507 | |
| 3048 | US CREDIT & COLLECTION, INC, 4302 EVERGREEN LN, PO BOX 1275, ANNANDALE, VA 22003-3215 | |
| 3048 | US DEPARTMENT OF COMMERCE NATIONAL, PO BOX 198449, ATLANTA, GA 30384-8449 | |
| 3052 | US DEPARTMENT OF EDUCATION, P.O. BOX 4142, GREENVILLE, TX 75403-4142 | |
| 3052 | US DEPARTMENT OF JUSTICE, 6625 UNITED STATES COURTHOUSE, 101 W. LOMBARD STREET, BALTIMORE, MD 21201-2692 | |
| 3048 | US DEPT OF COMMERCE, NATIONAL TECHNICAL INFORMATION SVS, PO BOX 198449, ATLANTA, GA 30384-8449 | |
| 3052 | US DEPT OF EDUCATION, PO BOX 4142, GREENVILLE, TX 75403-4142 | |
| 3052 | US DEPT OF JUSTICE, PO BOX 105616, ATLANTA, GA 30348-5616 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | US DEPT OF TRANSPORTATION, PO BOX 740188, ATLANTA, GA 30374-0188 | |
| 3048 | US DIGILINEAR TECHNOLOGIES, 21044 SHERMAN WAY, STE. 203, CANOGA PARK, CA 91303-1748 | |
| 3048 | US ENDOSCOPY GROUP INC, 5976 HEISLEY RD, MENTOR, OH 44060-1873 | |
| 3052 | US EXPRESS, 9301 PEPPERCORN PL, LARGO, MD 20774-5307 | |
| 3048 | US FILTER CORPORATION, 2600 S 17TH AVE, BROADVIEW, IL 60155-4721 | |
| 3048 | US FILTER CORPORATION, PO BOX 360766, PITTSBURGH, PA 15250-6766 | |
| 3048 | US FILTER, 12000 INDIAN CREEK CT, BELTSVILLE, MD 20705-1258 | |
| 3052 | US INSTRUMENTS, INC, 500 N MAIN STREET, LANOKA HARBOR, NJ 08734 | |
| 3052 | US NUCLEAR REGULATORY COMMISSION, LICENSE FEE & ACCTS RECEIVABLE BR, P.O. BOX BOX 954514, ST LOUIS, MO 63195-4514 | |
| 3048 | US POSTAL SERVICE, 8430 W BRYN MAWR AVE, LOCK BOX 0575, CHICAGO, IL 60631-3473 | |
| 3052 | US POSTAL SERVICE, PO BOX 7247-0166, PHILLADELPHIA, PA 19170-0166 | |
| 3052 | US POSTAL SERVICES, 28201 FRANKLIN PKWY, SANTA CLARITA, CA 91383-8900 | |
| 3048 | US POSTAL SERVICES, PO BOX 7247-0166, PHILADELPHIA, PA 19170-0166 | |
| 3052 | US SURGICAL - AUTO SUTURE, DRAWER 198032, ATLANTA, GA 30384 | |
| 3052 | US TRUSTEE PROGRAM PAYMENT CENTER, PO BOX 198246, ATLANTA, GA 30384-8246 | |
| 3052 | USA HEALTHNET, INC, 7301 N 16TH ST STE 201, PHOENIX, AZ 85020-5267 | |
| 3052 | USC UNIVERSITY HOSPITAL, 1500 SAN PABLO ST, LOS ANGELES, CA 90033 | |
| 3048 | USC UNIVERSITY HOSPITAL, P O BOX 31001-0134, PASADENA, CA 91109 | |
| 3052 | USCINSKI, MD, RONALD H, 3301 WOODBURN RD STE 209, ANNANDALE, VA 22003-7303 | |
| 3048 | USCINSKI, MD, RONALD H, 3301 WOODBURN RD STE 209, ANNANDALE, VA 22003-7303 | |
| 3056 | USORO, ARCHIBONG BASSEY, 9000 OLD PALMER RD, FORT WASHINGTON, MD 20744 | |
| 3048 | UTAH MEDICAL PRODUCTS INC, 7043 S 300 WEST, MIDVALE, UT 84047 | |
| 3048 | UTAH MEDICAL PRODUCTS, 7043 S 300 WEST, MIDVALE, UT 84047 | |
| 3048 | UTHSCSA/PATHOLOGY DEPARTMENT, 7703 FLOYD CURL DR, SAN ANTONIO, TX 78229-3901 | |
| 3056 | UTLEY, FRANK, 104 IRVINGTON ST SW #203, WASHINGTON, DC 20032 | |
| 3052 | UY, MD, JAMES, UNAVAILABLE AT TIME OF FILING, | |
| 3052 | V H CABINETS, 9720 GLENOAKS BLVD, SUN VALLEY, CA 91352-1519 | |
| 3048 | V H SIGN COMPANY, INC, 8201 PENN RANDALL PL, UPPER MARLBORO, MD 20772-2605 | |
| 3052 | VACATIONS, COLLETTE, 180 MIDDLE ST, PAWTUCKET, RI 02860-1013 | |
| 3056 | VADEN, RONALD W, 415 BUTTERNUT ST NW, APT 15, WASHINGTON, DC 20012 | |
| 3056 | VALADEZ, GILBERT, 112 52 S INDIAN WELLS DR, GOODYEAR, AZ 85338 | |
| 3056 | VALDERAMA, JORGE, 2700 MLK AVENUE SE, ST ELIZABETH HOSP, WASHINGTON, DC 20032 | |
| 3052 | VALDES, GINA R, 1742 S CANDISH AVE, GLENDORA, CA 91740-6118 | |
| 3052 | VALDEZ, JORGE, 14842 NEEDLES STREET, NORTH HILLS, CA 91343 | |
| 3056 | VALDEZ, LORENA, 2311 W 18TH ST, CHICAGO, IL 60608 | |
| 3056 | VALDEZ, MARIA, 1915 S ALPORT, CHICAGO, IL 60608 | |
| 3056 | VALDIVIA, YESENIA, 10543 S AVE H, CHICAGO, IL 60617 | |
| 3048 | VALENCIA, NELSON, 22226 LEADWELL ST, CANOGA PARK, CA 91303-1010 | |
| 3056 | VALENCIA, SELENE, 2301 WEST 50TH PLACE, CHICAGO, IL 60609 | |
| 3048 | VALENTIN BERMAN, MD, 3711 N PINE GROVE AVE, CHICAGO, IL 60613-4121 | |
| 3056 | VALENTINE, CAROLYN ANN, 1150 12TH ST NW APT.414, APT 1013, WASHINGTON, DC 20005 | |
| 3056 | VALENTINE, TAKEISHA, 6227 SO DORCHESTER AVE #3, CHICAGO, IL 60637 | |
| 3052 | VALERIE HAYES, NOT AVAILABLE AT TIME OF FILING, | |
| 3048 | VALESIA PHILLIPS, MD, 2930 S MICHIGAN AVE STE 101, CHICAGO, IL 60616-3484 | |
| 3052 | VALID ELECTRIC COMPANY, 7731 AIRPARK ROAD, GAITHERSBURG, MD 20879 | |
| 3056 | VALLENAS, SARA, 1404 TUCKERMAN ST NW #302, WASHINGTON, DC 20011 | |
| 3052 | VALLEY CULTURAL, 21550 OXNARD ST STE 470, WOODLAND HILLS, CA 91367-7116 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | VALLEY CULTURAL, 21550 OXNARD ST SUITE 470, WOODLAND HILLS, CA 91367 | |
| 3052 | VALLEY CUSTOM TIRE, 11487 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3406 | |
| 3052 | VALLEY ECONOMIC DEVELOPMENT, 11243 GLENOAKS BLVD STE 11, PACOIMA, CA 91331-7345 | |
| 3048 | VALLEY HOME MEDICAL SUPPLY, 23281 VENTURA BLVD, WOODLAND HILLS, CA 91364-1002 | |
| 3052 | VALLEY LAB INC, PO BOX 360227, PITTSBURGH, PA 15250-6227 | |
| 3052 | VALLEY MISSION MEDICAL, 220 N MACLAY AVE, STE 2, SAN FERNANDO, CA 91340-2909 | |
| 3052 | VALLEY MISSION MEDICAL, 220 N MACLAY AVE STE 2, SAN FERNANDO, CA 91340-2909 | |
| 3052 | VALLEY NEWS GROUP, 23009 VENTURA BLVD, WOODLAND HILLS, CA 91364 | |
| 3052 | VALLEY NEWS GROUP, 23009 VENTURA BLVD, WOODLAND HILLS, CA 91364-1107 | |
| 3048 | VALLEY OCC-MEDICAL CENTER, PO BOX 922435, SYLMAR, CA 91392-2435 | |
| 3052 | VALLEY PHYSICIANS NETWORK, 848 N HOLLYWOOD WAY, BURBANK, CA 91505-2813 | |
| 3052 | VALLEY PRESBYTERIAN HOSPITAL (VPH), 15107 VANOWEN ST, VAN NUYS, CA 91405-4542 | |
| 3052 | VALLEY PRESBYTERIAN HOSPITAL, 15107 VANOWEN ST, VAN NUYS, CA 91409 | |
| 3048 | VALLEY PRESBYTERIAN HOSPITAL, PO BOX 54287, LOS ANGELES, CA 90054-0287 | |
| 3052 | VALLEY PRESBYTERIAN MR CENTER, 6855 NOBLE AVE, VAN NUYS, CA 91405-3729 | |
| 3048 | VALLEY TRANSPORTATION, 14723 AETNA ST, VAN NUYS, CA 91411-2702 | |
| 3048 | VALLEYLAB, INC, 5920 LONGBOW DRIVE, BOULDER, CO 80201-3299 | |
| 3048 | VALLEYLAB, PO BOX 360227, PITTSBURGH, PA 15250-6227 | |
| 3052 | VALUE BEHAVIORAL HEALTH, 3110 FAIRVIEW PARK DR, FALLS CHURCH, VA 22042-4503 | |
| 3052 | VALUEMARK PINE GROVE BEHAVIORAL, HEALTHCARE SYSTEM, 7011 SHOUP AVENUE, CANOGA PARK, CA 91307 | |
| 3052 | VALUEOPTIONS, INC, 3110 FAIRVIEW PARK DR, ATTN: VP CONTRACTING, FALLS CHURCH, VA 22042-4503 | |
| 3052 | VAN ARSDALE PRODUCTS, NOT AVAILABLE AT TIME OF FILING, PENSACOLA, FL 32523 | |
| 3052 | VAN CLEVE GORDON, 401 CALIFORNIA # 109, PASADENA, CA 91106 | |
| 3048 | VAN CLEVE, GORDON, 401 E CALIFORNIA BLVD APT 109, PASADENA, CA 91106-3795 | |
| 3048 | VAN DYKE, ANITA, 2528 ARIZONA AVE - 3, SANTA MONICA, CA 90404-1407 | |
| 3052 | VAN HORN, MD, EUGEAN C, 4650 LIVINGSTON RD. SE, WASHINGTON, DC 20032 | |
| 3048 | VAN NUYS HOSPITAL, 15220 VANOWEN ST, VAN NUYS, CA 91405-3607 | |
| 3048 | VANDERBILT UNIVERSITY, ESKIND BIOMEDICAL LIBRARY, 2209 GARLAND AVE, NASHVILLE, TN 37232-8340 | |
| 3056 | VANDORN, CHARLES L, 4321 HUNT PLACE NE, WASHINGTON, DC 20019 | |
| 3052 | VANGUARD CRAFTS, PO BOX 340170, BROOKLYN, NY 11234 | |
| 3056 | VANHAGEN, GWENDOLYN, 1410 S ST SE, WASHINGTON, DC 20020 | |
| 3056 | VANN, HERMAN GRADY, 1710 FRANKFORD STREET SE, WASHINGTON, DC 20020 | |
| 3056 | VANN, LETRALE, 3510 S RHODES #1710, CHICAGO, IL 60653 | |
| 3052 | VANTAGE AIR, INC, 18803 NAPA ST, NORTHRIDGE, CA 91324-4538 | |
| 3056 | VANTREASE, GENAYA, 1231 W 107TH PL, CHICAGO, IL 60640 | |
| 3056 | VANZANDT, EMMA, 533 E 33RD PLACE, APT 700, CHICAGO, IL 60616 | |
| 3048 | VARAHRAM, BANFSHEH, 21620 BURBANK BLVD, APT. #17, WOODLAND HILLS, CA 91367-6467 | |
| 3052 | VARELA, GILBERT, MD, 21042 E ARROW HWY APT 203, COVINA, CA 91724 | |
| 3048 | VARELA, GILBERT, MD, 21042 E ARROW HWY APT 203, COVINA, CA 91724 | |
| 3048 | VARGAS, ANGEL, 17808 SHERMAN WAY, APT.#339, RESEDA, CA 91335-3383 | |
| 3048 | VARGAS, TRACEY, 740 PASEO MARGARITA, OXNARD, CA 93030-5593 | |
| 3052 | VARIAN MEDICAL SYSTEM, ATTN:VARIAN 7040, CHICAGO, IL 60661 | |
| 3056 | VARNADO, ROSETTA, 8543 S ADA, CHICAGO, IL 60620 | |
| 3048 | VASCULAR SOLUTIONS, INC, 2495 XENIUM LN N, MINNEAPOLIS, MN 55441-3625 | |
| 3052 | VASCULAR SPECIALTIES, 6907 HAYVENHURST AVE, VAN NUYS, CA 91406-4632 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | VASCULAR TECHNOLOGIES, INC, 175 CABOT ST, LOWELL, MA 01854-3633 | |
| 3052 | VASELOPOULOS, PETER, 2406 HALINA DR E, GLENVIEW, IL 60025-1196 | |
| 3056 | VASQUEZ, FRANCIS, 851 W AGATITE AVE #3, CHICAGO, IL 60640 | |
| 3056 | VAUGH, MICHAEL, 5335 S WOODLAWN AVE APT 1R, CHICAGO, IL 60615 | |
| 3048 | VAUGHAN, BRIAN, 3373 ROWENA AVE, APT #7, LOS ANGELES, CA 90027-2964 | |
| 3052 | VAUGHAN, JR, DAVID S, 11977 HALCROW LANE, WALDORF, MD 20601 | |
| 3052 | VAUGHAN, WILLIAM E DDS, 7600 MAPLE AVE STE 4, TAKOMA PARK, MD 20912-5557 | |
| 3048 | VAUGHAN, WILLIAM E DDS, 7600 MAPLE AVE STE 4, TAKOMA PARK, MD 20912-5557 | |
| 3056 | VAUGHN, BESSIE L, 10743 S CALUMET #1, CHICAGO, IL 60620 | |
| 3056 | VAUGHN, BRENDA MARIE, 2904 NELSON PL SE #2, WASHINGTON, DC 20019 | |
| 3056 | VAUGHN, FRANCESCA, 1518 BUTLER ST SE, #303, WASHINGTON, DC 20020 | |
| 3057 | VAUGHN, HARRIET W, 9600 S KING DR, CHICAGO, IL 60628 | |
| 3056 | VAUGHN, JOHN, 8037 S PRINCETON AVE, CHICAGO, IL 60620 | |
| 3056 | VAUGHN, PIERCE N, 17138 S DREXEL, SOUTH HOLLAND, IL 60473 | |
| 3056 | VAUGHN, TANDRA, 4301 WHEELER ROAD SE #201, WASHINGTON, DC 20032 | |
| 3052 | VAUGHN, TOM, DEPT 77-2193, CHICAGO, IL 60678-2193 | |
| 3056 | VAUGHN, WILLIAM, 7817 S HOYNE, CHICAGO, IL 60636 | |
| 3052 | VAUGHN, WILLIAM, NOT AVAILABLE AT TIME OF FILING, | |
| 3056 | VAUGHNS, AMAURICE, 8641 S CARPENTER ST, CHICAGO, IL 60620 | |
| 3056 | VAUSS, TERRY, 5402 WINSTON STREET, TEMPLE HILLS, MD 20748 | |
| 3052 | VCS, 612 COLORADO AVE STE 2, SANTA MONICA, CA 90401-2548 | |
| 3048 | VCU LIBRARIES, PO BOX 980010, RICHMOND, VA 23298-0010 | |
| 3056 | VEAL, LARRY L, 6851 S EVANS, CHICAGO, IL 60637 | |
| 3052 | VECTOR HEALTHSYSTEMS INC, PO BOX 9427, PROVIDENCE, RI 02940 | |
| 3048 | VECTOR LABORATORIES, 30 INGOLD RD, BURLINGAME, CA 94010-2206 | |
| 3048 | VEGA, AL, PO BOX 156, LA CANADA, CA 91012-0156 | |
| 3056 | VEGA, DOLORES, 820 S PARKVIEW TERR APT#523, CHICAGO, IL 60605 | |
| 3056 | VEGA, JULIAN, 4248 N DAMEN, CHICAGO, IL 60618 | |
| 3056 | VELASQUEZ, JOHN, 3417 SMORGAN ST, HSE, CHICAGO, IL 60608 | |
| 3056 | VELASQUEZ, OSBALDO, 5608 S KENNETH, CHICAGO, IL 60629 | |
| 3056 | VELASQUEZ, PHILLIP, 18418 S KEDZIE AVE, UNIT 2B, HOMEWOOD, IL 60430 | |
| 3056 | VELAZQUEZ, BALDOMERO, 3707 W 69TH ST, CHICAGO, IL 60629 | |
| 3056 | VELAZQUEZ, JOSE, 1854 BLUE ISLAND, CHICAGO, IL 60608 | |
| 3056 | VENABLE, ADLEAN, 1460 BANGOR ST SE #301, 1460 BANGOR ST SE #301, WASHINGTON, DC 20020 | |
| 3048 | VENABLE, JOYCE A, 1308 IVERSON ST APT 101, OXON HILL, MD 20745-3954 | |
| 3056 | VENABLE, JOYCE ANN, 1308 IVERSON ST #101, OXON HILL, MD 20745 | |
| 3056 | VENABLE, KENNETH, 1347 MAPLE VIEW ST SE, WASHINGTON, DC 20019 | |
| 3056 | VENABLE, LATOYA S, 824 YUMA ST SE, WASHINGTON, DC 20032 | |
| 3056 | VENABLE, MELISSA JUNA', 2926 KNOX PLACE SE, APT 302, WASHINGTON, DC 20020 | |
| 3048 | VENETEC INTERNATIONAL, 1255 HIGH BLUFF DRIVE, SUITE 170, SAN DIEGO, CA 92130 | |
| 3056 | VENITEZ, OSCAR, 1409 NOVA AVE, APT 301, CAPITOL HEIGHTS, MD 20743 | |
| 3052 | VENTSAM SASH & DOOR MFG CO, 9495 SAN FERNANDO RD, SUN VALLEY, CA 91352-1421 | |
| 3056 | VENTURA, CECELIA, 1426 PARK RD. NW BASEMENT, WASHINGTON, DC 20010 | |
| 3052 | VERA CUSTOM JEWELRY, 3600 N LAKE SHORE DR APT 1812, CHICAGO, IL 60613-4653 | |
| 3052 | VERDUGO HILLS HOSPITAL, PO BOX 1431, GLENDALE, CA 91209-1431 | |
| 3048 | VERDUGO HILLS HOSPITAL, PO BOX 3688, LOS ANGELES, CA 90051-3688 | |
| 3048 | VERIAD (UNITED AD LABEL), 135 S LA SALLE ST, DEPT 3102, CHICAGO, IL 60674-1000 | |
| 3048 | VERIAD UAL, 135 S LA SALLE ST, CHICAGO, IL 60674-1000 | |

Doctors Community

**Svc Lst Name and Address of Served Party**                                                    **Mode of Svc (if different)**

| | |
|---|---|
| 3048 | VERIAD, 650 COLUMBIA ST, BREA, CA 92821-2912 |
| 3048 | VERIAD, 650 COLUMBIA ST, PO BOX 2216, BREA, CA 92821-2912 |
| 3052 | VERIAD, PO BOX 2216, BREA, CA 92822-2216 |
| 3052 | VERICOM CORPORATION, 2662 HOLCOMB BRIDGE RD, ALPHARETTA, GA 30022 |
| 3048 | VERICOM CORPORATION, 2662 HOLCOMB BRIDGE RD, ALPHARETTA, GA 30022-6819 |
| 3048 | VERIFONE, PO BOX 71123, CHICAGO, IL 60694-1123 |
| 3048 | VERIZON ADVANCED DATA, PO BOX 408, COCKEYSVILLE, MD 21030-0408 |
| 3052 | VERIZON ENTERPRISE SALES, 700 HIDDEN RDG, MC: HQW02L25 CONTRACT REPOSITORY, IRVING, TX 75038-3811 |
| 3048 | VERIZON NETWORK INTEGRATION CORP, PO BOX 64283, BALTIMORE, MD 21264-4283 |
| 3052 | VERIZON TELE-PRODUCTS CORP, PO BOX 8538635, PHILDELPHIA, PA 19171-0000 |
| 3048 | VERIZON WIRELESS, PO BOX 17464, BALTIMORE, MD 21297-1464 |
| 3052 | VERIZON WIRELESS, PO BOX 6170, CAROL STREAM, IL 60197-6170 |
| 3048 | VERIZON WIRELESS, PO BOX 79005, CITY OF INDUSTRY, CA 91716-9005 |
| 3048 | VERIZON, PO BOX 1757, BALTIMORE, MD 21203-1757 |
| 3052 | VERIZON, PO BOX 408, COCKEYSVILLE, MD 21030-0408 |
| 3048 | VERIZON, PO BOX 408, COCKEYSVILLE, MD 21030-0408 |
| 3048 | VERIZON, PO BOX 646, BALTIMORE, MD 21265-0646 |
| 3056 | VERNERDER, GLORIA, 732 S 7TH AVE, LAGRANGE, IL 60525 |
| 3056 | VEST, DOROTHY, 1400 HOLBROOK ST NE #4, WASHINGTON, DC 20002 |
| 3056 | VEST, PAULETTE, 3935 S ST SE #A1, WASHINGTON, DC 20020 |
| 3048 | VH SIGN COMPANY, 8201 PENN RANDALL PL, UPPER MARLBORO, MD 20772-2605 |
| 3048 | VIASY HEALTHCARE/SENSOR, 22705 SAVI RANCH PKWY, YORBA LINDA, CA 92887 |
| 3052 | VIBRA-MECH INC, 405 INDUSTRIAL DR, SOUTH ELGIN, IL 60177-1188 |
| 3048 | VICE, SANDRA, 505 E BARNARD ST, BLYTHE, CA 92225-1747 |
| 3052 | VICKY TRUXSON, 2904 ARGENTINA PLACE, BOWIE, MD 20716 |
| 3048 | VICTOR NELSON, MD, 1328 SOUTHERN AVE SE STE 306, WASHINGTON, DC 20032-4689 |
| 3052 | VICTORIA BASSEY, NOT AVAILABLE AT TIME OF FILING, |
| 3052 | VICTORY MEDICAL GROUP, 12157 VICTORY BLVD, NORTH HOLLYWOOD, CA 91606-3204 |
| 3052 | VICTORY OUTREACHSAN FERNANDO, 13580 OSBORNE ST, ARLETA, CA 91331-5524 |
| 3048 | VIDEO MONITORING SERVICE OF AMERICA, L.P., 330 W 42ND ST, NEW YORK, NY 10036-6902 |
| 3048 | VIDEO PROFESSOR, 1310 WADSWORTH BLVD STE 100, LAKEWOOD, CO 80214-4129 |
| 3048 | VIJAYA SARMA, 1538 DUNBAR ST, FLOSSMOOR, IL 60422-4303 |
| 3052 | VIJAYAKUMAR, SRINIVASAN, 195 N HARBOR DR, APT. #3304, CHICAGO, IL 60601-7514 |
| 3056 | VILANOVA, VICTOR, 1521 OAK ST NW, WASHINGTON, DC 20010 |
| 3052 | VILDUSEA, BRENDA, 9360 N HAMPSHIRE DR, TUCSON, AZ 85742-9359 |
| 3048 | VILDUSEA, BRENDA, 9360 N HAMPSHIRE DR, TUCSON, AZ 85742-9359 |
| 3048 | VILEX INC, 1801 ROUTE 51, JEFFERSON HILLS, PA 15025-3663 |
| 3052 | VILLA SCALABRINI, 10631 VINEDALE ST, SUN VALLEY, CA 91352-2825 |
| 3056 | VILLAGRAM, CARRIE LEE, 1624 E ST NE #1, WASHINGTON, DC 20002 |
| 3056 | VILLALTA, ROSALIA, 594 PARK RD. NW., WASHINGTON, DC 20010 |
| 3056 | VILLANUEVA, NOEL, 5246 BRAWNER PL, ALEXANDRIA, VA 22304 |
| 3056 | VILLASENOR, DANIEL, 4941 W WILSON ST 5TH FLR, CHICAGO, IL 60641 |
| 3056 | VILMAR, MARCELIN, 9507 CURRAN RD, SILVER SPRING, MD 20901 |
| 3057 | VINCENT, KATRINA, 6108 S WINCHESTER AVE, CHICAGO, IL 60636 |
| 3052 | VINCENT, MARK, 2308 94TH ST, LUBBOCK, TX 79423 |
| 3056 | VINES, LASHARN DENISE, 2610 NAYLOR RD SE #T-1, WASHINGTON, DC 20020 |
| 3056 | VINES, LEROY, 5015 JAY STREET NE # 14, WASHINGTON, DC 20002 |

Doctors Community

Svc Lst Name and Address of Served Party                                    Mode of Svc (if different)

| | |
|---|---|
| 3056 | VINES, THEAPENA, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 |
| 3056 | VINSON, JOHN HENRY, 723 OGLETHORPE ST NE, WASHINGTON, DC 20011 |
| 3052 | VIP AUTO APPEARANCE CENTER, 6311 C COVENTRY WAY, CLINTON, MD 20735 |
| 3048 | VIRGINA DEPARTMENT OF TAXATION, PO BOX 27264, RICHMOND, VA 23261-7264 |
| 3048 | VIRGINIA COMMONWEALTH, 901 PARK AVE, RICHMOND, VA 23284-9056 |
| 3052 | VIRGINIA DEPARTMENT OF TAXATION, PO BOX 27264, RICHMOND, VA 23261-7264 |
| 3052 | VIRGINIA DEPT OF TAXATION, PO BOX 27264, RICHMOND, VA 23261-7264 |
| 3052 | VIRGINIA ROOFING CORPORATION, PO BOX 9350, 800 S PICKET ST, ALEXANDRIA, VA 22304 |
| 3048 | VIRGINIA WATER SYSTEMS, 2531 OAK LAKE BLVD, MIDLOTHIAN, VA 23112-3988 |
| 3052 | VIRGINIA WATER SYSTEMS, 7433 WHITEPINE ROAD, RICHMOND, VA 23237 |
| 3048 | VIROMED LABORATORIES, INC, SDS 12-1538, PO BOX 86, MINNEAPOLIS, MN 55486-1538 |
| 3048 | VISION BENEFITS OF AMERICA, 300 WEYMAN RD, PITTSBURGH, PA 15236-1520 |
| 3052 | VISION SERVICE PLAN - CA, PO BOX 45210, SAN FRANCISCO, CA 94145-5210 |
| 3052 | VISION SERVICE PLAN (CA), PO BOX 45210, SAN FRANCISCO, CA 94145-5210 |
| 3052 | VISION SERVICE PLAN, PO BOX 254500, SACRAMENTO, CA 95865 |
| 3048 | VISITEC COMPANY / BD OPTHTHALMIC, 2043 WHITFIELD PARK DR, SARASOTA, FL 34243-4094 |
| 3048 | VISTA FORD-ERH4, PO BOX 7289 FD, PASADENA, CA 91109-7389 |
| 3048 | VITAID LTD, 300 INTERNATIONAL DR, WILLIAMSVILLE, NY 14221-5724 |
| 3048 | VITAID LTD, PO BOX 670/PMB-1, LEWISTON, NY 14092 |
| 3052 | VITAL SIGNS INC, 20 CAMPUS RD, TOTOWA, NJ 07512 |
| 3052 | VITAL SIGNS, INC, 20 CAMPUS ROAD, TOTOWA, NJ 07512 |
| 3052 | VITALCARE AMERICA (VCA), 681 S PARKER ST FL 2ND, ORANGE, CA 92868-4719 |
| 3048 | VITALCOR, INC, 100 CHESTNUT AVE, WESTMONT, IL 60559-1137 |
| 3052 | VITAS HEALTHCARE CORPORATION, 100 S BISCAYNE BLVD STE 1500, MIAMI, FL 33131-2021 |
| 3056 | VIZGUERRA, YASMIN, 3024 N GRESHAM ST, CHICAGO, IL 60618 |
| 3048 | VJ TIRE CENTER CO, 5100 S MICHIGAN AVE, CHICAGO, IL 60615-3306 |
| 3056 | VLAHOV, MARK, #3 DC VILLAGE LN SW, VACA, WASHINGTON, DC 20032 |
| 3052 | VMT EDUCATION CENTER, 4201 CONNECTICUT AVE NW STE 301, WASHINGTON, DC 20008-1158 |
| 3052 | VMT LONG TERM CARE MANAGEMENT, INC, GODREY ISES-OVIA, 4201 CONNECTICUT AVE NW STE 201, WASHINGTON, DC 20008-1158 |
| 3048 | VODAVI DIRECT, INC., 1800 W BROADWAY RD STE I, TEMPE, AZ 85282-1023 |
| 3048 | VOUTCHEVA, YOANA, 10623 CAMARILLO ST, NORTH HOLLYWOOD, CA 91602-1400 |
| 3056 | VRUSHAB, BASANTI R, 4905 SANDALWOOD DR, FARMINGTON, NM 87402-4803 |
| 3048 | VUCKOVICH, PAULA, 5996 BIRDIE DR, LA VERNE, CA 91750-1418 |
| 3056 | VUKAS, PEARL, 2913 S NORMAL AVE, CHICAGO, IL 60616 |
| 3052 | VYAS, AMIT, 75 REGENT DR, OAK BROOK, IL 60523-1745 |
| 3048 | VYBERT GREENE, MD, 63 SILO RIDGE RD S, ORLAND PARK, IL 60467-7334 |
| 3052 | VYSIS, 31 NEW YORK AVENUE, DEPARTMENT 77-2793, CHICAGO, IL 60678-0001 |
| 3048 | W J WADSWORTH & ASSOCIATES, INC, 516 W CAMPUS DR, ARLINGTON HEIGHTS, IL 60004-1408 |
| 3052 | W P Q E  INCORPORATED, 16629 CHATSWORTH ST, GRANADA HILLS, CA 91344-6606 |
| 3048 | W. DAVID ALLAN, P.O. BOX 4472, CROFTON, MD 21114 |
| 3056 | WABASH, CHERRY ANN, 1623 FAIRLAWN AVE SE, WASHINGTON, DC 20020 |
| 3052 | WACHTEL, MD, ANDREW, 8635 WEST THIRD STREET, STE 965-W, LOS ANGELES, CA 90048 |
| 3052 | WACO FILTERS, PO BOX 41249, SANTA ANA, CA 92799-1249 |
| 3056 | WADDELL, JIANA, 7316 S PRAIRIE AVE, CHICAGO, IL 60619 |
| 3056 | WADDLES, CANDICE, 1540 E 61ST ST #2S, CHICAGO, IL 60637 |
| 3056 | WADDY, ERVIN, 4807  GLENOAK RD, HYATTSVILLE, MD 20784 |
| 3056 | WADE, AUDREYN, 3205 S RHODES AVE, CHICAGO, IL 60616 |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

3056 WADE, DEBORAH A, 6204 S UNIVERSITY - #2B, CHICAGO, IL 60637

3056 WADE, DELORIS, 1250 W VAN BUREN #608, CHICAGO, IL 60607

3056 WADE, DEVON, 7701 S ABERDEEN, CHICAGO, IL 60620

3056 WADE, EASTER M, 3366 CURTIS DR, APT #202, TEMPLE HILL, MD 20746

3056 WADE, IRENE S, 651 E 83RD ST #2N, CHICAGO, IL 60619

3056 WADE, ISAAC, 2901 S KING DR, #1017, CHICAGO, IL 60616

3048 WADE, LA RHONDA, 1539 SIBERIAN CT, PALMDALE, CA 93551-4324

3056 WADE, MARQUIS DONTA, 3206 CURTIS DR, #512, TEMPLE HILLS, MD 20748

3056 WADE, STEVEN, 425 2ND ST NW, WASHINGTON, DC 20001

3056 WADE, TERRANCE, 8321 S KING DR, APT # 2E, CHICAGO, IL 60619

3056 WADE, THERESA, 1652 U ST SE, WASHINGTON, DC 20020

3056 WADE, WILLIE M, 5654 S CALUMET AVE 2ND FL, CHICAGO, IL 60637

3048 WADSWORTH PUMPS, 516 W CAMPUS DR, ARLINGTON HEIGHTS, IL 60004-1408

3056 WAGES, JUDITH, 3103 NAYLOR RD SE #102, WASHINGTON, DC 20020

3056 WAGNER, GEORGE EDWARD, 1304 PALMER ROAD, FORT WASHINGTON, MD 20744

3056 WAGNER, JAMES R, 4721 ALABAMA AVE SE, WASHINGTON, DC 20019

3056 WAGONER, DENNIS, 1717 COLUMBIA ROAD NW, WASHINGTON, DC 20009

3056 WAINWRIGHT, LARRY, 40 E 9TH ST #811, CHICAGO, IL 60605

3056 WAITES, MAUDE S, 8004 WABASH AVE, HSE, CHICAGO, IL 60619

3056 WAITES, RUSSELL, 845 CHESAPEAKE ST SE #102, WASHINGTON, DC 20032

3056 WALDEMAR, MALICKI, 4453 S SACROMENTO AVE, CHICAGO, IL 60632

3052 WALDEN MEDICAL GROUP, 2515 N VERMONT AVE, LOS ANGELES, CA 90027-1242

3048 WALDEN MEDICAL GROUP, 2515 N VERMONT AVE, LOS ANGELES, CA 90027-1242

3056 WALDEN, DARRYL, 1901 E STREET  SE, DC DEPT OF CORRECTIONS, WASHINGTON, DC 20003

3056 WALDROP, RICARDO, 3908 AMES ST NE, WASHINGTON, DC 20019

3056 WALISZEWSKI, HENRY W, 4601 S EMERALD, CHICAGO, IL 60609

3048 WALKER SUPPLY COMPANY, 4972 WUACONDA RD, ROCKVILLE, MD 20852

3056 WALKER, ALFREIDA, 1415 SOUTHERN AVE #303, OXON HILL, MD 20745

3056 WALKER, ARTHUR, 2224 SAVANNAH ST SE, APT 11, WASHINGTON, DC 20020

3056 WALKER, ARTIS MAE, 226 51ST STREET NE #11, WASHINGTO, DC 20019

3057 WALKER, BETTY J, 7606 S WABASH AVE, HSE, CHICAGO, IL 60619

3056 WALKER, CARLITA C, 1616 ISHERWOOD ST NE#3, WASHINGTON, DC 200020000

3056 WALKER, CATTIE L, 1259 E 93RD ST, HSE, CHICAGO, IL 60619

3056 WALKER, CECELIA S, 512 RIDGE RD SE, #B101, WASHINGTON, DC 20019

3056 WALKER, CURTIS, 2540 SOUTHERN AVE #23, WASHINGTON, DC 20020

3056 WALKER, DEIRDRE, 14127 S STATE, RIVERDALE, IL 60827

3056 WALKER, DONNA LEWIS, 800 SOUTHERN AVE SE, APT 407, WASHINGTON, DC 20032

3056 WALKER, EMANUEL, 3806 S WELLS, APT 246, CHICAGO, IL 60609

3056 WALKER, EMMA, 2631 S INDIANA AVE #2308, CHICAGO, IL 60616

3056 WALKER, EVERETT, 1115 ALLISON STREET NW, WASHINGTON, DC 20011

3056 WALKER, FELICIA S, 893 E 100TH ST, CHICAGO, IL 60628

3056 WALKER, GENORA, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020

3056 WALKER, GREGORY LEE, 309 54TH ST NE #8, WASHINGTON, DC 20019

3056 WALKER, JAMES, 1837 M ST NE #2, WASHINGTON, DC 20002

3056 WALKER, JANELLE SANTEE, 5717 JANICE LANE, TEMPLE HILLS, MD 20748

3056 WALKER, JUDAH D, 2914 W 63RD ST, CHICAGO, IL 60629

3056 WALKER, KAREN MARIE, 3322 WHEELER RD SE #102, APT 102, WASHINGTON, DC 20032

3056 WALKER, LAKEISHA SHOVANA, 116 IVERSON STREET SW], APT 104, WASHINGTON, DC 20032

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 WALKER, LEON, 2433 S 12TH AVE, BROADVIEW, IL 60155

3056 WALKER, LEON, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3052 WALKER, LEROY, 855 HINMAN ST, #201, EVANSTON, IL 60202

3056 WALKER, LUKMAN, 2317 GOODHOPE CT #104, WASHINGTON, DC 20020

3056 WALKER, MARIE ELIZABETH, 5922 ST MORITZ DR #203, TEMPLE HILLS, MD 20748

3056 WALKER, MARIE, 50 W 71ST ST #1307, CHICAGO, IL 60621

3056 WALKER, MARIO, 1820 S LAFLIN ST #B, CHICAGO, IL 60608-3002

3056 WALKER, MARY, 4318 POLK STREET NE, WASHINGTON, DC 20019

3052 WALKER, MARY-NOEL, 2000 L. STREET NW, SUITE 710, WASHINGTON DC, DC 20036

3052 WALKER, MD, WILLIAM, 8410 RAMBLER DRIVE, ADELPHI, MD 20783

3056 WALKER, MELVIN, 7834 S JEFFERY BLVD 2ND FL, CHICAGO, IL 60649

3056 WALKER, MIKAYA, 8429 S CRANDON AVE, CHICAGO, IL 60617

3056 WALKER, MONIQUIA, 626 AUDREY LANE, APT 303, OXON HILL, MD 20745

3056 WALKER, MYRTLE DEAN, 724 HILLTOP TERR SE, WASHINGTON, DC 20019-4207

3056 WALKER, NORMA E, 9018 S COLFAX ST, HSE, CHICAGO, IL 60617

3057 WALKER, PAMELA, 821 E 49TH ST #3, CHICAGO, IL 60615

3056 WALKER, PHILECIA, 4305 3RD STREET SE, APT 104, WASHINGTON, DC 20032

3056 WALKER, RONALD THOMAS, 1226 BARNABY TER, WASHINGTON, DC 20032

3056 WALKER, SANDRA, 2433 S 12TH AVE, BROADVIEW, IL 60153

3056 WALKER, SHAVELLE, 1347 W 76TH ST APT #1, CHICAGO, IL 60620

3056 WALKER, SHIRLEY, 1444 E 55TH ST, HSE, CHICAGO, IL 60615

3056 WALKER, SIOBHANA K, 14127 S STATE, RIVERDALE, IL 60827

3056 WALKER, SYLVA R, 64 GREENCROFT DR, CHAMPAIGN, IL 61821

3056 WALKER, TERRANCE, 6333 S RICHMOND ST 2NDFLR, CHICAGO, IL 60629

3056 WALKER, THEODORE, 1301 7TH ST NW #701, WASHINGTON, DC 20001

3056 WALKER, THERESA, 3761 JAY ST NE #3, WASHINGTON, DC 20019

3056 WALKER, TRACI, 3944 W 86TH ST, CHICAGO, IL 60652

3056 WALKER, VENA M, 3716 S WABASH AVE APT 4, CHICAGO, IL 60653

3056 WALKER, YOLANDA, 4519 S WABASH AVE, APT 204, CHICAGO, IL 60653

3056 WALKER, YVETTE, 500 E 33RD ST, CHICAGO, IL 60616

3056 WALKER-BEVERLY, TERENA, 1397 CONGRESS ST SE #6, WASHINGTON, DC 20032

3056 WALKER-JONES, MARY, 2912 VISTA STREET NE, 5, WASHINGTON, DC 20018

3052 WALKER-THOMAS, ELSIE, 1353 S PYLMOUTH CT, CHICAGO, IL 60615

3056 WALL, DORIS, 402 CHAPLIN ST SE, WASHINGTON., DC 20019

3048 WALLACE COMPUTER SERVICES, 11300 ROCKVILLE PIKE, ROCKVILLE, MD 20852-3003

3048 WALLACE COMPUTER SERVICES, 4600 ROOSEVELT RD, HILLSIDE, IL 60162-2034

3056 WALLACE, ALAN, 1355-57 NEW YORK AVE NE, WASHINGTON, DC 20002

3056 WALLACE, BERNARD ALEXANDER, 401 CHAPLIN ST SE #202, WASHINGTON, DC 200190000

3056 WALLACE, FRANCIS, 4305 SHELL ST, CAPITOL HGTS, MD 20743

3056 WALLACE, HARRY  SR L, 7730 S KIMBARK, CHICAGO, IL 60619

3056 WALLACE, JANET, 6508 S MORGAN, CHICAGO, IL 60621

3056 WALLACE, KENNETH, 3520 SILVER PARK DR APT T2, SUITLAND, MD 20746-2944

3056 WALLACE, KIMBERLY, 2541 EAST 78TH ST, APT 2, CHICAGO, IL 60649

3056 WALLACE, PAUL ANTHONY, 12311 WADSWORTH WAY, WOODBRIDGE, VA 22192

3056 WALLACE, ROBIN ALMEDA, 112 GALVESTON ST SW #201, WASHINGTON, DC 20032

3056 WALLACE, ROBIN, 1229 HALF ST SW, WASHINGTON, DC 20024

3056 WALLACE, SARAH, 1931 VALLEY TERR SE, WASHINGTON, DC 20032

3056 WALLACE, THERESA, 3001 BRANCH AVE, APT 411, TEMPLE HILLS, MD 20748

Doctors Community

3056   WALLACE, WADE, 1235 46TH ST SE, WASHINGTON, DC 20009

3056   WALLER, LAWRENCE, 9041 S YATES, CHICAGO, IL 60617

3056   WALLER, MAGDALINE, 1165-T SOUTHVIEW DRIVE, OXON HILL, MD 20745

3056   WALLER, MARJORIE E, 208 36TH STREET NE, WASHINGTON, DC 20019

3056   WALLS, ANNA BURRELL, 304 34TH ST SE #1, WASHINGTON, DC 20019

3056   WALLS, EVANGELINE CAULETTE, 4430 MLK AVENUE SE #101, WASHINGTON, DC 20032

3056   WALLS, HELEN DIANE, 602 WILBURN CT, DISTRICT HGHTS, MD 20743

3056   WALLS, INEZ, 650 I ST SE, WASHINGTON, DC 20032

3056   WALLS, REGINALD T, 7310 S COTTAGE GROVE, CHICAGO, IL 60619

3056   WALLS, ROBERT, 4205 BARKER LANE SE, WASHINGTON, DC 20032

3056   WALLS, TERESA, 7436 S EAST END, CHICAGO, IL 60649

3056   WALLS, TYESHA KATRICE, 4351 4TH ST SE #6, WASHINGTON, DC 20032

3048   WALSH BROTHERS, P.O. BOX 717, PHOENIX, AZ 85001

3048   WALTER LORENZ SURGICAL INSTRUMENTS, PO BOX 915498, LONGWOOD, FL 32791-5498

3048   WALTER LORENZ SURGICAL, INC, 1520 TRADEPORT DR, JACKSONVILLE, FL 32218-2480

3056   WALTERS, ANTHONY ANDREW, 2501 12TH PLACE SE #103, WASHINGTON, DC 20020

3056   WALTERS, EMMA, 8525 S MARYLAND AVE, HSE, CHICAGO, IL 60619

3056   WALTERS, LEO, 2901 S KING DR #1810, CHICAGO, IL 60616

3056   WALTERS, MARIE, 4339 BOWENS RD SE #104, APT#202, WASHINGTON, DC 20019

3056   WALTERS, VANESSA, 3001 S KING DR # 19, CHICAGO, IL 60616

3056   WALTON, ERIN, 4124 CAMBRIDGE DR, COUNTRY CLUB HILLS, IL 60478

3056   WALTON, JARVIS, 1219 W 71ST PLACE, CHICAGO, IL 60636

3057   WALTON, JUANITA, 3500 S GILES AVE, WILLIAM L DAWSON NRS HOME, CHICAGO, IL 60653

3056   WALTON, JUSTICE, 4124 CAMBRIDGE DR, COUNTRY CLUB HILLS, IL 60478

3056   WALTON, TONY, 1121 K STREET SE #14, WASHINGTON, DC 20003

3048   WARD 8 BUSINESS COUNCIL, PO BOX 54102, WASHINGTON, DC 20032-0302

3052   WARD 8 BUSINESS COUNCIL, PO BOX 54102, WASHINGTON, DC 20032

3052   WARD 8 HEALTH FESTIVAL, UNKNOWN,

3052   WARD EIGHT HEALTH FAIR, 441 4TH STREET NW, SUITE 707, WASHINGTON, DC 20002

3056   WARD, ANTOINE, 2222 NICHOLSON ST SE #2, WASHINGTON, DC 20020

3056   WARD, CAMELLIA ANDRANAE, 5234 CLAY STREET NE, WASHINGTON, DC 20019

3052   WARD, DEIDRE, NOT AVAILABLE AT TIME OF FILING,

3056   WARD, DEXTER, 1521 S WABASH, CHICAGO, IL 60653

3056   WARD, DOLORES, 9620 WINDERMERE TURN, FORT WASHINGTON, MD 20744

3056   WARD, JERLINE, 212 E 45TH ST #2, CHICAGO, IL 60653

3048   WARD, JOHN, 6710 HAYVENHURST AVE, APT. #75, VAN NUYS, CA 91406-5770

3056   WARD, JOYCE F, 3330 4TH STREET SE #304, WASHINGTON, DC 20032

3056   WARD, JUANITA, 36 T ST NE #201, WASHINGTON, DC 20032

3057   WARD, LATARA, 1232 E 75TH ST APT 2, CHICAGO, IL 60619

3056   WARD, LAURA MAE, 4609 CLAY ST NE, WASHINGTON, DC 20019

3056   WARD, LAURA MAE, 4609 CLAY STREET NE, WASHINGTON, DC 20019

3048   WARD, MANETTE, 42702 4TH ST E, LANCASTER, CA 93535-5105

3057   WARD, PATRICIA, 4221 S PRAIRIE AVE, CHICAGO, IL 60653

3056   WARD, SAMUEL, 4311 3RD ST SE #204, WASHINGTON, DC 20032

3056   WARD, WILLIE, 1313 B S PLYLMOUTH CT, CHICAGO, IL 60615

3056   WARD-GRAY, MINNIE, 6628 S MARYLAND, CHICAGO, IL 60637

3056   WARE, ANGELA YVETTE, 1445 MONROE ST NW, WASHINGTON, DC 20010

3056   WARE, ANNIE R, 5134 7TH ST N.W, WASHINGTON, DC 20011

Doctors Community



**Svc Lst  Name and Address of Served Party**                                    **Mode of Svc (if different)**

| | |
|---|---|
| 3056 | WARE, JANET SUSAN, 1429 SOUTHERN AVENUE #103, OXON HILL, MD 20745 |
| 3056 | WARE, KIMBERLY, 3970 PENNSYLVANIA AVE SE #7, WASHINGTON, DC 20020 |
| 3056 | WARE, LARRY, 202 E GARFIELD BLVD, APT 101, CHICAGO, IL 60615 |
| 3056 | WARE, LINDA, 453 MANOR PL NW, APT 4, WASHINGTON, DC 20010 |
| 3056 | WARE, MILDRED, 328 14TH ST NE, WASHINGTON, DC 20002 |
| 3056 | WARE, TYRONE, 1139 SURSUM CORDA NW, WASHINGTON, DC 20032 |
| 3052 | WAREFORCE INC, 16530 VENTURA BLVD SUITE 105, ENCINO, CA 91436 |
| 3056 | WARING, GREGORY, PO BOX 1207, BRYAND ROAD, MD 20616 |
| 3048 | WARNER & MEIHOFER, L.L.C., 218 NORTH JEFFERSON STREET, SUITE 300, CHICAGO, IL 60661 |
| 3052 | WARNER BROS TELEVISION PRODUCTION, 5300 MELROSE AVE, SUPPORT BLDG, 3RD FLR, LOS ANGELES, CA 90038-3147 |
| 3052 | WARNER CENTER MARRIOT, 21850 OXNARD STREET, WOODLAND HILLS, CA 91367 |
| 3052 | WARNER OB/GYN ASSOC, 1328 SOUTHERN AVE. SE, #206, WASHINGTON, DC 20032 |
| 3052 | WARNER, DOLORES, 8805 S CORNELL AVE, CHICAGO, IL 60617-2802 |
| 3056 | WARNER, JOHN, 1316 EUCLID ST NW, APT PB5, WASHINGTON, DC 20009 |
| 3056 | WARNER, KIMBERLY, 1152 45TH PL SE #C2, WASHINGTON, DC 20019 |
| 3052 | WARNER, MD, CHRISTOPHER A, 1411 WOODSIDE PARKWAY, SILVER SPRING, MD 20910 |
| 3056 | WARNER, SHEILA, 7100 S SHORE DR #614, CHICAGO, IL 60649 |
| 3056 | WARNER, SHIRLEY ELOIS, 612 12TH ST NE #102, WASHINGTON, DC 20002 |
| 3056 | WARREN, ALICIA, 7229 S EVANS AVE 1ST FL, CHICAGO, IL 60619 |
| 3056 | WARREN, ALPHA, 2901 S KING DR, APT 508, CHICAGO, IL 60616 |
| 3052 | WARREN, DORIS R, 380 SHERRY LN, CHICAGO HEIGHTS, IL 60411-1079 |
| 3056 | WARREN, JOHNNIE, 461 H ST NW #723, WASHINGTON, DC 20001 |
| 3056 | WARREN, KEITH ANTHONY, 1709 28TH PL SE, WASHINGTON, DC 20020 |
| 3056 | WARREN, LASHAWN AMELIA, 700 12TH STREET SE #504, WASHINGTON, DC 20003 |
| 3057 | WARREN, ROBERT, 8540 SO HARLEM AVE, CENTURY VILLAGE NRS HOME, BRIDGEVIEW, IL 60455 |
| 3056 | WARREN, ROY, 3537 JAY ST NE #203, WASHINGTON, DC 20019 |
| 3056 | WARREN, SOPHIE LOREN, 1000 12TH STREET SE #507, WASHINGTON, DC 20003 |
| 3056 | WARREN, WILLIE, 614 14TH PLACE NE, WASHINGTON, DC 20020 |
| 3056 | WARRIACH, SAIQA, 226 50TH ST SE#2, WASHINGTON, DC 20003 |
| 3056 | WARRICK, LAURA, 3512 6TH ST SE #7, WASHINGTON, DC 20032 |
| 3048 | WASHINGTON ARCHIVES, 6031 KANSAS AVE NW, WASHINGTON, DC 20011-1566 |
| 3048 | WASHINGTON BUSINESS JOURNAL, PO BOX 36759, CHARLOTTE, NC 28236-6759 |
| 3048 | WASHINGTON GAS ENERGY SERVICES, 13865 SUNRISE VALLEY DR, STE 200, HERNDON, VA 20171-4661 |
| 3052 | WASHINGTON GAS LIGHT CO, PO BOX 2432, WASHINGTON, DC 20032-1199 |
| 3048 | WASHINGTON GAS, PO BOX 96501, WASHINGTON, DC 20090-6501 |
| 3052 | WASHINGTON GAS, PO BOX 96502, WASHINGTON, DC 20090-6501 |
| 3052 | WASHINGTON GYPSUM, PO BOX 64039, BALTIMORE, MD 21264 |
| 3048 | WASHINGTON HOSPITAL CENTER, 110 IRVING ST NW, WASHINGTON, DC 20010-2976 |
| 3052 | WASHINGTON HOSPITAL CENTER, 110 IRVING ST, NW, WASHINGTON, DC 20010 |
| 3052 | WASHINGTON IMAGING ASSOCIATES, 1201 SEVEN LOCKS RD, ROCKVILLE, MD 20854-2931 |
| 3056 | WASHINGTON JR, THOMAS, 268 LAKE AVENUE, BOLLING AFB, WASHINGTON, DC 20332 |
| 3052 | WASHINGTON METRO PRATICE PLAN, PO BOX 631159, BALTIMORE, MD 21263-1159 |
| 3052 | WASHINGTON OPEN MRI MAIN, 14816 PHYSICIAN LANE, SUITE 151, ROCKVILLE, MD 20850 |
| 3052 | WASHINGTON PHOTO, 13092 OLD STILLHOUSE ROAD, BOSTON, VA 22713 |
| 3052 | WASHINGTON PHYSICIANS DIRECTORY, NOT AVAILABLE AT TIME OF FILING, SILVER SPIRNG MD, MD 20914 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | WASHINGTON PHYSICIANS DIRECTORY, PO BOX 4436, SILVER SPRING, MD 20914-4436 | |
| 3052 | WASHINGTON REGIONAL TRANSPLANT CONSORTIUM, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | WASHINGTON WIZARDS, ONE N HARRY S TRUMAN DR, LANDOVER, MD 20785 | |
| 3056 | WASHINGTON, ALICE, 4001 HAYES STREET NE, APT 9, WASHINGTON, DC 20019 | |
| 3056 | WASHINGTON, ALOYSISUS, 2364 REYNOLDS PLACE SE, WASHINGTON, DC 20020 | |
| 3056 | WASHINGTON, ANNA, 321 WEST SWANN ST, CHICAGO, IL 60609 | |
| 3056 | WASHINGTON, ANNETTE, 1440 D ST. SE #12, WASHG, DC 20003 | |
| 3056 | WASHINGTON, ANTHONY C, 5230 S GREEN ST, CHICAGO, IL 60609 | |
| 3056 | WASHINGTON, BESSIE, 7024 S RACINE, CHICAGO, IL 60636 | |
| 3056 | WASHINGTON, CLEVE, 4747 S KING DR #2011, CHICAGO, IL 60653 | |
| 3056 | WASHINGTON, CLIFTON, 2219 W 79TH PLACE, CHICAGO, IL 60620 | |
| 3056 | WASHINGTON, CORA, 6345 S STEWART ST, APT 201, CHICAGO, IL 60621 | |
| 3056 | WASHINGTON, DIANE ANTOINETTE, 604 19TH STREET NE #A, WASHINGTON, DC 20002 | |
| 3056 | WASHINGTON, DIANE YVONNE, 3977 ALABAMA AVENUE SE, WASHINGTON, DC 20020 | |
| 3056 | WASHINGTON, DIANE, 8140 S ELLIS 1ST FLR, CHICAGO, IL 60619 | |
| 3056 | WASHINGTON, EARL L, 1307 1ST ST NW, WASHINGTON, DC 20001 | |
| 3056 | WASHINGTON, EDNA, 1706 MINNESOTA AVE SE, #2, WASHINGTON, DC 20020 | |
| 3056 | WASHINGTON, ELMER, 1901 D ST. SE, WASHINGTON, DC 20003 | |
| 3056 | WASHINGTON, ESTHER, 4233 7TH ST SE #202, WASHINGTON, DC 20032 | |
| 3056 | WASHINGTON, EUGENE, 9833 S HOXIE ST, HSE, CHICAGO, IL 60617 | |
| 3052 | WASHINGTON, GLORIA, 11409 VILLA CT., UPPER MARLBORO, MD 20772 | |
| 3056 | WASHINGTON, GLORIA, 7312 S PERRY AVE, CHICAGO, IL 60621 | |
| 3056 | WASHINGTON, GRETA, 1606 K ST NE #2, WASHINGTON, DC 20002 | |
| 3056 | WASHINGTON, JAMES, 1300 K ST. S.E., APT 104, WASHINGTON, DC 20003 | |
| 3056 | WASHINGTON, JAMES, 1814 W 79TH ST APT #503, CHICAGO, IL 60620 | |
| 3056 | WASHINGTON, JEAN, 312 FERNDALE PLACE, OXON HILL, MD 20745 | |
| 3056 | WASHINGTON, JESSIE, 3610 W 60TH PLACE, CHICAGO, IL 60621 | |
| 3056 | WASHINGTON, JESSIE, 900 VARNEY ST SE #222, WASHINGTON, DC 20032 | |
| 3056 | WASHINGTON, JOHN, 1115 21ST ST NE #8, WASHINGTON, DC 20002 | |
| 3052 | WASHINGTON, JOYCE W, 400 E RANDOLPH ST, CHICAGO, IL 60601-7329 | |
| 3056 | WASHINGTON, LASHAWN, 7825 S WOODLAWN AVE HSE, CHICAGO, IL 60619 | |
| 3056 | WASHINGTON, LATOYA YVETTE, 163 JOLIET ST SW #204, WASHINGTON, DC 20032 | |
| 3056 | WASHINGTON, LAWAND RENEE, 1381 SAVANNAH PL SE, APT 101, WASHINGTON, DC 20032 | |
| 3056 | WASHINGTON, LAWRENCE HERMAN, 1237 ALABAMA AVENUE SE, WASHINGTON, DC 20032 | |
| 3056 | WASHINGTON, LIZZIE, 1526 W 89TH ST 1ST FLR, CHICAGO, IL 60620 | |
| 3056 | WASHINGTON, LOWANNA, 2647 W 86TH PL, CHICAGO, IL 60652 | |
| 3056 | WASHINGTON, LUCILLE NMN, 1121 CHICAGO ST SE, WASHINGTON, DC 20020 | |
| 3056 | WASHINGTON, LYNETTE, 349 WEST 91ST PLACE, CHICAGO, IL 60620 | |
| 3056 | WASHINGTON, MADELINE DARLENE, 526 59TH ST NE APT.104, WASHINGTON, DC 20019 | |
| 3048 | WASHINGTON, MAKEBA D, 225A RODGERS FORGE RD, BALTIMORE, MD 21212-1304 | |
| 3057 | WASHINGTON, MAPLE, 1238 W 62ND ST, CHICAGO, IL 60636 | |
| 3056 | WASHINGTON, MARY G, 3686 HAYES ST NE #102, WASHINGTON, DC 20019 | |
| 3056 | WASHINGTON, MAURINE, 4270 E CAPITOL ST NE #104, WASHINGTON, DC 20019 | |
| 3056 | WASHINGTON, MELVERN CECILIA, 6425 LIVINGSTON RD, APT 402, OXON HILL, MD 20745 | |
| 3056 | WASHINGTON, MELVIN MARQUATTE, 1351 HOWARD ROAD SE #301, WASHINGTON, DC 20020 | |
| 3056 | WASHINGTON, MONIQUE DARCIA, 2589 NAYLOR RD SE #103, WASHINGTON, DC 20020 | |
| 3056 | WASHINGTON, NADIA, 1122 EAST 46TH, CHICAGO, IL 60653 | |
| 3056 | WASHINGTON, NANCY LORELL, 800 SOUTHERN AVE SE, APT 508, WASHINGTON, DC 20032 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | WASHINGTON, NENA, 4949 S WASHINGTON PARK CT, CHICAGO, IL 60615 | |
| 3056 | WASHINGTON, OGRETTA, 1311 CREST FIELD DR, OXON HILL, MD 20745 | |
| 3056 | WASHINGTON, OSCAR, 8616 S PRAIRIE AVE, CHICAGO, IL 60619 | |
| 3056 | WASHINGTON, PATRICIA, 8406S KENWOOD, CHICAGO, IL 60619 | |
| 3056 | WASHINGTON, PAUL, 7623 S COLFAX, CHICAGO, IL 60649 | |
| 3056 | WASHINGTON, RAYMOND O, 2304 HARTFORD ST SE #201, WASHINGTON, DC 20020 | |
| 3056 | WASHINGTON, RICHARD, 3930 FIRST ST SE #102, WASHINGTON, DC 20032 | |
| 3056 | WASHINGTON, ROBERT WILBERT, 650 ATLANTIC ST SE, WASHINGTON, DC 20032 | |
| 3048 | WASHINGTON, RUBY, 4527 DALLAS PL APT 104, TEMPLE HILLS, MD 20748-3342 | |
| 3056 | WASHINGTON, SHARESSE, 4932 S PRINCETON AVE, CHICAGO, IL 60609 | |
| 3056 | WASHINGTON, SHIRLEY ANN, 1839 13TH ST NW #306, WASHINGTON, DC 20009 | |
| 3056 | WASHINGTON, VINCENA MARGARET, 1313 HARVARD ST NW, WASHINGTON, DC 20009 | |
| 3056 | WASHINGTON, WILLIAM, 4135 ALABAMA AVE SE #9, WASHINGTON, DC 20020 | |
| 3056 | WASHINGTON-SHELTON, EVELYN, 3631 S KING DR #1, CHICAGO, IL 60653 | |
| 3056 | WASIK-CEDANO, CATHERINE M, 3600 S WINCHESTER, CHICAGO, IL 60609 | |
| 3052 | WAST MANAGEMENT, 9081 TUJUNGA AVE, SUN VALLEY, CA 91352-1516 | |
| 3052 | WASTE LINK COMPANY, 1 NORTHFIELD PLZ STE 310, NORTHFIELD, IL 60093-1251 | |
| 3048 | WASTE MANAGEMENT-METRO, 3800 S LARAMIE AVE, CICERO, IL 60804-4514 | |
| 3048 | WASTE MANAGEMENTOF SUN VALLEY, PO BOX 7814, BALDWIN PARK, CA 91706 | |
| 3052 | WASTE MANAGEMENT, PO BOX 2105, BEDFORD PARK, IL 60499-2105 | |
| 3052 | WATER SERV INDUSTRIES INC, 6006 GREENBELT RD, GREENBELT, MD 20770-1019 | |
| 3048 | WATER SERV INDUSTRIES INC, 6006 GREENBELT RD, GREENBELT, MD 20770-1019 | |
| 3056 | WATERS, CHESTER, 304 ELLSWORTH PL, OXON HILL MD, MD 20745 | |
| 3056 | WATERS, DEANDRE, 3432 13TH ST SE #3, WASHINGTON, DC 20032 | |
| 3056 | WATERS, DIANNA, 3700 9TH ST S #1202, WASHINGTON, DC 20032 | |
| 3056 | WATERS, DONNA, 2021 I ST NE #1, WASHINGTON, DC 20002 | |
| 3057 | WATERS, MAMIE R, 2425 E 71ST ST, THE RENAISSANCE AT S SHORE DR, CHICAGO, IL 60649 | |
| 3056 | WATERS, MATTIE, 9133 S EAST END, CHICAGO, IL 60617 | |
| 3056 | WATERS, REGINA M, 520 E 40TH ST TWHSE 9, CHICAGO, IL 60653 | |
| 3052 | WATERTOWER SURGICCENTER, 845 N. MICHIGAN AVE, CHICAGO, IL 60611 | |
| 3056 | WATKINS, ADRIENNE, 8949 S CHAPPEL AVE, CHICAGO, IL 60617 | |
| 3056 | WATKINS, AMOS E, 7330 S HARVARD AVE 1ST FL, CHICAGO, IL 60621 | |
| 3056 | WATKINS, ANNE, 1516 OATES ST NE 1, WASHINGTON, DC 20002 | |
| 3056 | WATKINS, HOWARD CARLYLE, 518 KISCONKO TURN, FT WASHINGTON, MD 20744 | |
| 3056 | WATKINS, JEFFERY M, 13847 S WABASH AVE, RIVERDALE, IL 60827 | |
| 3056 | WATKINS, JOAN, 2915 BRINKLEY RD #102, TEMPLE HILLS, MD 20748 | |
| 3056 | WATKINS, PAULETTE NADINE, 4307 1ST SE #3, WASHINGTON, DC 20032 | |
| 3056 | WATKINS, RUBY, 5634 S LAFLIN, CHICAGO, IL 60636 | |
| 3057 | WATKINS, RUBY, 5634 S LAFLIN ST 2ND FL, CHICAGO, IL 60636 | |
| 3056 | WATSON, ALONZO KEVIN, 3400 7TH STREET SE, WASHINGTON, DC 20032 | |
| 3056 | WATSON, AMANDA L, 7710 S CARPENTER, CHICAGO, IL 60620 | |
| 3057 | WATSON, ASTEEN, 5425 S WABASH AVE, CHICAGO, IL 60653 | |
| 3052 | WATSON, CABRINI R, 1027 S SCOVILLE AVE, OAK PARK, IL 60304-2127 | |
| 3056 | WATSON, CARL, 3636 16TH ST NW #A560, WASHINGTON, DC 20001 | |
| 3056 | WATSON, CARLENE T, 2905 EAST AVE, DISTRICT HEIGHT, MD 20747 | |
| 3056 | WATSON, CHERYL, PO BOX 87401, CHICAGO, IL 60680 | |
| 3056 | WATSON, CLARA, SNFC/4601 MLK JR AVE S, WASHINGTON, DC 20032 | |
| 3056 | WATSON, DORIS LOUISE, 2003 NAYLOR ROAD SE, WASHINGTON, DC 20020 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | WATSON, EMMA, 500 FOXHALL PL SE, WASHINGTON, DC 20020 | |
| 3057 | WATSON, ERICA, 6609 S CALIFORNIA AVE, CHICAGO, IL 60629 | |
| 3056 | WATSON, ETHEL, 4112 STANLEY ST NE, WASHINGTON, DC 20019 | |
| 3056 | WATSON, IRVIN R, 2001 S MICHIGAN, CHICAGO, IL 60616 | |
| 3056 | WATSON, JEAN, 10344 S CALUMET AVE, CHICAGO, IL 60628 | |
| 3056 | WATSON, KENDYN CORTEZ, 740 9TH ST SE, APT A, WASHINGTON, DC 20019 | |
| 3056 | WATSON, KEONA MONIKA, 3407 13TH PLACE SE #103, WASHINGTON, DC 20032 | |
| 3057 | WATSON, ODESSA, 574 E 36TH ST, APT 101, CHICAGO, IL 60653 | |
| 3056 | WATSON, ORA L, 3530 SO LAKE PARK AVE #305, CHICAGO, IL 60653 | |
| 3056 | WATSON, OTIS, 1027 S SCOVILLE HSE, OAK PARK, IL 60304 | |
| 3057 | WATSON, PATRICIA, 11845 S KALOV APT 3A, ALSIP, IL 60803 | |
| 3056 | WATSON, PRISCILLA, 1117 KENNEBEC ST, #4C, OXON HILL, MD 20745 | |
| 3056 | WATSON, PRISCILLA, 1341 HALF ST SW, WASHINGTON, DC 20024 | |
| 3056 | WATSON, SUSIE, 819 BARNABY ST SE, WASHINGTON, DC 20032 | |
| 3056 | WATSON, TOMEKA, 3113 BUENA VISTA TERR SE #4, WASHINGTON, DC 20020 | |
| 3056 | WATSON, VINCENT HOWARD, 2800 JASPER ROAD SE #301, WASHINGTON, DC 20032 | |
| 3056 | WATSON, VIRGINIA, 7514 S RHODES AVE, HSE, CHICAGO, IL 60619 | |
| 3056 | WATTS, DELLA L, 352 BURBANK ST SE, WASHINGTON, DC 20019 | |
| 3056 | WATTS, LEON, 305 ANACOSTIA RD SE #203, WASHINGTON, DC 20019 | |
| 3056 | WATTS, REVEE ANTOINETTE, 2412 ELVANS RD SE, APT 103, WASHINGTON, DC 20020 | |
| 3056 | WATTS, SHADAWN, 2907 GAINESVILLE ST SE #102, WASHINGTON, DC 20020 | |
| 3056 | WATTS, SHERVON MONIQUE, 1816 29TH ST SE #18, WASHINGTON, DC 20020 | |
| 3052 | WATTSHEALTH FOUNDATION, INC, 3405 W IMPERIAL HWY, DBA UHP HEALTHCARE, INGLEWOOD, CA 90303-2219 | |
| 3056 | WAUGH, YOLANDA, 3906 REGENCY PARKWAY #303, SUITLAND, MD 20746 | |
| 3048 | WAYNE LIU, MD, 3611 BRANCH AVE, TEMPLE HILLS, MD 20748-1242 | |
| 3052 | WB & A IMAGING PC, 4110 ASPEN HILL ROAD, SUITE 200, ROCKVILLE, MD 20853 | |
| 3048 | WB AND A IMAGING, PO BOX 64851, BALTIMORE, MD 21264-4851 | |
| 3052 | WCISLO, KATHLEEN M, 841 W. GUNNISON APT 2E, CHICAGO, IL 60640 | |
| 3056 | WEAKLEY, CATHY M, 404 NEWCOMB ST SE, WASHINGTON, DC 20032 | |
| 3048 | WEARGUARD, 141 LONGWATER DRIVE, NORWELL, MS 02061 | |
| 3056 | WEATHERALL, EUGENE, 10020 S PEORIA ST, CHICAGO, IL 60643 | |
| 3056 | WEATHERS, SHARON D, 2452 E 78TH ST 3FLR, CHICAGO, IL 60649 | |
| 3056 | WEATHERSBY, LOTTIE, 263 W 37TH ST, CHICAGO, IL 60609 | |
| 3057 | WEATHERSBY, WILLENE, 9141 S CHICAGO AVE #510, CHICAGO, IL 60617 | |
| 3056 | WEATHERSPOON, DARLENE, 5244 S INGLESIDE ST 2NFLR, CHICAGO, IL 60615 | |
| 3056 | WEATHERSPOON, LINDA, 713 E 50TH PL 3B, CHICAGO, IL 60615 | |
| 3056 | WEATHERSPOON, PATSY, 3939 S LAKE PARK AVE #1307, CHICAGO, IL 60653 | |
| 3056 | WEATHERSPOON, WILLIAM C, 4246 S MICHIGAN, CHICAGO, IL 60653 | |
| 3056 | WEAVER, ALICE, 8603 ADIOS ST, CLINTON, MD 20735 | |
| 3056 | WEAVER, DELORES DIANNE, 4208 4TH ST SE #206, WASHINGTON, DC 20032 | |
| 3056 | WEAVER, DOWANA D, 1864 E 81ST ST, CHICAGO, IL 60617 | |
| 3052 | WEAVER, MARY, UNKNOWN, | |
| 3056 | WEAVER, THERESA, 407 RIGGS RD SE, APT 201, WASHINGTON, DC 20019 | |
| 3056 | WEBB, ARLEAN, 1380 SOUTHERN AVE SE, HCI, WASHINGTON, DC 20032 | |
| 3057 | WEBB, ARTHUR, 3653 S FEDERAL ST #304, CHICAGO, IL 60609 | |
| 3056 | WEBB, ERNEST, 8836 S LAFLIN, CHICAGO, IL 60620 | |
| 3056 | WEBB, IDA, 618 E 46TH ST, CHICAGO, IL 60653 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | WEBB, RUTH, 9337 S MAY, CHICAGO, IL 60620 | |
| 3052 | WEBER SHANDWICK WORLDWIDE, C/O RICHARD C TOONER, JR, CASSIDY & PINKARD STE 800, 2001 PENNSYLVANIA AVE NW, WASHINGTON, DC 20006-1850 | |
| 3048 | WEBER, LORRAINE, 16936 KESWICK ST, VAN NUYS, CA 91406-2145 | |
| 3052 | WEBMD, 12016 COLLECTION CENTER DR, CHICAGO, IL 60693-0120 | |
| 3048 | WEBMD, 12016 COLLECTION CENTER DR, CHICAGO, IL 60693-0120 | |
| 3056 | WEBSTER, ALBERT, 660 24TH ST NE #41, WASHINGTON, DC 20002 | |
| 3056 | WEBSTER, GERALDINE, 5920 S ROCKWELL ST, 1ST FL, CHICAGO, IL 60629 | |
| 3056 | WEBSTER, LINWOOD, 6320 GATEWAY BLVD, DISTRICT HTS, MD 20747 | |
| 3052 | WECHSLER, SELZER & GUVITCH, 4550 MONTGOMERY AVE, SUITE 900N, BETHESDA, MD 21201 | |
| 3052 | WECHTER, DAVID, 818 N RIDGELAND AVE, OAK PARK, IL 60302-1440 | |
| 3048 | WECK CLOSURE SYSTEMS, 1 WECK DR, DURHAM, NC 27709 | |
| 3048 | WECK CLOSURE SYSTEMS, 200 PRECISION DR, HORSHAM, PA 19044-1228 | |
| 3056 | WEEKES, CARLTON FITZPATRIC, 908 SOUTHERN AVE SE, WASHINGTON, DC 20032 | |
| 3056 | WEEKES, EBONY PRINCESS, 3459 MINNESOTA AVE SE #302, WASHINGTON, DC 20019 | |
| 3056 | WEEKS, ARTHUR JR, 3214 BEAUMONT STREET, TEMPLE HILLS, MD 20748 | |
| 3056 | WEEMS, DAVON ANTHONY, 6103 SUMMERHILL RD, TEMPLE HILLS, MD 20748 | |
| 3056 | WEEMS, DEBRA, 6527 PENNSYLVANIA AVE #104, FORESTVILLE, MD 20747 | |
| 3056 | WEEMS, VERLIE, 5053 CLOUD PL NE, WASHINGTON, DC 20019 | |
| 3056 | WEGNER, CHERYL, 5014 S DORCHESTER AVE, HSE, CHICAGO, IL 60615 | |
| 3052 | WEIL, GOTSHAL & MANGES LLP, 1501 K ST NW STE 100, WASHINGTON, DC 20005-1411 | |
| 3052 | WEINSTEIN, STEPHEN, 3325 BRECKENRIDGE WAY, RIVA, MD 21140-1437 | |
| 3052 | WEISER, DPM, SIDNEY, 724 W. 31ST ST., CHICAGO, IL 60616 | |
| 3052 | WEISS RATINGS INC, PO BOX 109665, PALM BEACH GARDENS, FL 33410-9665 | |
| 3048 | WEITEKAMP, BARBARA, 6220 SHOUP AVE, WOODLAND HILLS, CA 91367-1823 | |
| 3048 | WELCH ALLYN, 4341 STATE STREET RD, SKANEATELES FALLS, NY 13153-5300 | |
| 3048 | WELCH MEDICAL LIBRARY, 1900 E MONUMENT ST, BALTIMORE, MD 21205-2113 | |
| 3052 | WELCH, DAVID, 60 E DELAWARE PL STE 1430, CHICAGO, IL 60611-1495 | |
| 3048 | WELCH, JUSTIN, 2234 N ALBA, MESA, AZ 85213-2456 | |
| 3052 | WELCH, JUSTIN, UNKNOWN, | |
| 3056 | WELCH, MARY L, 5825 S PRAIRIE, CHICAGO, IL 60637 | |
| 3056 | WELCH, MAZIE, 5206 SUMTER CT., CLINTON, MD 20731 | |
| 3057 | WELCH, PORTIA, 6508 S HONORE, CHICAGO, IL 60636 | |
| 3048 | WELCH, RONALD L, 607 ELLIOTT ST NE, WASHINGTON, DC 20002-5417 | |
| 3056 | WELDON, ALFRED, 438 MANOR PLACE NW, WASHINGTON, DC 20010 | |
| 3056 | WELDON, MONIQUE LATORA, 1641 W ST SE #204, WASHINGTON, DC 20020 | |
| 3056 | WELDON-BEY, FREDERICK DAWAYNE, 2329 PARK PLACE SE, WASHINGTON, DC 20020 | |
| 3048 | WELLBAUM, DONNA M, 7718 INDEPENDENCE AVE, CANOGA PARK, CA 91304-5608 | |
| 3052 | WELLER., JAN, UNKNOWN AT TIME OF FILING, | |
| 3056 | WELLINGTON, MARY, 1377 CONGRESS ST SE, WASHINGTON, DC 20032 | |
| 3052 | WELLNESS REPRODUTION, 23945 MERCANILE ROAD, SUITE #K03, BEACHWOOD, OH 44122-5924 | |
| 3052 | WELLNESS REPRODUTION, 23945 MERCANTILE RD, BEACHWOOD, OH 44122-5924 | |
| 3056 | WELLONS, PURETA RENE, 1383 CONGRESS ST SE, WASHINGTON, DC 20032 | |
| 3048 | WELLS FARGO BANKS, PO BOX 1450, MINNEAPOLIS, MN 55485-1450 | |
| 3052 | WELLS FARGO EDUCATION FINANCIAL SER, PO BOX 5151, SIOUX FALLS, SD 57117-5151 | |
| 3048 | WELLS FARGO FINANCIAL LEASING INC, PO BOX 6167, CAROL STREAM, IL 60197-6167 | |
| 3048 | WELLS FARGO FINANCIAL LEASING, INC, 4695 MACARTHUR CT STE 350, NEWPORT BEACH, CA 92660-8816 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3048 | WELLS FARGO FINANCIAL LEASING, PO BOX 10336, DES MOINES, IA 50306-0336 | |
| 3048 | WELLS FARGO FINANICAL LEASING, PO BOX 10336, DES MOINES, IA 50306-0336 | |
| 3052 | WELLS FARGO GUARD SERVICES, 7300 PEARL STREET, SUITE 230, BETHESDA, MD 20814 | |
| 3052 | WELLS FARGO GUARD SERVICES, PO BOX 99477, CHICAGO, IL 60693 | |
| 3056 | WELLS, ARRITHA, 4500 S WABASH ST #401, CHICAGO, IL 60653 | |
| 3056 | WELLS, CHARLES JR, 500 E 33RD ST, APT 1707, CHICAGO, IL 60616 | |
| 3056 | WELLS, DAMIEN DANELL, 4135 SOTHERN AVE, APT T3, CAPITAL HEIGHTS, MD 20743 | |
| 3057 | WELLS, DARRELL, 6414 S KING DR, CHICAGO, IL 60637 | |
| 3057 | WELLS, DELORES, 6834 S ROCKWELL ST 1ST FL, CHICAGO, IL 60629-1822 | |
| 3048 | WELLS, JAMES W, 12700 VAN NUYS BLVD APT 419, PACOIMA, CA 91331-1682 | |
| 3056 | WELLS, KATHERINE, 3001 S MICHIGAN AVE APT 701, CHICAGO, IL 60616-3148 | |
| 3056 | WELLS, PATRICK ALONZO, 4434 GAULT PLACE NE  APT. B, WASHINGTON, DC 20019 | |
| 3056 | WELLS, WANDA, 910 S MICHIGAN APT # 1405, CHICAGO, IL 60605 | |
| 3056 | WELLS, WILLIE NORRIS, 2813 31ST ST SE #B522, WASHINGTON, DC 20020 | |
| 3056 | WEMBLEY, KENYA, 540 E 36TH ST #705, CHICAGO, IL 60653 | |
| 3056 | WEN, MICHAEL, 3820 S PARNELL AVE, CHICAGO, IL 60609 | |
| 3048 | WENDY N RICKETTS, 106 IRVING ST NW STE 204, WASHINGTON, DC 20010-2993 | |
| 3056 | WENG, JIURU, 1301 7TH ST NW #715, WASHINGTON, DC 20001 | |
| 3052 | WERNER, BOYLE & ASSOCIATES, PA, 1020 DUKE ST, ATTN: VIMLA BHOOSHAN, MD, ALEXANDRIA, VA 22314-3512 | |
| 3056 | WERTS, MARIA NICOLE, 151 JOLIET ST SW, #102, WASHINGTON, DC 20032 | |
| 3048 | WESCO, 45449 SEVERN WAY, STERLING, VA 20166-8930 | |
| 3052 | WESCOMS, 12500 S ELVA AVE, LOS ANGELES, CA 90059 | |
| 3056 | WESLEY, CLARNETTE, 703 24TH STREET  N.E. #87, WASHINGTON, DC 20002 | |
| 3056 | WESLEY, DEON, 5544 LIVINGSTON TERR #101, OXON HILL, MD 20743 | |
| 3056 | WESLEY, DORA L, 130 E 70TH, CHICAGO, IL 60637 | |
| 3056 | WESLEY, LILLIAN M., 2422 ELVANS RD SE #203, WASHINGTON, DC 20020 | |
| 3056 | WESLEY, LILLIAN MARIE, 4661 DALLAS PLACE, APT 103, TEMPLE HILLS, MD 20748 | |
| 3048 | WEST BEACH SYSTEMS, 1701 W BURBANK BLVD STE 202, BURBANK, CA 91506-1323 | |
| 3048 | WEST COAST BUSINESS PRODUCTS, 9749 INDEPENDENCE AVE, CHATSWORTH, CA 91311-4318 | |
| 3048 | WEST GROUP, PO BOX 95767, CHICAGO, IL 60694-5767 | |
| 3048 | WEST HILLS COMMUNICATIONS, PO BOX 5111, WEST HILLS, CA 91308-5111 | |
| 3052 | WEST HILLS HOSPITAL & MEDICAL CTR, 7300 MEDICAL CENTER DR, WEST HILLS, CA 91307-1902 | |
| 3048 | WEST HILLS HOSPITAL, PO BOX 7937, CANOGA PARK, CA 91309-7937 | |
| 3052 | WEST HILLS MEDICAL STAFF, 7300 MEDICAL CENTER DRIVE, WEST HILLS, CA 91307 | |
| 3052 | WEST HILLS REGIONAL MEDICAL CENTER, PO BOX 7937, CANOGA PARK, CA 91309-7937 | |
| 3048 | WEST SANITATION SERVICES INC, 382 DEL AMO CTR # 602, TORRANCE, CA 90503-7018 | |
| 3048 | WEST SANITATION SERVICES, INC, 3882 DEL AMO BLVD STE 602, TORRANCE, CA 90503-2186 | |
| 3052 | WEST VALLEY JEWISH, 22622 VANOWEN STREET, WEST HILLS, CA 91307 | |
| 3048 | WEST VIRGINIA UNIVERSITY, PO BOX 9802, INTERLIBRARY LOAN, MORGANTOWN, WV 26506-9802 | |
| 3056 | WEST, ANN A, 8247 S TROOP ST, CHICAGO, IL 60620 | |
| 3056 | WEST, ANNIE, 1711 EAST CAPT ST SE #101, WASHINGTON, DC 20003 | |
| 3056 | WEST, BRENDA, 7629 S COLFAX, 2ND FLR, CHICAGO, IL 60649 | |
| 3056 | WEST, BRIAN, 7335 CROSS STREET, FORESTVILLE, MD 20747 | |
| 3056 | WEST, DOROTHY, 948 W VERMONT, CHICAGO, IL 60643 | |
| 3056 | WEST, EUGENE, 99 RIVERSIDE RUN DR, INDIAN HEAD, MD 20640 | |
| 3056 | WEST, HOWARD MATTHEW, 557 LEBAUM ST SE #B-3, WASHINGTON, DC 20032 | |
| 3052 | WEST, LANE & SCHLAGER REALTY, 1211 CONNECTICUT AVE, NW 501, WASHINGTON, DC 20036 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| 3056 | WEST, LUCINDA, 7336 S BLACKSTONE, CHICAGO, IL 60619 |
| 3056 | WEST, MAURICE, 2519 SOUTHERN AVE, #303, TEMPLE HILLS, MD 20748 |
| 3056 | WEST, PARNELLA, 8249 S DREXEL ST #1, CHICAGO, IL 60619 |
| 3056 | WEST, THOMAS, 12100 VANBRADY RD, UPPER MARLBORO, MD 20772 |
| 3056 | WESTBROOK, NOVELLA, 618 E 102ND PLACE, CHICAGO, IL 60628 |
| 3048 | WESTCO SERVICE CO, SUN VALLEY, CA 91352, SUN VALLE, CA 91352 |
| 3057 | WESTERHAUS, JOHN WILLIAM, 2700 MLK JR AVE SE, WASHINGTON, DC 20032 |
| 3048 | WESTERN BAGEL TOO, 7814 SEPULVEDA BLVD, VAN NUYS, CA 91405-1020 |
| 3048 | WESTERN BIOMED ENT, 521 CAMERON ST, PLACENTIA, CA 92870-6425 |
| 3052 | WESTERN ILLUMINATED PLASTICS INC, 14451 EDWARDS ST, WESTMINSTER, CA 92683-3607 |
| 3052 | WESTERN LITIGATION SPECIALISTS, INC., 820 GESSNER RD STE 1100, HOUSTON, TX 77024-4265 |
| 3048 | WESTERN LITIGATION SPECIALISTS, INC., 820 GESSNER RD STE 1100, HOUSTON, TX 77024-4265 |
| 3052 | WESTERN MEDICAL GAS SERVICES, 5651 PALMER WAY STE F, CARLSBAD, CA 92008-7244 |
| 3052 | WESTERN PEST SERVICES, 11637 BOILING BROOK PL, ROCKVILLE, MD 20852-2370 |
| 3048 | WESTERN PEST SERVICES, 11637 BOILING BROOK PL, ROCKVILLE, MD 20852-2370 |
| 3048 | WESTERN TUMOR MEDICAL GROUP, 5522 SEPULVEDA BLVD, VAN NUYS OFFICE, SHERMAN OAKS, CA 91411-3437 |
| 3048 | WESTOAKS FAMILY PRACTICE, 20181 SATICOY ST, CANOGA PARK, CA 91306-2506 |
| 3056 | WESTON, CARRIE, 5317 ILLINOIS AVE NE, WASHINGTON, DC 20011 |
| 3056 | WESTON, LUCILLE, 4524 S MICHIGAN AVE, CHICAGO, IL 60653 |
| 3056 | WESTON, MICHAEL, 1807 S PEORIA APT# 2F, CHICAGO, IL 60608 |
| 3056 | WESTON, YVONNE, 1621 21ST PL SE #4, WASHINGTN, DC 20020 |
| 3048 | WESTPRIME INC, 1038 E BASTANCHURY RD, FULLERTON, CA 92835-2786 |
| 3052 | WEXLER & WEXLER, 500 W MADISON ST STE 2910, CHICAGO, IL 60661-4571 |
| 3048 | WHC PHY NUCLEAR MEDICINE, PO BOX 631702, BALTIMORE, MD 21263-1702 |
| 3056 | WHEAT, OKEMAH N, 6218 S RHODES #1, CHICAGO, IL 60637 |
| 3056 | WHEATON, LYSANDRA, 6613 ATWOOD ST #1, DISTRICT HEIGHTS, MD 20747 |
| 3056 | WHEELER, CAROLYN, 1501 MORRIS RD SE, WASHINGTON, DC 20020 |
| 3056 | WHEELER, DAVID LEE, 2710 KNOX ST SE, WASHINGTON, DC 200200000 |
| 3056 | WHEELER, EARL LOUIS, 4326 14TH STREET NW, WASHINGTON, DC 20001 |
| 3056 | WHEELER, EDWARD, 3714 4TH STREET SE, WASHINGTON, DC 20032 |
| 3056 | WHEELER, JEFFERY, 1904 14TH STREET SE, WASHINGTON, DC 20020 |
| 3056 | WHEELER, JERRI, 1503 S STATE, APT 2A, CALUMET CITY, IL 60409 |
| 3056 | WHEELER, KAREN ELIZABETH, 6405 COPPERHEAD COURT, WALDORF, MD 20603 |
| 3056 | WHEELER, PEGGY J, 3326 CLAY ST. NE, WASHINGTON, DC 20019 |
| 3056 | WHEELER, RUDOLPH, 5000 NH BURROUGHS AVE NE, GRANT PARK, WASHINGTON, DC 20019 |
| 3056 | WHETSTONE, RAGENE, 3646 SOLAKE PARK #1ST FL, CHICAGO, IL 60653 |
| 3056 | WHETSTONE, SHIRLEY ANNE, 1776 TULIP AVE, FORESTVILLE, MD 20747 |
| 3056 | WHICKER, DAVID, 2701 OCALA AVENUE, FORESTVILLE, MD 20747 |
| 3052 | WHITAKER BROTHERS BUSINESS MACHINES, 12410 WASHINGTON AVENUE, ROCKVILLE, MD 20852 |
| 3056 | WHITAKER WILKES, YOLANDA A, 7719 S AVALON, CHICAGO, IL 60619 |
| 3056 | WHITAKER, CAROLYN, 4329 4TH ST SE #1, WASHINGTON, DC 20032 |
| 3056 | WHITAKER, DEIDRA, 1129 E 47TH ST APT #1B, CHICAGO, IL 60653 |
| 3056 | WHITAKER, HENRY, 7940 S EVANS, CHICAGO, IL 60619 |
| 3056 | WHITAKER, LAURA, 6100 RUATAN ST, COLLEGE PARK, MD 20740 |
| 3056 | WHITAKER, LINNIE, 10410 S WENTWORTH AVE, CHICAGO, IL 60628 |
| 3056 | WHITAKER, MONIQUE, 7339 S OAKLEY ST, HSE, CHICAGO, IL 60636 |
| 3056 | WHITBY, TYRONE, 1517 45TH ST NE, WASHINGTON, DC 20019 |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3048   WHITE MEMORIAL MEDICAL CENTER, 1720 E CESAR E CHAVEZ AVE, LOS ANGELES, CA 90033-2414

3052   WHITE SOX-CHICAGO, 333 W 35TH ST, CHICAGO, IL 60616-3651

3048   WHITE WAY SIGN, 1317 N CLYBOURN AVE, CHICAGO, IL 60610-1794

3056   WHITE, ALMA, 1516 GALES ST. N.E, WASHINGTON, DC 20002

3056   WHITE, ALZENIA, 3866 9TH ST SE #302, WASHINGTON, DC 20032

3056   WHITE, ANAYA MONEA, 4408 POND ST NE, WASHINGTON, DC 20019

3056   WHITE, ANGELA MARIE, 2700 MLK AVE SE, ST ELIZABETH HOSP, WASHINGTON, DC 20032

3056   WHITE, AVON, 8351 S ST LAWRENCE AVE, CHICAGO, IL 60619

3056   WHITE, BOBBIE, 7940 S ABERDEEN AVE, CHICAGO, IL 60620

3056   WHITE, CALVIN LAMONT, 3729 DONNELL DR, APT 204, DIST HGTS/FRSTVILLE, MD 20747

3056   WHITE, CAROLYN, 1939 W 79TH ST, CHICAGO, IL 60620

3056   WHITE, CLARENCE, 7229 DOMINION DR, OXON HILL, MD 20745

3057   WHITE, CLIFTON, NO FIXED ADDRESS, WASHINGTON, DC 20032

3056   WHITE, CURTIS, 337 N CAROLINA AVE SE, WASHINGTON, DC 20003

3056   WHITE, DARLENE, 2005 RIDGECREST CT SE #102, WASHINGTON, DC 20020

3056   WHITE, DELORES LORRAINE, 1000 12TH ST SE #50, WASHINGTON, DC 20019

3056   WHITE, ERICKA, 220 MADISON ST NW, WASHINGTON, DC 20011

3056   WHITE, ERNEST, 4115 BEACHCRAFT CT, TEMPLE HILLS, MD 20748

3056   WHITE, ESSIE TUCKER, 106 GALVESTON ST SW #201, WASHINGTON, DC 200320000

3057   WHITE, ETHEL MAE, 900 VARNEY ST SE #312, WASHINGTON, DC 20032

3056   WHITE, FRED, 1519 GALES STREET NE, WASHINGTON, DC 20002

3056   WHITE, GEORGIA, 439 LEBAUM ST SE #1, WASHINGTON, DC 20032

3056   WHITE, GRACE, 5465 S EVERETTE, CHICAGO, IL 60615

3056   WHITE, HELEN, 740 N. HAMPTON DR, SILVERSPRING, MD 20903

3056   WHITE, INEZ PAULINE, 5000 N H BURROUGHS AVE NE, GRANT PARK CARE CENTER, WASHINGTON, DC 20019

3056   WHITE, JAMES, 12455 S PRINCETON AVE, CHICAGO, IL 60628

3056   WHITE, JAMES, 14200 FARNSWORTH LANE #207, UPPER MARLBORO, MD 14200

3056   WHITE, JAMES, 3930 ALABAMA AVE SE, WASHINGTON, DC 20020

3056   WHITE, JEAN, 9147 S PHILLIPS ST, CHICAGO, IL 60617

3056   WHITE, JEANNETTE, 10820 S PEORIA, CHICAGO, IL 60643

3056   WHITE, JESSIE M, 3400 S PRAIRIE AVE 1FL, CHICAGO, IL 60616

3056   WHITE, JOHN, 7828 S MICHIGAN, HSE, CHICAGO, IL 60619

3056   WHITE, JOSEPH WILLIAM, 4105 SOUTHERN AVE, #5H, CAPITAL HEIGHTS, MD 20743

3056   WHITE, JOSEPH, 8201 ALCOA DRIVE, FT WASHINGTON, MD 20744

3056   WHITE, LARRY V, 524 MUSKEGON AVE, CALUMET CITY, IL 60409

3056   WHITE, LEROY, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056   WHITE, LEUMAS ERIC, 3301 14TH PL SE, WASHINGTON, DC 20032

3056   WHITE, LILLIE, 1214 19TH ST NE #2, WASHINGTON, DC 20002

3056   WHITE, LINDA, 13819 EDBROOKE AVE, RIVERDALE, IL 60827

3056   WHITE, MARION, 5125 DEAL DRIVE APT #102, OXON HILL, MD 20745

3057   WHITE, MARTHA, 400 E 41ST ST #601N, CHICAGO, IL 60615

3057   WHITE, MARY CYNTHIA, 2438 ELVANS RD SE, APT 101, WASHINGTON, DC 20020

3056   WHITE, MAXINE I, 7722 S WABASH, CHICAGO, IL 60619

3056   WHITE, NORA, 12455 S PRINCETON AVE, CHICAGO, IL 60628

3056   WHITE, NORRIS, 2312 AINGER PL SE #14, WASHINGTON, DC 20020

3056   WHITE, OLIVIA, 1605 FAIRLAWN AVENUE SE, WASHINGTON, DC 20020

3056   WHITE, PAULA, 501 QUINCY ST NW, WASHINGTON, DC 20011

Doctors Community

3056  WHITE, ROBERT CHRISTOPHER, 1217 EATON ROAD SE, WASHINGTON, DC 20020

3056  WHITE, ROBERT, 8721 S HALSTED AVE, CHICAGO, IL 60620

3056  WHITE, ROLANDA NANETTE, 1123 ABBEY PLACE NE, WASHINGTON, DC 20002

3056  WHITE, RONELL SYLVESTER, 1718 IVERSON ST, OXON HILL, MD 20745

3056  WHITE, SHANNON, 3678 HAYES STREET NE, WASHINGTON, DC 20019

3052  WHITE, SUZANNE, 2929 S ELLIS AVE, CHICAGO, IL 60616-3395

3056  WHITE, TIMOTHY, 2108 FIRST ST NW, WASHINGTON, DC 20001

3056  WHITE, VERMONT, 4400 TEXAS AVE SE #103, WASHINGTON, DC 20019

3056  WHITE, VERTA QUARLES, 11235 OAKLEAF DR #1517, SILVER SPRING, MD 20901

3056  WHITE, WILLIE, 3700 W GRANSHAW ST, CHICAGO, IL 60624

3056  WHITE, YVETTE, 5813 CENTER DR, CAMP SPR, MD 20748

3056  WHITEHEAD, LUCILLE, PO BOX 53314, POBOX 53314, CHICAGO, IL 60653

3056  WHITEING, VIVA F, 20 HALLEY PL SE, WASHINGTON, DC 20032

3057  WHITERS, HERMAN, 7036 S ST LAWRENCE AVE, CHICAGO, IL 60637

3056  WHITESIDE, ORA, 4153 S ELLIS, CHICAGO, IL 60653

3048  WHITFIELD & EDDY P.L.C., 317 6TH AVE STE 1200, DES MOINES, IA 50309-4112

3056  WHITFIELD, CARRIE, 1333 N ST NW, WASHINGTON, DC 20005

3056  WHITFIELD, FRANCES E, 500 N HARRY S TRUMAN DR, APT 202, FORT WASHINGTON, MD 20744

3056  WHITFIELD, TYRONE, 2020 FENDALL ST SE, WASHINGTON, DC 20017

3056  WHITING, ANNETTE M, 3344 S CALUMET AVE, CHICAGO, IL 60616

3056  WHITLEY, ALFRED J, 3217 JACKSON, BELLWOOD, IL 60104

3056  WHITLEY, CAROL, 1118 50TH ST N.E., WASHINGTON, DC 20019

3056  WHITLEY, JAMES, 4046  GRANT ST NE #10, WASHINGTON, DC 20019

3048  WHITLEY, STAN, 6325 HAWKINS GATE RD, LA PLATA, MD 20646-3335

3056  WHITLOW, CLAYTON, 10645 S SANGAMON ST, HSE, CHICAGO, IL 60643

3056  WHITNEY, CATRICE L, 2411 17TH PL SE, WASHINGTON, DC 20020

3056  WHITNEY, SAMUEL, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056  WHITSON, MARY MAGALINE, 3514 6TH ST SE #9, WASHINGTON, DC 20032

3056  WHITTAKER, DENISE, 77808209610 46TH PL SE #2, 3    WASHINGTON,

3056  WHITTAKER, MARY, 670 ATLANTIC ST SE, WASHINGTON, DC 20032

3056  WHITTENBURG, CAROLYN, 4921 QUARLES ST NE, #301, WASHINGTON, DC 20019

3056  WHITTLEY, FRANCES L, 6711 S CHAPPEL AVE, APT 2W, CHICAGO, IL 60649

3056  WHOOPER, KIMBERLY A, 11816 S EMERALD, CHICAGO, IL 60628

3056  WHREN, LUELLA, 330 ANACOSTIA ROAD SE, APT D13, WASHINGTON, DC 20019

3056  WIGGINS, ALVIN, 119 RIDGE RD SE #11, WASHINGTON, DC 20019

3056  WIGGINS, ALVIN, 12010 SILVER SPUR PLACE, WALDORF, MD 20601

3056  WIGGINS, DONNELL, 5043 JUST ST NE, WASHINGTON, DC 20001

3056  WIGGINS, GWENDOLYN P, 2611 KEATIN ST, TEM HILLS, MD 20748

3056  WIGGINS, SAHMYA AUNYAE, 4301 WHEELER RD SE, APT 104, WASHINGTON, DC 20032

3056  WILBORN, LARRY, 4555 S FEDERAL APT #810, CHICAGO, IL 60609

3056  WILBUR, RITA JANE, 3507 27TH AVE, TEMPLE HILLS, MD 20748

3056  WILCHER JR, WILLIAM A, 4281 W 76TH ST UNIT 108, CHICAGO, IL 60652

3056  WILCOX, LANTHRA, 6553 S CAMPBELL AVE, CHICAGO, IL 60629

3056  WILCOX, WINSTON, 325 DIVISION AVENUE NE, WASHINGTON, DC 20019

3056  WILDER, RUTH ELEANOR, 5319 DEAL DRIVE, OXON HILL, MD 20745

3056  WILDER, SHIRLEY, 4312 23RD PL, TEMPLE HILLS, MD 20748

3056  WILDER, WILLIE JAMES, 1303 CORAL GARDEN COURT, CAPITAL HEIGHTS, MD 20743

3048  WILEY PROFESSIONAL BOOKS, PO BOX 6793, DEPARTMENT-063, SOMERSET, NJ 08875-6793

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
| --- | --- | --- |

3056 WILEY, DONNA C, 218 EAST 70TH - APT 1ST FLR, CHICAGO, IL 60637

3056 WILEY, JAMES L, 8028 S DREXEL BLVD, CHICAGO, IL 60619

3056 WILEY, OLLIE S, 523 MELLON ST SE #100, WASHINGTON, DC 20032

3056 WILHELMS, JENNIFER, 3745 S EMERALD, CHICAGO, IL 60609

3052 WILKER, JOHNATHAN R, PACIFICA OF THE VALLEY CORPORATION, 9449 SAN FERNANDO RD, SUN VALLEY, CA 91352-1421

3048 WILKER, JOHNATHAN R, PACIFICA OF THE VALLEY CORPORATION, 9449 SAN FERNANDO RD, SUN VALLEY, CA 91352-1421

3056 WILKERSON, CHRISTOPHER, 2566 NAYLOR RD SE, WASHINGTON, DC 20020

3057 WILKERSON, DAVID, 321 50TH ST NE, #22, WASHINGTON, DC 20019

3056 WILKERSON, LARRY, 10700 BAILEY TERR, CHELTENHAM, MD 20623

3056 WILKERSON, RUBIE, 4660 MLK JR AVE SW, #A113, WASHINGTON, DC 20032

3056 WILKERSON, WILLIAM FRANKLIN, 1018 18TH ST NE #2, WASHINGTON, DC 20002

3056 WILKINS, CHRISTIE, 3517 S PRAIRIE AVE, CHICAGO, IL 60653

3056 WILKINS, JAMES JUNIOUS, 1116 EATON RD SE, WASHINGTON, DC 20020

3056 WILKINS, LATARCIA, 3901 SUITLAND RD, APT 1507, SUITLAND, MD 20746

3056 WILKINS, NORRIS, 4110 GAULT PL NE, WASHINGTON, DC 20019

3056 WILKINSON, DARLENE R, 700 12TH ST SE #301, WASHINGTON, DC 20003

3052 WILKS, SANDRA, 10735 SOUTH DREW, CHICAGO, IL 60643

3057 WILLARD, JASMINE, 5946 S ADA ST 32, CHICAGO, IL 60636

3056 WILLETTE, WILLARD, 505 EAST 94TH ST, APT 2ND FLOOR, CHICAGO, IL 60619

3052 WILLIAM BARNHARDT, NOT AVAILABLE AT TIME OF FILING,

3053 WILLIAM DOUGLAS WHITE, MCCARTHY & WHITE, 8180 GREENSBORO DR, #875, MCLEAN, VA 22102

3052 WILLIAM DOUGLAS, NOT AVAILABLE AT TIME OF FILING,

3052 WILLIAM S HART UNIFIED SCHOOL DIST, 21515 REDVIEW DR, SANTA CLARITA, CA 91350-2947

3052 WILLIAM THOMS, 10602 REEDS LANDING CIRCLE, BURKE, VA 22015

3052 WILLIAMS FOR MAYOR, UNKNOWN,

3048 WILLIAMS MEDICALCOMPANY, PO BOX 1122, YORBA LINDA, CA 92885-1122

3056 WILLIAMS REDDIT, JESSIE M, 635 W 54TH PLACE 1ST FLR, CHICAGO, IL 60609

3056 WILLIAMS, ADDISON RICHARD, 2472 ALABAMA AVE SE #21, WASHINGTON, DC 20020

3056 WILLIAMS, AISHA L, 5340 S MICHIGAN AVE, CHICAGO, IL 60615

3056 WILLIAMS, ALBERTA, 5330 S HARPER AVE, CHICAGO, IL 60615

3056 WILLIAMS, ALEISHA SHARREL, 800 SOUTHERN AVE SE #210, WASHINGTON, DC 20032

3056 WILLIAMS, ALEXIS, 4903 GLASSMANOR DR #201, OXON HILL, MD 20745

3056 WILLIAMS, ALFREDA D, 14722 LINCOLN AVE, DOLTON, IL 60419

3056 WILLIAMS, ALICE TAYLOR, 2700 JASPER ST SE, APT 248, WASHINGTON, DC 20020

3056 WILLIAMS, ALISHA, 10604 S LASALLE ST, CHICAGO, IL 60628

3056 WILLIAMS, ANNIE GERTRUDE, 4503 1ST SE, APT 102, WASHINGTON, DC 20032

3056 WILLIAMS, ANTHONY C, 508 W 55TH ST, CHICAGO, IL 60621

3056 WILLIAMS, ANTHONY, 1333 HALF ST SW, WASHINGTON, DC 20032

3056 WILLIAMS, ANTHONY, 210 OAKWOOD ST SE #106, WASHINGTON, DC 20032

3056 WILLIAMS, ANTHONY, 3100 BRUCE PL SE, APT 301, WASHINGTON, DC 20020

3056 WILLIAMS, ANTONIO, 5633 N WINTHROP, CHICAGO, IL 60660

3056 WILLIAMS, ASHLEY, 2840 S STATE ST, #403, CHICAGO, IL 60616

3056 WILLIAMS, ASIA, 5500 W LAKE ST, 3RD FLOOR, CHICAGO, IL 60644

3056 WILLIAMS, AUDREY, 1818 NEWTON ST NW, WASHINGTON, DC 20010

3056 WILLIAMS, BABYBOY, 1819 18TH ST SE #1, WASHINGTON, DC 20003

3056 WILLIAMS, BARBARA L, 7802 S COLFAX #3B, CHICAGO, IL 60649

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 WILLIAMS, BARBARA, 8811 S CRANDON, CHICAGO, IL 60617

3056 WILLIAMS, BEATRICE DELORES, 4740 C ST SE #202, WASHINGTON, DC 20019

3056 WILLIAMS, BERNARD JR., 2850 LANGSTON PLACE SE APT 203, WASHINGTON, DC 20020

3056 WILLIAMS, BERNICE, 2601 NAYLOR RD.SE #203, WASHINGTON, DC 20020

3056 WILLIAMS, BERNICE, 5915 FISHER RD #12, TEMPLE HILLS, MD 20748

3056 WILLIAMS, BESSIE M, 1117 MORSE STREET NE, WASHINGTON, DC 20019

3056 WILLIAMS, BETTYE, 2751 E 79TH ST 2ND FLR, CHICAGO, IL 60649

3056 WILLIAMS, BEVERLY JEAN, 111 35TH STREET SE #302, WASHINGTON, DC 20019

3056 WILLIAMS, BYRON, 7154 S INGLESIDE, CHICAGO, IL 60619

3056 WILLIAMS, CALVIN, 7229 S PEORIA ST 1ST, CHICAGO, IL 60621

3056 WILLIAMS, CAMERON, 4607 MEAD ST NE, 4607 MEAD ST NE, WASHINGTON, DC 20019

3056 WILLIAMS, CARRIE A, 217 E 55TH PL, CHICAGO, IL 60637

3056 WILLIAMS, CARY, 703 24TH ST NE #889, WASHINGTON, DC 20002

3056 WILLIAMS, CATHERINE, 2114 RIDGECREST CT SE, APT 204, WASHINGTON, DC 20020

3056 WILLIAMS, CHANDRA NICOLE, 4528 LIVINGSTON RD SE, APT C, WASHINGTON, DC 20032

3056 WILLIAMS, CHARLENE R, 38336537132 STEVENS RD SE, WASHINGTON,

3056 WILLIAMS, CHARLES EDWARD, 560 LEBAUM STREET SE #1, APT 1, WASHINGTON, DC 20032

3056 WILLIAMS, CHARLES, 1221 FARMINGTON RD E, ACCOKEEK, MD 20607

3056 WILLIAMS, CHARLES, 139 JOLIET ST SW #A, WASHINGTON, DC 20032

3056 WILLIAMS, CHARLES, 2915 8TH ST SE 3101, WASHINGTON, DC 20032

3056 WILLIAMS, CHELE' GRAY, 172 NORTH CAROLINA AVE SE, WASHINGTON, DC 20003

3056 WILLIAMS, CHERYL, 8129 S WOLCOTT, CHICAGO, IL 60620

3056 WILLIAMS, CHRISTINE, 419 N FOREST AVE, MOUNT PROSPECT, IL 60056

3056 WILLIAMS, CHRISTINE, 4400 TEXAS AVE SE #103, WASHINGTON, DC 20019

3056 WILLIAMS, CLARA J, 7500 S S SHORE DR #323, CHICAGO, IL 60649

3056 WILLIAMS, CLYDE, 1510 S ST SE, WASHINGTON, DC 20020

3056 WILLIAMS, COBY, 622 H ST SW APT 102, WASHINGTON, DC 20024

3056 WILLIAMS, CRYSTAL, 8140 S FAIRFIELD AVE, CHICAGO, IL 60652

3056 WILLIAMS, DALLAS, 214 SAVANNAH ST SE, WASHINGTON, DC 20032

3056 WILLIAMS, DANIELLE PATRICE, 3505 22ND STREET SE, WASHINGTON, DC 20020

3056 WILLIAMS, DANNY, 1627 U ST SE, WASHINGTON, DC 20020

3056 WILLIAMS, DAVID, 1901 D ST SE, WASHINGTON, DC 20003

3056 WILLIAMS, DAVID, 5626 S LAFLIN ST, CHICAGO, IL 60636

3056 WILLIAMS, DEBORAH COOPER, 2410 COLESBROOK TERR, TEMPLE HILLS, MD 20748

3056 WILLIAMS, DEMOND, 5655 S ADA, CHICAGO, IL 60636

3056 WILLIAMS, DENISE ANTOINETTE, 3700 9TH ST SE, APT 819, WASHINGTON, DC 20032

3056 WILLIAMS, DENISE, 3620 S RHODES #2106, CHICAGO, IL 60653

3057 WILLIAMS, DENISE, 3620 S RHODES AVE #2106, CHICAGO, IL 60653

3056 WILLIAMS, DENISE, 4744 BENNING RD SE #1, WASHINGTON, DC 20019

3056 WILLIAMS, DIANE, 5621 S PRAIRIE AVE APT 3, CHICAGO, IL 60637

3056 WILLIAMS, DIANE, 5621 SO PRAIRIE, CHICAGO, IL 60637

3056 WILLIAMS, DINAH, 2315 ALTAMONT PL SE, APT 2, WASHINGTON, DC 20020

3056 WILLIAMS, DONNA MARIA, 21 K TERRACE NW #107, WASHINGTON, DC 20001

3056 WILLIAMS, DOROTHY E, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032

3056 WILLIAMS, DOUGLAS, 2425 25TH ST SE, WASH NURSING FACILITY, WASHINGTON, DC 20020

3056 WILLIAMS, EDNA J, 7921 S LOOMIS BLVD 2ND FL, CHICAGO, IL 60620

3056 WILLIAMS, EDWARD C, 5655 S ADA ST, CHICAGO, IL 60636

3057 WILLIAMS, EDWARD, 5248 S WELLS APT #1, CHICAGO, IL 60609

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | WILLIAMS, ELLA M, 1209 30TH ST SE, #4, WASHINGTON, DC 20019 | |
| 3056 | WILLIAMS, ELLOUISE, 2240 SAVANNAH TERR SE #13, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, ELOISE DELORES, 122 ELMIRA ST SW, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, EMMA M, 4728 S WOODLAWN #2A, CHICAGO, IL 60615 | |
| 3056 | WILLIAMS, EMMA TILLMAN, 1421 MORRIS RD SE, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, ERIC, 1824 E 73RD, CHICAGO, IL 60649 | |
| 3056 | WILLIAMS, ERNESTINE, 5350 S MICHIGAN AVE 1FL, CHICAGO, IL 60615 | |
| 3056 | WILLIAMS, ESTELLE, 446 MELLON STREET SE #2, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, ESTHER, 414 FALLS TERR SE #1, WASHINGTON, DC 20019 | |
| 3056 | WILLIAMS, ETHEL PERSON, 714 RIDGE RD SE, WASHINGTON, DC 200190000 | |
| 3056 | WILLIAMS, EVA, 4835 S KING DR #801, CHICAGO, IL 60615 | |
| 3056 | WILLIAMS, FRANK JR, 1250 E 97TH PLACE, CHICAGO, IL 60628 | |
| 3057 | WILLIAMS, GENE, 3625 S LAKE PARK, APT 1003, CHICAGO, IL 60653 | |
| 3056 | WILLIAMS, GENEVA, 146 E 120TH ST, CHICAGO, IL 60628 | |
| 3056 | WILLIAMS, GERALDINE ADDIE, 1100 TRENTON PL SE #204, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, GERTRUDE, 10152 SO YATES AVE, CHICAGO, IL 60617 | |
| 3057 | WILLIAMS, GLORIA, 1135 W GARFILED ST #3, CHICAGO, IL 60606 | |
| 3056 | WILLIAMS, GLORIA, 208 KENILWORTH AVE NE #1C, WASHINGTON, DC 20002 | |
| 3056 | WILLIAMS, GLORIA, 5747 S WINCHESTER, CHICAGO, IL 60636-1632 | |
| 3057 | WILLIAMS, GREGORY, 1942 E 74THST, #1C, CHICAGO, IL 60649 | |
| 3056 | WILLIAMS, GWENDOLYN J, 5633 N WINTHROP AVE #515, CHICAGO, IL 60660 | |
| 3056 | WILLIAMS, GWENDOLYN, 3005 G ST SE #2, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, HAROLD, 8444 S PAULINA, CHICAGO, IL 60620 | |
| 3056 | WILLIAMS, HARRIETT G, 51 HAMILTON ST NW, WASHINGTON, DC 20011 | |
| 3056 | WILLIAMS, HAZEL, 1654 PATRICIA PL, APT 2ND FL, CALUMET CITY, IL 60409 | |
| 3056 | WILLIAMS, HELEN, 4601 MLK JR AVE SW, SNFC HADLEY LTC, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, HELEN, 5457 S HYDE PK BLVD 1ST FL, CHICAGO, IL 60615 | |
| 3056 | WILLIAMS, ICIE, 3982 LAKE PARK, CHICAGO, IL 60653 | |
| 3056 | WILLIAMS, INDIA IKEA, 3501 MAYWOOD LANE, SUITLAND, MD 20746 | |
| 3056 | WILLIAMS, JACQUELINE, 1355 CONGRESS ST SE, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, JACQUELINE, 8647 S ELIZABETH, CHICAGO, IL 60620 | |
| 3056 | WILLIAMS, JAKE, 2951 S FEDERAL # 208, CHICAGO, IL 60616 | |
| 3056 | WILLIAMS, JAMES B, 5424 S HERMITAGE 1ST FL, CHICAGO, IL 60609 | |
| 3056 | WILLIAMS, JAMES WESLEY III, 2000 SAVANNAH TR SE #H, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, JAMES, 2117 M ST NE, APT 4, WASHINGTON, DC 20002 | |
| 3056 | WILLIAMS, JAMES, 2666 E 73RD ST #10E, CHICAGO, IL 60649 | |
| 3056 | WILLIAMS, JAMES, 2835 MINNESOTA AVE NE, APT 3, WASHINGTON, DC 20019 | |
| 3056 | WILLIAMS, JANET, 3035 STANTON RD SE #202, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, JEANNETTE, 1440 EASTERN AVENUE NE, WASHINGTON, DC 20019 | |
| 3056 | WILLIAMS, JEFFEREY, 3928 EAST CAPITOL ST NE, WASHINGTON, DC 20019 | |
| 3056 | WILLIAMS, JOANN, 137 FORRESTER ST SW, APT 7, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, JOANN, 7635 S VERNON AVE, CHICAGO, IL 60619 | |
| 3056 | WILLIAMS, JOHN ROBERT, 1100 TRENTON PL SE #204, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, JOHN, 3709 CRYSTAL LANE, TEMPLE HILLS, MD 20748 | |
| 3056 | WILLIAMS, JOHN, 8950 S RIDGELAND ST, CHICAGO, IL 60617 | |
| 3056 | WILLIAMS, JOHNNIE, 5218 S DREXEL, CHICAGO, IL 60615 | |
| 3048 | WILLIAMS, JOHNNY L T, 6416 INLET ST, NEW CARROLLTON, MD 20784-3607 | |
| 3056 | WILLIAMS, JOSEPHINE BABINEAUX, 9524 NOBLE DR, UPPER MARLBORO, MD 20772 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
| --- | --- | --- |

| | | |
| --- | --- | --- |
| 3056 | WILLIAMS, JOSH, 1811 D STREET SE, WASHINGTON, DC 20003 | |
| 3056 | WILLIAMS, JOSIE, 36 QUINCY PL NE, WASHINGTON, DC 20002 | |
| 3056 | WILLIAMS, JOYCE C, 1733 MASS AVE SE, WASHINGTON, DC 20003 | |
| 3056 | WILLIAMS, JULIA LUCILLE/, 2300 ST CLAIR DR, TEMPLE HILLS, MD 20748 | |
| 3056 | WILLIAMS, JULIANA, 1132 CHICAGO STREET SE, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, KATIE SHEMKIA, 2004 LAKEWOOD ST, SUITLAND, MD 20746 | |
| 3056 | WILLIAMS, KEISA, 4327 4TH ST SE #3, WASHINGTON, DC 20032 | |
| 3048 | WILLIAMS, KIM, 43402 GADSEN AVE., #8, LANCASTER, CA 93535 | |
| 3052 | WILLIAMS, KIMBERLY, 5919 FISHER ROAD, #12, TEMPLE HILLS, MD 20748 | |
| 3056 | WILLIAMS, KINNICIA ELAINE, 155 IVANHOE STREET SW APT 201, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, LAKESHA, 1819 18TH ST SE #1, WASHINGTON, DC 20003 | |
| 3056 | WILLIAMS, LAKESHIA MARIE, 3328 CURTIS DR #104, HILLCREST HGTS, MD 20746 | |
| 3056 | WILLIAMS, LARRON S, 1143 SO PLYMOUTH CT #605, CHICAGO, IL 60605 | |
| 3056 | WILLIAMS, LARRY, 4624 S ELLIS AVE #401, CHICAGO, IL 60637 | |
| 3056 | WILLIAMS, LEROY, 1100 TRENTON PLACE SE, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, LILLIAN, 622 INGRAHAM ST NW, WASHINGTON DC, DC 20011 | |
| 3056 | WILLIAMS, LILLIE MAE, 1420 HOWARD RD SE, 24, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, LOIS, 10428 S KING DR, CHICAGO, IL 60628 | |
| 3056 | WILLIAMS, LONNDALE, 2220 BRYANT PLACE SE, APT 3, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, LOWTON, 3120 MASS AVE SE #203, WASHINGTON, DC 20019 | |
| 3056 | WILLIAMS, LYNN RAE, 1901 TRENTON PL SE, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, MACKIE, 2302 HARTFORD ST SE #203, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, MAGDALENE, 3760 MINNESOTA AVE NE #210, WASHINGTON, DC 20019 | |
| 3056 | WILLIAMS, MARGARETTE JACQUELINE, 3612 ANTON TERRACE, FORESTVILLE, MD 20747 | |
| 3056 | WILLIAMS, MARQUETT DEVON, 3444 22ND ST SE, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, MARTESE, 9942 S WENTWORTH AVE, CHICAGO, IL 60628 | |
| 3056 | WILLIAMS, MARTHA, 1318 STEVENS RD SE, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, MARTIN AARON, 1905 SAVANNAH TE SE #202, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, MARVLINE, 9622 S PRAIRIE AVE, CHICAGO, IL 60628 | |
| 3056 | WILLIAMS, MARY ELIZABETH, 3672 HAYES ST NE #203, WASHINGTON, DC 20019 | |
| 3056 | WILLIAMS, MARY, 1380 SOUTHERN AVE SE, HEALTHCARE INSTITUTE, WASHINGTON, DC 20032 | |
| 3052 | WILLIAMS, MATTIE, 9432 S LAFLIN ST, CHICAGO, IL 60620-5141 | |
| 3056 | WILLIAMS, MATTIE-PEARL, 5050 EAST END AVE, CHICAGO, IL 60615 | |
| 3056 | WILLIAMS, MAXINE, 2004 LAKEWOOD ST, SUITLAND, MD 20746 | |
| 3056 | WILLIAMS, MELISSA, 1616 RIDGE PL SE, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, MELVIN, 12548 S MICHIGAN AVE HSE, CHICAGO, IL 60628 | |
| 3056 | WILLIAMS, MICHAEL, 10809 S STATE ST, CHICAGO, IL 60628 | |
| 3056 | WILLIAMS, MICHELE DENISE, 4305 1ST STREET SE #1, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, MICHELLE, 3241 ELYE PL SE #201, WASHINGTON, DC 20019 | |
| 3056 | WILLIAMS, NICOLE PATRICE, 3030 30TH STREET SE #208, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, NICOLE, 8539 S COLFAX AVE 1ST FL, CHICAGO, IL 60617 | |
| 3056 | WILLIAMS, NORMAN CORNELIOUS, 3616 MLK JR AVENUE SE, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, OPHELIA, 3007 GREAT OAK DR, DISTRICT HTS, MD 20747 | |
| 3056 | WILLIAMS, OPHELIA, 4304 12TH ST SE, APT 31, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, OTTO, 1819 Q ST SE #3, WASHINGTON, DC 20020 | |
| 3056 | WILLIAMS, PATRICIA, 4016 1ST PL SW, WASHINGTON, DC 20032 | |
| 3056 | WILLIAMS, PAUL DEMONTE', 1809 MYSTIC AVE, OXON HILL, MD 20745 | |
| 3056 | WILLIAMS, PAULA, 1439 SOUTHERN AVE #304, OXON HILL, MD 20745 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst Name and Address of Served Party | Mode of Svc (if different) |
|---|---|

3057 WILLIAMS, PAULINE, 8757 S BISHOP, CHICAGO, IL 60620

3056 WILLIAMS, PHILLIP, 1218 18TH STREET NE, WASHINGTON, DC 20002

3056 WILLIAMS, PRINCINE, 4625 S DREXEL #208, CHICAGO, IL 60653

3056 WILLIAMS, RANDOLPH, 848 21ST ST NE, APT 3, WASHINGTON, DC 20002

3056 WILLIAMS, RAPUNZEL, 3415 W 82ND PLACE, CHICAGO, IL 60652

3056 WILLIAMS, RAYMOND, 4000 LIVINGSTON RD SE APT 202, WASHINGTON, DC 20032

3056 WILLIAMS, RAYMOND, 5000 NH BURROUGHS AVENUE NE, WASHINGTON, DC 20019

3056 WILLIAMS, REANDRA, 7207 SO VINCINNES APT 1B, CHICAGO, IL 60621

3056 WILLIAMS, REGINA, 3502 6TH ST SE #4, WASHINGTON, DC 20032

3056 WILLIAMS, ROBERT LEE, 229 VALLEY AVE SE, WASHINGTON, DC 20032

3056 WILLIAMS, ROBERT, 828 7TH STREET NE, WASHINGTON, DC 20002

3056 WILLIAMS, RONALD ALBERT, 490 TAYLOR ST NE #J42, WASHINGTON, DC 20011

3056 WILLIAMS, RONALD GILBERT, 800 SOUTHERN AVE SE, APT 917, WASHINGTON, DC 20032

3056 WILLIAMS, RONALD NATHAN, 4643 DALLAS PL #T2, TEMPLE HILLS, MD 20748

3056 WILLIAMS, RONALD, 3384 CURTIS DR, APT 204, TEMPLE HILLS, MD 20748

3056 WILLIAMS, ROSZETTA, 7225 S GREEN ST, CHICAGO, IL 60621

3056 WILLIAMS, SADE NATALIA, 3418 BRINKLEY RD, APT 303, TEMPLE HILLS, MD 20748

3056 WILLIAMS, SANIKA ELLISKA, 3874 9TH STREET SE, APT 101, WASHINGTON, DC 20032

3056 WILLIAMS, SARAH JANE, 4235 4TH STREET SE, GROUP FACILITY, WASHINGTON, DC 20032

3056 WILLIAMS, SARAH LOUISE, 352 SHADY GLENN DR, CAPITOL HGHTS, MD 20743

3052 WILLIAMS, SEAN, 9001 FLOEIN WAY, UPPER MARLBORO, MD 20772

3056 WILLIAMS, SHARON, 4825 S DREXEL AVE #903, CHICAGO, IL 60615

3052 WILLIAMS, SHAVON N, 8151 S DAMEN AVE, CHICAGO, IL 60620-5348

3056 WILLIAMS, SHAWN, 1430 L STREET SE #505, WASHINGTON, DC 20003

3056 WILLIAMS, SHEILA MARIE, 2410 GOODHOPE ROAD SE #3, WASHINGTON, DC 20020

3056 WILLIAMS, SHERRY, 4722 S GREENWOOD, CHICAGO, IL 60615

3056 WILLIAMS, STEPHANIE C, 7834 S LAFLIN, CHICAGO, IL 60620

3056 WILLIAMS, STEPHANIE, 5743 S HERMITAGE, CHICAGO, IL 60636

3056 WILLIAMS, TANIA MONET, 1416 NOVA AVE, CAPITAL HEIGHTS, MD 20743

3056 WILLIAMS, TERI, 1221 MISSOURI AVE NW 3, WASHINGTON, DC 20011

3056 WILLIAMS, THOMAS, 5325 S COTTAGE #801, CHICAGO, IL 60615

3056 WILLIAMS, TYJUAN, 2820 PENN AVE SE APT 305, WASHINGTON, DC 20020

3056 WILLIAMS, TYLER, 801 S PLYMOUTH CT #303, CHICAGO, IL 60605

3056 WILLIAMS, VINCENT TYREKE, 2710 BRUCE PL SE, WASHINGTON, DC 20020

3056 WILLIAMS, WALLACE, 3737 LEGATION ST NW #B3, WASHINGTON, DC 20015

3056 WILLIAMS, WANDA A, 410 E BOWEN AVE APT 1002, CHICAGO, IL 60653

3056 WILLIAMS, WILLIAM, 3106 SOUTH DAKOTA AVE NE, WASHINGTON, DC 20018

3056 WILLIAMS, WILLIE RUTH, 555 E 33RD PL #1003, CHICAGO, IL 60616

3056 WILLIAMS, WILLIE, 1432 GIRARD ST NW #304, WASHINGTON, DC 20009

3056 WILLIAMS, YVETTE, 710 AUDREY LANE, OXON HILL, MD 20745

3056 WILLIAMS-ADAMSON, CYNTHIA, 4239 S LANGLEY, CHICAGO, IL 60653

3056 WILLIAMS-GORDON, CONSTANCE, 6442 S ST LAWRENCE, CHICAGO, IL 60637

3048 WILLIAMSHINDS, DOROTHY, 3965 CEANOTHUS PL, CALABASAS, CA 91302-2913

3048 WILLIAMSON, CLIVE L, 417 MADISON ST NW, WASHINGTON, DC 20011-2140

3057 WILLIAMSON, GIL, 11316 S KING DR CHICAGO IL6062, CHICAGO, IL 60606

3056 WILLIAMSON, HENRY, 9000 S CLYDE AVE, HSE, CHICAGO, IL 60617

3056 WILLIAMSON, JEFFERY, 1447 E 66TH PL, CHICAGO, IL 60639

3056 WILLIAMSON, LENORA, 1638 HARBOR AVE APT #1, CALUMET CITY, IL 60409

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056    WILLIAMSON, LOUIZA D, 1444 S FEDERAL, UNIT C, CHICAGO, IL 60605

3056    WILLIAMSON, REBECAH, 624 ASBURY #1, EVANSTON, IL 60202

3056    WILLIAMSON, SHARON, 1334 D ST SE #21, WASHINGTON, DC 20003

3056    WILLIAMSON, TAWANA, 7041 S EMERALD AVE, CHICAGO, IL 60621

3056    WILLIAMSON, TIJUANA, 1901 D STREET SE, WASHINGTON, DC 20003

3056    WILLIAMS-SCOTT, PRISCILLA, 4054 W 172ND PLACE, COUNTRY CL HILS, IL 60478

3056    WILLINGHAM, KIMBERLY, 7961 S KIRKLAND, CHICAGO, IL 60652

3056    WILLINGHAM, NICHELE, 10018 S KING DR HSE, CHICAGO, IL 60628

3056    WILLIS, A C, 4153 W GRENSHAW ST, CHICAGO, IL 60624

3056    WILLIS, BARBARA, 7907 INDIAN HEAD HIGHWAY, OXON HILL, MD 20745

3056    WILLIS, CLAUDETTE, 2373 E 70TH ST #507, CHICAGO, IL 60649

3056    WILLIS, ESSIE, 302 L ST SE, WASHINGTON, DC 20003

3056    WILLIS, JOHN J, 8916 S LUELLA, CHICAGO, IL 60617

3056    WILLIS, JUANITA, 602 46TH PL SE #12, WASHINGTON, DC 20019

3056    WILLIS, KENNETH, 2125 4TH ST NW #109, WASHINGTON, DC 20001

3056    WILLIS, LETITIA, 953 W 71TH ST, CHICAGO, IL 60621

3056    WILLIS, MICHAEL, 4011 8TH ST NW, WASHINGTON, DC 20011

3056    WILLIS, MONICA, 1233 VALLEY AVE SE #301, WASHINGTON, DC 20032

3056    WILLIS, SHEILA, 2727 S INDIANA ST #215, CHICAGO, IL 60616

3056    WILLIS, STEVEN, 711 E 105TH PL, CHICAGO, IL 60628

3056    WILLIS, WILLIE M, 524 E 89TH ST, HSE, CHICAGO, IL 60619

3056    WILLS, BEATRICE, 7212 DOMINION DRIVE, OXON HILL, MD 20745

3056    WILLS, JOHN, 2700 M.L.K. AVE SE, WASHINGTON, DC 20032

3056    WILLS, MARY FRANCES, 4339 BOWEN ROAD SE #207, WASHINGTON, DC 20019

3056    WILLS, NORMA LOUISE, 1100 OWENS ROAD #617, OXON HILL, MD 20745

3056    WILLS, THERESA, 7601 S SHORE DR APT 201, CHICAGO, IL 60649

3048    WILLSON, MARK R, 4111 POSTGATE TER, SILVER SPRING, MD 20906-6018

3056    WILMER, PAUL, 3653 S FEDERAL APT#1408, CHICAGO, IL 60653

3048    WILSON AMBULANCE, 2005 E AVENUE Q, PALMDALE, CA 93550-4038

3052    WILSON OPTHALMIC CORPORATION, PO BOX 496, MUSTANG, OK 73064-0496

3056    WILSON, AMYRIS DAHKARI, 2112 RIDGECREST CT SE  #101, WASHINGTON, DC 20020

3056    WILSON, ASIA, 46 SPRUCE LANE, GLENWOOD, IL 60425

3056    WILSON, BARBARA ELAINE, 239 14TH PL NE, WASHINGTON, DC 20002

3056    WILSON, BERNICE, 612 12TH ST NE #105, WASHINGTON, DC 20002

3056    WILSON, BETTY, 1 DC VILLAGE LANE SW, WASHINGTON, DC 20032

3056    WILSON, BOBBY, 11342 S WALLACE ST, CHICAGO, IL 60628

3056    WILSON, CAROLYN, 12807 S JUSTINE, CALUMET PARK, IL 60827

3056    WILSON, CARRIE OLIVIA, 1905 TANOW PLACE, DISTRICT HEIGHTS, MD 20747

3056    WILSON, CHARLES JR, 5926 EAST CAPITOL ST NE, WASHINGTON, DC 20019

3056    WILSON, CHARLES, 5926 EAST CAPITOL ST NE, WASHINGTON, DC 20019

3056    WILSON, CIRSTIN, 2361 E 70TH, CHICAGO, IL 60649

3056    WILSON, DENICE MARIE, 4006 23RD PARKWAY #12, TEMPLE HILLS, MD 20748

3056    WILSON, DEVEN T, 501 E 32ND ST APT 602, CHICAGO, IL 60616

3056    WILSON, DIONDRAY, 2014 W 80TH PL, CHICAGO, IL 60653

3056    WILSON, D'VALLE, 6748 S EMERALD AVE, CHICAGO, IL 60621

3056    WILSON, DYONTA, 6748 S EMERALD AVE, CHICAGO, IL 60621

3056    WILSON, EDITH JUNITA, 8323 FONDRS WOOD WAY, FORT WASHINGTON, MD 20744

3056    WILSON, EDITH, 2048 E 72ND PLACE 3RD FL, CHICAGO, IL 60649

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3056 | WILSON, ELAINE, 9546 S COLFAX ST, HSE, CHICAGO, IL 60617 | |
| 3048 | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP, 150 E 42ND ST, NEW YORK, NY 10017-5612 | |
| 3056 | WILSON, ERICA LATRICE, 1147 SOUTHVIEW DR, #101, OXON HILL, MD 20745 | |
| 3056 | WILSON, ETHEL MAE, 3130 PENN AVE SE, WASHINGTON, DC 20020 | |
| 3056 | WILSON, EVELYN, 77059917700 CONST AVE NE, WASHINGTON, | |
| 3056 | WILSON, GARY, 2120 16TH ST SE, WASHINGTON, DC 20020 | |
| 3048 | WILSON, GENEVA, 3420 S COTTAGE GROVE AVE APT 209, CHICAGO, IL 60616-5113 | |
| 3056 | WILSON, GENEVA, 9306 S EGGLESTON AVE, CHICAGO, IL 60620 | |
| 3056 | WILSON, GERALDINE, 423 W ENGLEWOOD AVE #1B, CHICAGO, IL 60621 | |
| 3056 | WILSON, GLORIA, 9909 S PERRY AVE, CHICAGO, IL 60628 | |
| 3056 | WILSON, HELEN, 4031 23RD PKWAY #11, TEMPLE HILLS, MD 20748 | |
| 3056 | WILSON, IDA, 4601 MLK JR AVE SW, SNFC, WASHINGTON, DC 20032 | |
| 3056 | WILSON, IDA, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | WILSON, IRMA, 400 E 41ST ST #406, CHICAGO, IL 60653 | |
| 3056 | WILSON, JACKIE, 6149 S KING DR #3S, CHICAGO, IL 60637 | |
| 3056 | WILSON, JACKIE, 6220 S EBERHART, APT #2E, CHICAGO, IL 60637 | |
| 3056 | WILSON, JACQUELYN, 11637 S THROOP ST, CHICAGO, IL 60643 | |
| 3056 | WILSON, JANICE, 700 MADISON ST NW #G102, WASHINGTON, DC 20011 | |
| 3048 | WILSON, JENNIFER, 6842 FULTON AVE, NORTH HOLLYWOOD, CA 91605-4574 | |
| 3056 | WILSON, JOHN, 12209 S ANN ST, BLUE ISLAND, IL 60406 | |
| 3056 | WILSON, JUASHENA, 9327 S PAXTON AVE, CHICAGO, IL 60617 | |
| 3057 | WILSON, KIMBERLY, 65 W 112TH PL, CHICAGO, IL 60628 | |
| 3056 | WILSON, LEORA, 2425 25TH STREET SE, WASH NURSING FACILITY, WASHINGTON, DC 20020 | |
| 3056 | WILSON, LORENE, 1331 SAVANNAH ST SE #10, WASHINGTON, DC 20032 | |
| 3056 | WILSON, MARIA, 5812 BARNES DR, CLINTON, MD 20735 | |
| 3056 | WILSON, MARIE BERRY, 2650 Q ST SE, #204, WASHINGTON, DC 20020 | |
| 3052 | WILSON, MARYDEL, 11377 OSBORNE PL UNIT 17, LAKE VIEW TERRACE, CA 91342-7360 | |
| 3056 | WILSON, MICHAEL, 9940 S YATES, CHICAGO, IL 60617 | |
| 3056 | WILSON, MILKA KAHAVN, 917 DELAWARE AVE SW, WASHINGTON, DC 20024 | |
| 3056 | WILSON, NICOLE, 1845 HARVARD ST NW, APT 405, WASHINGTON, DC 20009 | |
| 3056 | WILSON, REUBENIA, 10206 S ABERDEEN, CHICAGO, IL 60643 | |
| 3056 | WILSON, RICARDO, 1403 SOUTHERN AVE, APT 304, OXON HILL, MD 20745 | |
| 3057 | WILSON, ROXANNE, 818 E MARQUETTE RD, CHICAGO, IL 60637 | |
| 3056 | WILSON, RUBYE Y, 257 W SWANN ST, CHICAGO, IL 60609 | |
| 3056 | WILSON, RUSSELL JOHN, 1005 MARCY AVE, APT C202, OXON HILL, MD 20745 | |
| 3056 | WILSON, SALLIE, 7110 S VERNON AVE, CHICAGO, IL 60619 | |
| 3056 | WILSON, SHOQUITA ATISA, 540 FOXHALL PLACE SE, WASHINGTON, DC 20032 | |
| 3056 | WILSON, STEVEN, 9546 S COLFAX, CHICAGO, IL 60617 | |
| 3056 | WILSON, WANDA, 9948 S STATE ST, CHICAGO, IL 60628 | |
| 3056 | WILSON, WARREN, 4722 S DREXEL BLVD 1B, CHICAGO, IL 60615 | |
| 3048 | WILSON/COOK MEDICAL, INC, 4900 BETHANIA STATION RD, WINSTON SALEM, NC 27105-1203 | |
| 3052 | WILSON-COOK MEDICAL INC, PO BOX 751587, CHARLOTTE, NC 28275 | |
| 3048 | WILSON-COOK MEDICAL INC, PO BOX 751587, CHARLOTTE, NC 28275-1587 | |
| 3048 | WILSON-COOK MEDICAL, INC, PO BOX 4191, WINSTON SALEM, NC 27115-4191 | |
| 3056 | WILSON-LIGHTY, PAMELA, 100 IRVINGTON ST SW #303, WASHINGTON, DC 20032 | |
| 3048 | WILTON O NEDD, 106 IRVING ST NW STE 204, WASHINGTON, DC 20010-2993 | |
| 3056 | WIMBISH, TAUREAN D, 5108 CALL PL SE #3, WASHINGTON, DC 20019 | |
| 3056 | WIMBLEY, JOHNNY, 6112 SOINGESIDE ST, APT#1, CHICAGO, IL 60637 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056   WIMBUSH, PORTIA ANN, 5601 COLORADO AVE NW # 5, WASHINGTON, DC 20011

3052   WINANDY, SONIA, 1039 BRADFIELD CT, UNIVERSITY PARK, IL 60466-3215

3056   WINCHESTER, ANTOINE, 2224 34TH ST SE, WASHINGTON, DC 20020

3056   WINCHESTER, CHANEL, 7100 S S SHORE DR APT 316, CHICAGO, IL 60649

3052   WINDSOR UNIVERSITY SCHOOL OF MEDICINE, ATTN: PRESIDENT, PO BOX 1621, BIRD ROCK, BASSETERRE, ST KITTS, WEST INDIES

3056   WINFIELD, SYMPHONY, 1242 W 49TH PL, CHICAGO, IL 60609

3056   WINFIELD-GARRICK, PATRICIA, 2901 S KING DR #1201, CHICAGO, IL 60616

3057   WINFREY, LEROY, 2244 W 72ND ST, CHICAGO, IL 60636

3056   WINGO, JANEEN A, 6612 SO STEWART AVE 1ST FLR, CHICAGO, IL 60621

3052   WINGO, JODELL, 475 E ORANGE GROVE AVE UNIT B, BURBANK, CA 91501-2812

3056   WINN, MARLENE MARIE, 4904 GLASSMANOR DRIVE, OXON HILL, MD 20745

3056   WINSLOW, DIANE, 1354 JASPER PL SE #204, WASHINGTON, DC 20020

3056   WINSLOW, NORMAN, 2425 25TH ST SE, WASHINGTON, DC 20020

3056   WINSTON, ARTIFF, 329 ANACOSTIA RD SE #L23, WASHINGTON, DC 20019

3056   WINSTON, DAVID EMANUEL, 2432 ELVANS RD SE, APT 303, WASHINGTON, DC 20020

3056   WINSTON, ELDANTE, 310 W 115TH ST, CHICAGO, IL 60628

3056   WINSTON, LOUIS E, 533 E BOWEN AVE, CHICAGO, IL 60653

3056   WINSTON, PARIS, 1448 EAST 72ND ST, CHICAGO, IL 60619

3057   WINSTON, RACHEL, 7334 S RHODES ST, CHICAGO, IL 60619

3056   WINSTON, ROBERTA CYNTHIA, 2529 HIGH STREET SE, WASHINGTON, DC 20020

3056   WINSTON, RONALD, 5214 BANKS PL NE, WASHINGTON, DC 20019

3056   WINSTON, SAMMY, 9762 SMARYLAND, CHICAGO, IL 60628

3052   WINSTON-HARRIS, SHERRY, 13835 TRACEY, RIVERDALE, IL 60627

3056   WINT, BARRINGTON, 12238 SO STEWART, CHICAGO, IL 60628

3056   WINTER, ELLIOTT, 1501 W AUGUSTA BLVD, CHICAGO, IL 60622

3056   WINTERS, BERTHA, 601 L STREET SE #911, WASHINGTON, DC 20003

3056   WINTERS, DANIELLE, 2238 W ADAMS ST, CHICAGO, IL 60612

3052   WINTHROTH SUE, 9628 RESEDA BLVD #324, NORTHRIDGE, CA 91324

3052   WINZIP COMPUTING, INC, PO BOX 540, MANSFIELD, CT 06268

3052   WIRELESS ACCESSORIES GROUP, 1840 COUNTRY LINE RD, HUNTINGTON VALLEY, PA 19006

3052   WIRELESS COMMUNICATION, 5656 3RD STRET NE, WASHINGTON, DC 20001

3052   WIRELESS PCS, INC., 15 E MIDLAND AVE, DBA AT&T WIRELESS SERVICES, PARAMUS, NJ 07652-2938

3052   WISE JANICE, 21054 PARTHENIA ST #6, CANOGA PARK, CA 91304

3048   WISE, JANICE, 8608 PENFIELD AVE, WINNETKA, CA 91306-1406

3056   WISE, KENNETH EARL, 11 RHODE ISLAND AVENUE NE, WASHINGTON, DC 20002

3056   WISE, MARCELLUS EUGENE, 4022 FIRST STREET S.E. #304, WASHINGTON, DC 20032

3056   WISE, SARAH LUTISAH, 1602 FT DAVIS PL, SE WASH, DC 20020

3056   WISEMAN, TRACEY SYREETA, 333 53RD ST NE, WASHINGTON, DC.20019

3056   WITAS, ROBERT, 18229 S 66TH AVEN, TINLEY PARK, IL 60477

3056   WITHERS, RICHARD E, 1843 S KARLOV AVE, CHICAGO, IL 60623

3056   WITHERSPOON, CHERISE, 216 16TH ST SE, WASHINGTON, DC 20003

3056   WITHERSPOON, WILBERT, 3025 SHERMAN AVE NW, WASHINGTON, DC 20010

3052   WL GORE & ASSOCIATES MED PROD, P.O. BOX 751331, CHARLOTTE, NC 28275

3048   WL GORE & ASSOCIATES, INC, PO BOX 751331, CHARLOTTE, NC 28275-1331

3048   WL GORE & ASSOCIATES, INC, PO BOX 751331, MEDICAL PRODUCTS DIVISION, CHARLOTTE, NC 28275-1331

3052   WLT SERVICES, INC, 300 SOUTH 16TH STREET SUITE 1401, OMAHA, NE 68102

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 3052 | WMA PEET & SON INC, PO BOX 5304, NORTH HOLLYWOOD, CA 91616-5304 | |
| 3048 | WMATA, 600 5TH ST NW, WASHINGTON, DC 20001-2610 | |
| 3056 | WOLFE, DOROTHY, 8623 S WINCHESTER, HSE, CHICAGO, IL 60620 | |
| 3056 | WOLFORD, PAMELA, 5323 E ST SE #375, WASHINGTON, DC 20019 | |
| 3052 | WOLPOFF & ABRAMSON, ATTORNEYS, TWO IRVINGTON CENTRE, 702 KING FARM BOULEVARD, ROCKVILLE, MD 20850-5735 | |
| 3052 | WOLPOFF & ABRAMSON, LLP, 702 KING FARM BLVD, ROCKVILLE, MD 20850-5735 | |
| 3056 | WOMACK, DENISE J, 3409 18TH ST SE #304, WASHINGTON, DC 200200000 | |
| 3056 | WOMACK, GREGORY, 1616 FENWOOD AVE, OXON HILL, MD 20745 | |
| 3056 | WOMACK, JOSEPH LEE, 425 2ND ST NW, CCNV SHELTER, WASHINGTON, DC 20001 | |
| 3052 | WOMANCARE NETWORK, 690 N LAKE SHORE DRIVE, SUITE 1115, CHICAGO, IL 60611 | |
| 3052 | WOMEN HEALTHSOURCE, PO BOX 56933, BOULDER, CO 80323-6933 | |
| 3056 | WONG, CHOI YING, 344 W 24TH ST 2FL, CHICAGO, IL 60616 | |
| 3057 | WONG, CHOI, 6527 N RICHMOND ST, CHICAGO, IL 60645 | |
| 3056 | WOOD, CHERYL DENISE, 1745 BRUCE PL SE, WASHINGTON, DC 20020 | |
| 3056 | WOOD, CLARA, 10743 S EDBROOKE, CHICAGO, IL 60628 | |
| 3056 | WOOD, GERALD, 1375 FAIRMONT STREET NW #307, WASHINGTON, DC 20009 | |
| 3056 | WOOD, JOYCE ELIZABETH, 2505 12TH PLACE SE, APT 304, WASHINGTON, DC 20020 | |
| 3056 | WOODARD, LIONEL, 3711 HORNER PL SE #34, WASHINGTON, DC 20032 | |
| 3056 | WOODARD, SHAMIKA S, 2218 W 54TH PL, CICAGO, IL 60609 | |
| 3056 | WOODARD, VIVIAN, 407 VALLEY AVE SE, WASHINGTON, DC 20032 | |
| 3056 | WOODBERRY, VALERIE MARIE, 1 ELMIRA ST SE #1, WASHINGTON, DC 20032 | |
| 3052 | WOODBRIDGE UPHOLSTERERS, 2308 RHODE ISLAND AVENUE, NE, WASHINGTON, DC 20010 | |
| 3056 | WOODBURY, LILLIE, 7941 S KINGSTON AVE, CHICAGO, IL 60617 | |
| 3056 | WOODCOFF, LEAH, WOODCOFF,LEAH, 3241 SOUTH WABASH AVENUE, CHICAGO, IL 60616 | |
| 3056 | WOODHOUSE, BARBARA L, 10801 S PEORIA ST, HSE, CHICAGO, IL 60643 | |
| 3056 | WOODLAND, JAMES R, 515 HILLTOP TERR SE, WASHINGTON, DC 20019 | |
| 3056 | WOODLAND, WENDY, 2245 SAVANNAH TER SE, APT G3, WASHINGTON, DC 20020 | |
| 3056 | WOODLAND-SYKES, FREDDIE FRANCES, 5532 HARAS PLACE, FORT WASHINGTON, MD 20744 | |
| 3048 | WOODRIDGE UPHOLSTERERS, 2308 RHODE ISLAND AVE, NE, WASHINGTON, DC, DC 20020 | |
| 3056 | WOODRIDGE, ERIKNYAH, 8032 S COLFAX AVE, CHICAGO, IL 60617 | |
| 3056 | WOODRIDGE, LILLIE MAE, 4314 S WABASH, CHICAGO, IL 60653 | |
| 3057 | WOODRUFF, KENNETH, 5541 S EVERETT AVE #903, CHICAGO, IL 60637 | |
| 3056 | WOODRUFF, MARTINA, 2201 HOUSTON STREET, SUITLAND, MD 20746 | |
| 3056 | WOODRUFF, MICHAEL EDWARD, 4745 SOUTH CAPITOL TER SW, #B, WASHINGTON, DC 200320000 | |
| 3056 | WOODRUFF, ROSEMARY, 611 ELLA WILSON PL SE, WASHINGTON, DC 20003 | |
| 3056 | WOODRUFF, STEWART, 5140 S HYDE PARK APT #11G, CHICAGO, IL 60615 | |
| 3048 | WOODS ELECTRIC CO, PO BOX 2367, SANTA FE SPRINGS, CA 90670-0367 | |
| 3056 | WOODS, ARTIE M, 9943 S CRANDON ST, CHICAGO, IL 60617 | |
| 3056 | WOODS, DARIA, 199 CHESAPEAKE ST SW, VOCAL GROUP HOME, WASHINGTON, DC 20032 | |
| 3056 | WOODS, DAVID, 9816 S WINCHESTER AVE, CHICAGO, IL 60643 | |
| 3056 | WOODS, DEBORAH, 1333 N ST NW, WASHINGTON, DC 20005 | |
| 3056 | WOODS, ERICKA, 8551 S MARYLAND AVE, CHICAGO, IL 60619 | |
| 3056 | WOODS, JACQUELINE, 9943 S CRANDON AVE, CHICAGO, IL 60617 | |
| 3056 | WOODS, JEAN C, 10547 S INDIANA AVE, CHICAGO, IL 60628 | |
| 3056 | WOODS, JEAN, 8826 S NORMAL ST, CHICAGO, IL 60620 | |
| 3056 | WOODS, KEVIN MICHAEL, 2017 31TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | WOODS, LEM, 5441 S PAULINA AVE, CHICAGO, IL 60609 | |

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | WOODS, RODNEY, 12747 S ABERDEEN ST, CALUMET PARK, IL 60827 | |
| 3056 | WOODS, ROSE, 1450 E 55TH PL, APT#221S, CHICAGO, IL 60637 | |
| 3056 | WOODS, ROSE, 1450 E 55TH PL, APT# 221S, CHICAGO, IL 60637 | |
| 3056 | WOODS, ROSE, 1450 E 55TH PL-#221S, CHICAGO, IL 60637 | |
| 3056 | WOODS, ROY JR, 3245 WALTERS LANE, APT 2, FORESTVILLE, MD 20747 | |
| 3056 | WOODSON, PRECIOUS, 444 W 127TH ST, CHICAGO, IL 60628 | |
| 3056 | WOODY, ELIJAH ISHMAIL, 2 DC VILLAGE LANE SW, WASHINGTON, DC 20032 | |
| 3056 | WOODY, ROSA, 2203 DAWN LANE, TEMPLE HILLS, MD 20748 | |
| 3052 | WOOLERY TERRY W, PO BOX 169, MOKELUMNE HILLS, CA 95245 | |
| 3056 | WOOLERY, ROBIN, 18513 S WILLOW LANE, LANSING, IL 60438 | |
| 3057 | WOOLEY, CHANETE, 2951 S KING DR #1914, CHICAGO, IL 60616 | |
| 3048 | WOOLF, GERALDINE, 21730 MARYLEE ST, APT.#30, WOODLAND HILLS, CA 91367-4832 | |
| 3056 | WOOLFOLK, STELLA B, SNFC/4601 MLK JR AVE SW, WASHINGTON, DC 20032 | |
| 3056 | WOOLPY, ROSE, 4800 S CHICAGO BEACH DR, CHICAGO, IL 60615 | |
| 3056 | WOOTEN, DENISE YVETTE, 304 54TH ST NE #32, WASHINGTON, DC 20019 | |
| 3056 | WOOTEN, HAROLD, 3131 S CALUMET AVE 1FL, CHICAGO, IL 60616 | |
| 3052 | WORLD COMMUNICATION, 15600 ROSCOE BLVD #12, VAN NUYS, CA 91406 | |
| 3048 | WORLD POINT ECC INC, 151 S PFINGSTEN RD, DEERFIELD, IL 60015-5600 | |
| 3048 | WORLDCOM WIRELESS INC, PO BOX 5912, NEW YORK, NY 10087-5912 | |
| 3052 | WORLDCOM, 20855 STONE OAK PARKWAY, SAN ANTONIO, TX 78258 | |
| 3052 | WORLDCOM, PO BOX 96022, CHARLOTTE, NC 28296-0022 | |
| 3048 | WORLDPOINT ECC, INC, DEPARTMENT 77-6388, CHICAGO, IL 60678-0001 | \ |
| 3052 | WORLDWIDE HEALTHCARE RESOURCES, INC, NOT AVAILABLE AT TIME OF FILING, | |
| 3052 | WORLDWIDE HEALTHCARE RESOURCES, PO BOX 1573, CLINTON, MD 20735 | |
| 3048 | WORSHAM SPRINKLER COMPANY, INC, 313 S RICHARDSON RD, ASHLAND, VA 23005 | |
| 3056 | WORSHAM, MICHAEL T, 1556 N LATROBE, CHICAGO, IL 60601 | |
| 3056 | WORTH, HARRY, 437 W 38TH ST, CHICAGO, IL 60609 | |
| 3056 | WORTHEY, HATTIE, 3102 LINWOOD RD, ROANOKE, VA 24017 | |
| 3052 | WORTHY, TIFFANY, UNKNOWN, | |
| 3048 | WRC-TV NBC 4, 4002 NEBRASKA AVE, NW, WASHINGTON, DC 20016 | |
| 3056 | WREN, LEE, 6955 S EAST END, CHICAGO, IL 60649 | |
| 3056 | WRENN, LINWOOD, 4601 MLK JR AVENUE SW, HADLEY MEMORIAL NURSING HOME, WASHINGTON, DC 20002 | |
| 3056 | WRICK, GEORGE, 1820 DELANEY RAOD APT 321, GURNEE, IL 60031 | |
| 3052 | WRIGHT COLLEGE, GENERAL COUNSEL OF THE CITY COLLEGES OF CHICAGO, 226 W. JACKSON ST., CHICAGO, IL 60616 | |
| 3048 | WRIGHT MEDICAL TECHNOLOGY, 1400 SHEPARD DR, STERLING, VA 20164-7113 | |
| 3056 | WRIGHT, ALFRED, 7258 S KING DR, CHICAGO, IL 60619 | |
| 3057 | WRIGHT, ANTHONY, 8842 S RIDGELAND AVE, CHICAGO, IL 60617 | |
| 3056 | WRIGHT, APRIL L, 7819 S DREXEL, CHICAGO, IL 60619 | |
| 3056 | WRIGHT, BERNYCE E, 8258 S MORGAN ST, CHICAGO, IL 60620 | |
| 3056 | WRIGHT, CATHERINE LOUISE, 3325 STANTON ROAD SE #101, WASHINGTON, DC 20020 | |
| 3056 | WRIGHT, CHEYENNE, 7444 S EGGLESTON, CHICAGO, IL 60621 | |
| 3056 | WRIGHT, CLARENCE, 2525 25TH ST SE, WASHINGTON, DC 20020 | |
| 3056 | WRIGHT, COURTNEY, 1620 E GEORGIA AVE, RUSTON, LA 71270 | |
| 3056 | WRIGHT, DAVID, 6946 S CHAPPEL, CHICAGO, IL 60649 | |
| 3056 | WRIGHT, DOROTHY, 5401 S HYDE PK #1501, CHICAGO, IL 60615 | |
| 3056 | WRIGHT, DWAYNE, 5620 S CARPENTER ST, CHICAGO, IL 60621 | |

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056    WRIGHT, ETHEL, 9842 S GREENWOOD, CHICAGO, IL 60628

3056    WRIGHT, GEORGIA, 9900 CALTOR LANE, FORT WASHINGTON, MD 20744

3056    WRIGHT, ISAAC JR, 7349 S CLYDE AVE, CHICAGO, IL 60649

3056    WRIGHT, JAMES, 1130 8TH ST NE, WASHINGTON, DC 20002

3056    WRIGHT, JAMES, 5401 S HYDE PARK BLVD #501, CHICAGO, IL 60615

3056    WRIGHT, JOAN D, 1450 E 55TH PL #629S, CHICAGO, IL 60637

3048    WRIGHT, KATHLEEN, 2871 APPALACHIAN CT, WESTLAKE VILLAGE, CA 91362-3719

3057    WRIGHT, KEITH LAMAR, 3538 A ST SE, APT 301, WASHINGTON, DC 20019

3056    WRIGHT, KEITH, 6909 S DAMEN, CHICAGO, IL 60636

3057    WRIGHT, KYLE, 1212 S MICHIGAN AVE #2901, CHICAGO, IL 60605

3056    WRIGHT, LUCY, 8204 S PEORIA, 1FL, CHICAGO, IL 60620

3056    WRIGHT, MARY, 4004 13TH ST NW, WASHINGTON, DC 20011

3057    WRIGHT, MARY, 6649 S INGLESIDE, CHICAGO, IL 60637

3056    WRIGHT, MECHELLE, 5135 S HERMITAGE, CHICAGO, IL 60609

3057    WRIGHT, MONICA, 15 OAKCREST DR, APT 17, CARPENTERSVILLE, IL 60110

3056    WRIGHT, NATASHA ELAINE, 2571 IVERSON ST, TEMPLE HILLS, MD 20748

3056    WRIGHT, ROSEMARY J, 16048 AVALON, SOUTH HOLLAND, IL 60473

3056    WRIGHT, SHEENA, 15 BASS CIRCLE SE, WASHINGTON, DC 20019

3056    WRIGHT, STANLEY RAYMOND, 704 CAPITAL HEIGHTS BLVD, CAPITOL HEIGHTS, MD 20743

3056    WRIGHT, STEVEN, 5044 C ST SE #4, WASHINGTON, DC 20019

3057    WRIGHT, SUSAN R, 257750871217 HILL RD, LANDOVER, MD

3056    WRIGHT, TIARA, 3516 STANTON RD SE, WASHINGTON, DC 20020

3056    WRIGHT-JOHNSON, ANNIE MAE, 1104 HILL ROAD, LANDOVER, MD 20785

3052    WRIGHTSMAN, EVERETT, 3850 HOLCOMB BRIDGE RD STE 140, NORCROSS, GA 30092-5220

3048    WRIGHTSMAN, EVERETT, 3850 HOLCOMB BRIDGE RD STE 140, NORCROSS, GA 30092-5220

3052    WSI, 6006 GREENBELT RD, STE 318, GREENBELT, MD 20770-1019

3052    WT FARLEY INC, 4450 SHOPPING LANE, SIMI VALLEY, CA 93063

3056    WU, SYLVIA M, 217 W 22ND PL 1ST FLR, CHICAGO, IL 60616

3052    WYATT, SHERRI L, 1155 CONNECTICUT AVENUE, NW, SUITE 500, WASHINGTON, DC 20036

3056    WYCH, ALICE HYE, 5551 B ST SE, WASHINGTON, DC 20019

3056    WYCHE, MARILYN RENEE, 1104 MISSISSIPPI AVE SE, APT #2A, WASHINGTON, DC 20032

3056    WYDER, RAYMOND, 1723 TAMARACK ST NW, WASHINGTON, DC 20012

3056    WYE, TANYA, 3521 MINN AVE SE #202, WASHINGTON, DC 20019

3052    WYETH-AYERST PHARMACEUTICALS, P.O. BOX 1773, PAUL, PA 19301-1773

3052    WYETH-AYERST PHARMACEUTICALS, PO BOX 60576, EL MONTE, CA 91735

3048    WYETH-AYERST, PO BOX 7777W-8175, PHILADELPHIA, PA 19175

3056    WYMAN, ELIZABETH MAHONEY, 1625 22ND ST SE, WASHINGTON, DC 20020

3048    WYNN, BETTY RNC, 25410 FITZGERALD AVE, STEVENSON RANCH, CA 91381-2313

3056    WYNN, LATESHA, 2903 DENVER ST SE, WASHINGTON, DC 20020

3052    WYNN, RNC, BETTY, 25410 FITZGERALD AVE, STEVENSON RANCH, CA 91381-2313

3048    WYNN, RNC, BETTY, 25410 FITZGERALD AVE, STEVENSON RANCH, CA 91381-2313

3052    WYRICK'S INVENTORY SERVICE, 5608 WOODLAND DRIVE, FOREST HEIGHTS, MD 20745

3048    XEROX CORPORATION, 1616 FORT MYER DR, ARLINGTON, VA 22209-3100

3052    XEROX CORPORATION, PO BOX 25074, WESTERN ADMIN CTR, SANTA ANA, CA 92799-5074

3052    XEROX CORPORATION, PO BOX 7405, PASADENA, CA 91109-7405

3048    XEROX, PO BOX 650361, DALLAS, TX 75265-0361

3056    XIE, STEPHENIE L, 2801 S HILLOCK AVE, CHICAGO, IL 60608

3048    XLTEK, 2568 BRISTOL CIRCLE, OAKVILLE, ON L6H SF1CANADA

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3052 | XOMED SURGICAL PRODUCTS, PO BOX 3827, BOSTON, MA 02241-3827 | |
| 3052 | XPEDX ( ZELLERBACH ), DEPARTMENT 7115, LOS ANGELES, CA 90088-7115 | |
| 3052 | XPEDX, 8779 GREENWOOD PLACE, SAVAGE, MD 20763 | |
| 3052 | XPEDX, FILE# 82396, LOS ANGELES, CA 90074-2396 | |
| 3048 | X-RAY CASSETTE REPAIR CO INC, 6107 LOU ST, CRYSTAL LAKE, IL 60014-7916 | |
| 3052 | X-RAY ENGINEERING CO OF VA, 708 DAWN STREET, RICHMOND, VA 23222 | |
| 3056 | XU, HUI YU, 3025 S LYMAN ST, CHICAGO, IL 60608 | |
| 3056 | YACAT, ANALISA, 5808 GALLOWAY DR, OXON HILL, MD 20745 | |
| 3048 | YAGUE, FE-ESMERALDA, 14842 STRATHERN ST, PANORAMA CITY, CA 91402-5709 | |
| 3048 | YALE SECURITY, INC, PO BOX 751031, CHARLOTTE, NC 28275-1030 | |
| 3048 | YALE UNIVERSITY MEDICAL LIBRARY, PO BOX 208014, NEW HAVEN, CT 06520-8014 | |
| 3052 | YAMARIS ORTIZ CRUZ, 4601 ML KING AVE SW, WASHINGTON, DC 20032 | |
| 3056 | YANCEY, DORIS, 151 N MICHIGAN AVE, CHICAGO, IL 60606 | |
| 3056 | YANCEY, LIZZIE N, 1515 GALES ST NE, WASHINGTON, DC 20002 | |
| 3056 | YANCEY, TRACEY M, 9129 S CLYDE AVE, CHICAGO, IL 60617 | |
| 3056 | YANCY, ROBERT, 10400 SO GREEN ST, CHICAGO, IL 60643 | |
| 3056 | YANG, LIU, 3140 S MICHIGAN APT# 911, CHICAGO, IL 60616 | |
| 3056 | YANKOVA, IVA, 3100 SO MICHIGAN #307, CHICAGO, IL 60616 | |
| 3057 | YARBOROUGH, ANDREA, 1454 CONGRESS PLACE SE, WASHINGTON, DC 20020 | |
| 3056 | YARBOROUGH, FLORENCE DELOIS, 1006 SOUTHERN AVENUE SE, WASHINGTON, DC 20032 | |
| 3056 | YARBOROUGH, PRISCILLA M, 3525 25TH PLACE, TEMPLEHILLS, MD 20748 | |
| 3056 | YARBOROUGH, RONALD, 3827 FIRST STREET SE, WASHINGTON, DC 20032 | |
| 3056 | YARBORUGH, EDWARD, 1900 MASS AVE SE BLDG. 17, WASHINGTON, DC 20003 | |
| 3052 | YARDLEY PUMP & VACUUM INC, 17260 NEWHOPE STREET, FOUNTAIN VALLEY, CA 92708 | |
| 3056 | YATES, CHRISTOPHER, 346 GARFIELD, GARY, IN 46404 | |
| 3056 | YATES, EUNETHAS SIMMS, 1830 BURKE ST SE, WASHINGTON, DC 20003 | |
| 3056 | YATES, KYLE A, 9256 S LOWE, CHICAGO, IL 60620 | |
| 3056 | YATES, LAWRENCE HOWARD, 1329 SAVANNAH ST SE #2, WASHINGTON, DC 20032 | |
| 3048 | YATSO, GEORGE, 3033 E VALLEY BLVD SPC 72, WEST COVINA, CA 91792-3320 | |
| 3056 | YEARBY, PHYLLIS M, 344 W 28TH PL #402, CHICAGO, IL 60616 | |
| 3056 | YEARGAIN, FELICIA, 523 W GARFIELD BLVD, CHICAGO, IL 60621 | |
| 3056 | YEBOAH, SAMUEL, 1909 BROOKS DR, APT 303, CAPITOL HEIGHTS, MD 20743 | |
| 3056 | YEE, HAI FAI, 474 W 24TH ST, CHICAGO, IL 60616 | |
| 3056 | YELDELL, NICOLE, 5606 EASTWOOD CT, CLINTON, MD 20735 | |
| 3048 | YELLOW PAGES 2000 INC, PO BOX 16039, IRVINE, CA 92623-6039 | |
| 3048 | YELLOW PAGES INC, PO BOX 60007, ANAHEIM, CA 92812-6007 | |
| 3057 | YELVINGTON, EDDIE, 8318 S LAFAYETTE, CHICAGO, IL 60620 | |
| 3056 | YEO, EVA, 8519 S INDIANA AVE, CHICAGO, IL 60619 | |
| 3056 | YEPEZ, AMANDA, 5646 W 22ND PLACE, CICERO, IL 60804 | |
| 3052 | YIBAS, M.D., MARKOS, 3001 PARK CENTER DR APT 1408, ALEXANDRIA, VA 22302-1447 | |
| 3056 | YIP, MAY, 555 W 32ND ST, CHICAGO, IL 60616 | |
| 3056 | YOHANNES, LIA, 1101 KENNEBEC ST, #509, OXON HILL, MD 20745 | |
| 3052 | YORAM PHD, JAFFE, 18531 ROSCOE BLVD, NORTHRIDGE, CA 91324-4641 | |
| 3056 | YOUNG, AHMED, 7940 S CHAMPLAIN, CHICAGO, IL 60619 | |
| 3056 | YOUNG, ANDREW, 4400 S PRINCETON, CHICAGO, IL 60609 | |
| 3056 | YOUNG, ARMANI, 3650 173RD CT, LANSING, IL 60438 | |
| 3056 | YOUNG, BARBARA ANN, 1016 4TH ST SE #12, WASHINGOTN, DC 20003 | |
| 3057 | YOUNG, BARBARA GLADYS, 2312 AINGER PL SE, APT 24, WASHINGTON, DC 20020 | |

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3056 YOUNG, BRIAN, 3371 DENVER ST SE, WASHINGTON, MD 20020

3056 YOUNG, CATHERINE ANN, 3829 THORNWOOD RD, LANDOVER, MD 20784

3056 YOUNG, CELESTINE LOUISE, 12021 LIVINGSTON RD #203, FT WASHINGTON, MD 20744

3056 YOUNG, CHARLENE VERNELL, 2557 ELVANS RD SE #202, WASHINGTON, DC 20020

3056 YOUNG, CHARNISE RENEE, 3511 EAST CAP STREET SE, APT 302, WASHINGTON, DC 20019

3048 YOUNG, CHERYL, 5759 CASE AVE, NORTH HOLLYWOOD, CA 91601-1906

3056 YOUNG, CONSTANCE, 774 KENILWORTH TERR NE #4, WASHINGTON, DC 20002

3048 YOUNG, DAJUAN T, 9510 VAN NUYS BLVD, APT. #134, PANORAMA CITY, CA 91402-6900

3056 YOUNG, DARRYL TYRONE, 1936 SAVANNAH PLACE SE, WASHINGTON, DC 20020

3056 YOUNG, DEBORAH, 1620 C ST SE #A, WASHINGTON, DC 20003

3056 YOUNG, DEMETRI, 8910 S BRANDON AVE #3F, CHICAGO, IL 60617

3056 YOUNG, DENISE, 6705 ALPINE ST #1, DIST HGTS/FRSTVILLE, MD 20747

3056 YOUNG, DOROTHY, 2667 MLK JR AVE S.E., WASHINGTON, DC 20020

3056 YOUNG, EDWARD, 35 BRYANT ST NW, WASHINGTON, DC 20001

3056 YOUNG, GILBERT, 4004 BLAINE ST SE, WASHINGTON, DC 20020

3056 YOUNG, GITONN, 4447 S GREENWOOD, CHICAGO, IL 60653

3056 YOUNG, IDA, 4002 DANVILLE DRIVE, TEMPLE HILLS, MD 20748

3056 YOUNG, JAMES, 4403 GRANT ST NE, WASHINGTON, DC 20019

3056 YOUNG, JONATHAN W, 9713 S FOREST AVE, CHICAGO, IL 60628

3056 YOUNG, JOSEPH, 2500 RITCHIE RD, FORESTVILLE, MD 20747

3056 YOUNG, JOSEPH, 635 HAMILTON STREET NW, WASHINGTON, DC 20011

3056 YOUNG, KATRINA, 7931 S ARTESIAN, CHICAGO, IL 60652

3056 YOUNG, KEVIN, 2002 SAVANAH TERR SE, APT 204, WASHINGTON, DC 20032

3056 YOUNG, KEVIN, 810 5TH ST NW, WASHINGTON, DC 20001

3056 YOUNG, LATOYA KATHERINE, 2518 Q STREET; S.E., WASHINGTON, DC 20020

3056 YOUNG, LAWAN DENISE, 6616 ATWOOD STREET APT, DISTRICT HEIGHTS, MD 20747

3056 YOUNG, LAWRENCINE, 638 46TH PLACE SE, WASHINGTON, DC 20019

3056 YOUNG, LILLIAN ELMIRA, 4207 21ST PLACE, TEMPLE HILLS, MD 20748

3056 YOUNG, LINDA, 1431 ALABAMA AVE SE, APT 3, WASHINGTON, DC 20032

3056 YOUNG, LORENZO, 4369 S OAKENWALD ST HSE, CHICAGO, IL 60653

3052 YOUNG, M.D., MICHAL, 411 E TANTALLON DR, FORT WASHINGTON, MD 20744-6124

3056 YOUNG, MALINDA, 5945 S THROOP, CHICAGO, IL 60636

3056 YOUNG, MARY, 4921 G STREET SE, APT 303, WASHINGTON, DC 20019

3056 YOUNG, MICHAEL, 2482 ALABAMA AVE SE, WASHINGTON, DC 20020

3056 YOUNG, QUENTIN, 5822 BLACKSTONE, CHICAGO, IL 60615

3056 YOUNG, ROBERT LEE, 4404 HAYES ST NE, WASHINGTON, DC 20019

3056 YOUNG, ROLANDA LYNNDEANA, 2908 BRANCH AVE SE, WASHINGTON, DC 20020

3056 YOUNG, SANLADA, YOUNG,SANLADA, 5252 SO MARSHFIELD, CHICAGO, IL 60609

3057 YOUNG, SHERONDA, 6558 S CAMPBELL AVE #3A, CHICAGO, IL 60628

3056 YOUNG, SHIRLEY, 509 W 61ST PL 1ST FL, CHICAGO, IL 60621

3056 YOUNG, TALIA KEYCHA, 110 IRVINGTON STREET SW, APT 103, WASHINGTON, DC 20032

3056 YOUNG, VINITA L, 7438 FRANKLIN ST #2B, FOREST PK, IL 60130

3056 YOUNG, VIOLA, 603 46TH PL SE, WSHINGTON, DC 20011

3056 YOUNG, YULANDA, 8008 S PEORIA, CHICAGO, IL 60620

3056 YOUNGER, LAURA C, 2494 ALA AVE SE #303, WASHINGTON, DC 20020

3052 YOUNGS, 55 CHERRY LANE, SOUNDERTON, PA 18964

3056 YOUPEL, STACY, 3136 S WALLACE, CHICAGO, IL 60616

3052 YOUSFI, M.D., MAHMOND, 1274 GOLFVIEW DR, WOODRIDGE, IL 60517

Doctors Community

**Exhibit 4 - BDN/POC**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

3048 YOUSUF, MD, PC, DAWOOD, 14529 SETTLERS LANDING WAY, NORTH POTOMAC, MD 20878-4306

3056 YU, HUI-QUIN, 3218 S HOYNE, CHICAGO, IL 60608

3052 YU, MD, HENRY, NOT AVAILABLE AT TIME OF FILING,

3056 YU, SAI, 1301 7TH ST NW #701, WASHINGTON, DC 20001

3048 YUDAH GUPTA, MD, 8006 ALGARVE ST, MCLEAN, VA 22102-2005

3056 YUKAWA, KATHERINE, 1168 E 54TH ST, HYDE PARK, IL 60615

3052 YUNIS, MD, FADIL, NOT AVAILABLE AT TIME OF FILING,

3052 YVONNE SETTLES, NOT AVAILABLE AT TIME OF FILING,

3052 Z&B INSTRUMENT REPAIR, 8823 LANTERN DR, SAINT JOHN, IN 46373-9318

3056 ZACHARY, TERRI, 6734 S WINCHESTER, CHICAGO, IL 60636

3056 ZACHARY, THOMASINE, 4601 MLK JR. AVE S.W., WASHINGTON, DC 20032

3056 ZACHERY, SAMUEL, 6652 S UNIVERSITY AVE, CHICAGO, IL 60637

3048 ZACK PRODUCTS CORPORATION, PO BOX 1841, CRANBERRY TWP, PA 16066-0841

3056 ZACK, DANIEL J, 2728 DOHERTY DRIVE, ANACOSTIA ANNEX, WASHINGTON, DC 20020

3056 ZAGORSKI, NORMANDY, 1652 CHURCH ST BOX 67, LYONS, WI 53148

3052 ZAIDEN LAWRENCEPHD, 21201 VICTORY BLVD #250, CANOGA PARK, CA 91303

3056 ZAJICEK, KAREN M, 1896 SHEFFIELD LANE, GENEVA, IL 60134

3052 ZAMUDIO, SANTIAGO, MD, 14624 SHERMAN WAY STE 101, VAN NUYS, CA 91405-2287

3048 ZAMUDIO, SANTIAGO, MD, 14624 SHERMAN WAY STE 101, VAN NUYS, CA 91405-2287

3048 ZANA MARKS, MD, 9255 THREE OAKS DR, SILVER SPRING, MD 20901-3366

3048 ZANE SMITH, 415 N. LASALLE STREET, STE 300, CHICAGO, IL 60610

3052 ZANFINI, GAETANO, 2368 PIEPER LANE, TUSTIN RANCH, CA 92782

3052 ZANFINI, GAETANO, 2368 PIEPER LN, TUSTIN, CA 92782-1290

3056 ZAVALA, JOSE A, 2837 S AVERS ST, CHICAGO, IL 60623

3056 ZAVALA, TERESA, 1320 W 18TH ST, CHICAGO, IL 60608

3056 ZAVALETA, LAURA, 2801 S KENNETH AVE, CHICAGO, IL 60623

3048 ZEGARRA, OLGA, 20523 SCHOENBORN ST, WINNETKA, CA 91306-1534

3048 ZEISS, 5160 HACIENDA DR, OPHTHALMIC SYSTEMS, INC,, DUBLIN, CA 94568-7562

3052 ZEKE'S CUISINE, 4565 COLORADO BLVD, LOS ANGELES, CA 90039

3056 ZELEKE, SENDU, 101 G STREET S.W.#A418, WASHINGTON, DC 20024

3056 ZELLARS, MARY LUE, 1380 SOUTHERN AVE SE, HCI, WASHINGTON, DC 20032

3052 ZENECA PHARMACEUTICALS, PO BOX 910058, DALLAS, TX 75391-0058

3052 ZEPEDA CARLOS, 28919 OAK PATH DR, AGOURA HILLS, CA 91301

3056 ZEPHRYIN-SIMMS, RODNEY, 6528 BEACHWOOD DRIVE, CAMP SPRINGS, MD 20748

3056 ZERFU, TSADAWORK, 1107 11TH STREET NW, WASHINGTON, DC 20007

3048 ZEUG, MIKE L, 22143 BURBANK BLVD #4, WOODLAND HILLS, CA 91367-6226

3048 ZEVEX INTERNATIONAL, 4314 ZEVEX PARK LN, SALT LAKE CITY, UT 84123-7881

3056 ZEWDE, ETALEMAHU, 3355 16TH ST NW #BG09, WASHINGTON, DC 200100000

3056 ZHAI, JUNLING, 401 K ST NW, WASHINGTON, DC 20001

3056 ZHANG, TIAN, 501 KENNEDY ST NW #2, WASHINGTON, DC 20011

3056 ZHANG, XIU YING, 210 W 23RD PL, CHICAGO, IL 60616

3056 ZHANG, YILIN, 700 CEDAR RIDGE LN #304, RICHTON PARK, IL 60471

3056 ZHANG-MEI, SHARON, 1826 W 34TH PL, CHICAGO, IL 60608

3056 ZHDANOV, ALEXANDER, 1140 N CAPITAL ST NW #210, WASHINGTON, DC 20002

3052 ZIMMER INC, PO BOX 751095, CHARLOTTE, NC 28275-1095

3052 ZIMMER, INC, 6630 WHITNEY DRIVE, SUITE D, GATEWAY COMMERCE CENTER, COLUMBIA, MD 21046

3048 ZIMMER, INC, PO BOX 95380, CHICAGO, IL 60694-5380

3048 ZIMMER, FILE 53336, LOS ANGELES, CA 90074-3336

*Page 379 of 380*

Doctors Community

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 3056 | ZIMMERMAN, BRIAN, 5346 S CORNELL, CHICAGO, IL 60645 | |
| 3057 | ZIMMERMAN, GLORIA ANN, 1525 19TH ST SE #7, WASHINGTON, DC 20020 | |
| 3056 | ZIMMERMAN, ISAIAH A, 5266 MARLBORO PIKE #204, CAPITAL HEIGHTS, MD 20743 | |
| 3052 | ZIMMERMAN, MD, ROBERT A, 4624 HAZEL AVENUE, PHILADELPHIA, PA 19143 | |
| 3052 | ZIMMERMAN, ROSENFELD, GERSH & LEEDS LLP, 9107 WILSHIRE BOULEVARD, SUITE 300, BEVERLY HILLS, CA 90210 | |
| 3056 | ZIMMERMAN, SHAUNA LYNN, 3301 18TH ST SE #102, WASHINGTON, DC 20020 | |
| 3048 | ZIP MAIL SERVICES, INC, PO BOX 17467, SAINT LOUIS, MO 63178-7467 | |
| 3056 | ZOLADZ, CHESTER, 3345 S ABERDEEN, CHICAGO, IL 60608 | |
| 3048 | ZOLL MEDICAL CORPORATION, PO BOX 33080, NEWARK, NJ 07188-0001 | |
| 3052 | ZULU MD, SAMANA H, 106 IRVING ST. NW 204, WASHINGTON, DC 20010 | |
| 3056 | ZUMA, CONPHAS, 12758 S MORGAN, CHICAGO, IL 60643 | |

**Subtotal for this group: 17140**

Doctors Community

DENISE H. CURTIS
CLERK
U.S. BANKRUPTCY
COURT FOR D.C.

2003 MAY -2  P 7: 08

RECEIVED