**ORIGINAL**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLUMBIA

**FILED**

JUN - 2 2003

Denise H. Curtis, Clerk
U.S. Bankruptcy Court for D.C.

In re:                                          *

                                                *

GREATER SOUTHEAST                    *   Case No. 02-2250
COMMUNITY HOSPITAL                  *
CORPORATION I, et al.,                  *   (Chapter 11)

                                                *

                                                *

                              Debtor.      *

                                                *

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

### FIRST APPLICATION BY NAVIGANT CONSULTING, INC. FOR ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE JOINT COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF DECEMBER 5, 2002 THROUGH MARCH 31, 2003

Navigant Consulting, Inc. (the "Applicant" or "NCI") hereby submits its First

Application for Allowance of Interim Compensation for Services Rendered and

Reimbursement of Expenses Incurred as Financial Advisor to the Joint Committee of

Unsecured Creditors Nunc Pro Tunc for the period December 5, 2002 through March 31,

2003 and respectfully represents:

### INTRODUCTION

1.      Greater Southeast Community Hospital Corporation I, et al (the

"Debtors") commenced this case by filing voluntary petitions for relief under Chapter 11

of title 11 of the United States Code on November 20, 2002.

2.      On December 19, 2002, an Order was filed authorizing the retention of

Navigant Consulting, Inc. as Financial Advisor to the Joint Committee of Unsecured

1



Creditors Nunc Pro Tunc to December 5, 2002.

3.      Your Applicant rendered services to the Joint Committee of Unsecured Creditors during the period of December 5, 2002 through March 31, 2003 (the "Application Period"). The total time devoted to services as Financial Advisor to the Joint Committee of Unsecured Creditors during this time period amounted to 1,680.30 hours. Analyses of this time are annexed hereto as Exhibits A through C. Exhibit A is a summary of the time spent by each individual with each professional's hourly rate. Exhibit B is a summary of the time spent by service area. Also annexed hereto as Exhibit C are the details of the time spent by individual and service area.

4.      Your Applicant has incurred out-of-pocket expenses as a result of rendering services to the Joint Committee of Unsecured Creditors during the Application Period. Annexed hereto as Exhibit D is a detail of out-of-pocket expenses posted during the Application Period.

## THE COMPENSATION REQUESTED AND THE LEGAL STANDARD
## TO BE APPLIED

5.      The Applicant requests an award of compensation in the aggregate amount of $391,682.75 for services rendered and $22,712.66 as reimbursement of expenses incurred during the Application Period. The Applicant took a write-off of $19,499.50, or 4.7% in exercise of billing judgment.

6.      The Applicant's request for compensation is made pursuant to the 12 criteria originally enumerated in <u>Johnson v. Georgia Highway Express, Inc.,</u> 488 F. 2d

2

714, 714-719 (5th Cir. 1974), and expressly adopted by the United States Court of Appeals for the Second Circuit in Barber v. Kimbrells, Inc., 577 F.2d 216 (4th Cir. 1978), Anderson v. Boothe, 658 F.2d 246 (4th Cir. 1978), and Harman v. Levin (In re: Robertson), 772 F.2d 1150 (4th Cir. 1985). Those 12 criteria are as follows:

> (1) The time and labor expended;  (2) the novelty and difficulty of the questions raised;  (3) the skill required to properly perform the legal services rendered;  (4) the attorney's opportunity costs in pressing the instant litigation;  (5) customary fee for like work;  (6) the attorney's expectations at the outset of the litigation;  (7) the time limitations imposed by the client or circumstances;  (8) the amount of controversy and the results obtained;  (9) the experience, reputation and ability of the attorney;  (10) the undesirability of the case within the legal community in which the suit arose;  (11) the nature and length of the professional relationship between the attorney and client;  and (12) attorney awards in similar cases. Barber v. Kimbrells, Inc., 577 F.2d at 226 n28

7.   When considering a professional's application for compensation, the Court should determine the professional's "lodestar" by multiplying the number of hours reasonably expended by a reasonable hourly rate. In re LBH Associates Ltd. Partnership, 109 B.R. 157, 158-62 (Bankr. D.Md 1989).  See also, In re Leonard Jed Co., 118 B.R. 339, 345 (Bankr. D.Md 1990).

8.   Fees should be adjusted upward if the results achieved by the professional are exceptional in light of the hourly rate charged. Blum v. Stersor, 465 U.S. 889 (1984). See generally Pennsylvania v. Delaware Valley Citizens' Counsel, 478 U.S. 546 (1986); Hansley v. Eckerhardt, 461 U.S. 424 (1983).  Notwithstanding the Applicant's compliance with this standard, it is not seeking an upward adjustment of fees, at this time. Conversely, and based upon the 12 Johnson criteria, there is no basis for any downward adjustment of the Applicant's fees.

9.    The total fees requested by the Applicant are reasonable under the circumstances, and the Johnson 12-factor analysis supports an award of interim compensation in the amount requested.

### (1) Time and Labor Expended

10.    The Applicant has rendered numerous, varied and substantial professional services in connection with this case.  Exhibits A, B, and C provide detailed listings and summaries of the services provided, as well as the number of hours and hourly rates.

### (2) Novelty and Difficulty of Questions Raised

11.    These cases have presented substantial, novel and difficult financial and claims issues. These issues include, but are not limited to, issues related to the operations of five hospitals, significant bankruptcy issues, significant financing issues, strategy issues, and interaction with both Debtors representatives and NCFE representatives.

### (3) Level of Skill Required

12.    The different levels of skill required are reflected in the different hourly rates charged by the professionals who provided services to the Debtors and Committee. NCI has matched the skill required by the procedures performed with the most appropriate professionals.

### (4) Opportunity Costs

13.    This factor is not applicable in this case.

### (5) Customary Fee For Like Work

14.    The hourly rates for the individual professionals of the Applicant working

in this case are the normal and customary rates charged by the Applicant for its services to debtors, trustees, and committees in other bankruptcy cases and to clients in matters not involving bankruptcy in the Baltimore-Washington area. The hourly rates are within or below the customary range charged by other financial advisors in the Baltimore-Washington area, and the total compensation sought is reasonable compared with fees charged by other similarly situated accounting firms in cases of this magnitude and complexity. The average hourly rate for all services performed by the Applicant is approximately $242.00.

### (6) **Applicant's Expectation at the Outset of Representation**

15.     The Applicant expected that it would be compensated for services rendered at its standard hourly rates and would be reimbursed for all out-of-pocket disbursements made on behalf of the Estate. The Applicant has sought reimbursement only for the out-of-pocket expenses that are normally not considered overhead.

### (7) **Time Limitations**

16.     Many of the services required have been provided under extremely tight time limitations. In that regard, in several instances it was necessary for the Applicant to work evenings and weekends in order to meet various deadlines.

### (8) **Amount in Controversy and Results Obtained**

17.     The amount in controversy is significant both in consideration of the value of the assets of the Estates and in the amount at risk for the unsecured creditors. To date, the Applicant's efforts have resulted in significant, positive results with respect to preserving the assets for the Debtors and the expectation of providing value to the

unsecured creditors of these Estates.

### (9) The Experience, Reputation and Ability of the Applicant

18.    The Applicant is highly experienced and qualified in bankruptcy, health care, taxation, liquidation, and general matters.

### (10) The Undesirability of the Case

19.    This factor is not applicable in this case.

### (11) Nature and Length of Professional Relationship With Client

20.    Prior to the initiation of these bankruptcy cases, the Applicant had no connection with the Debtors, creditors, parties-in-interest or their respective attorneys or accountants, the United States Trustee or anyone employed by the office of the United States Trustee.

### (12) Applicant Fee Awards in Comparable Cases

21.    The fees requested by the Applicant in these cases are comparable to or lower than fees allowed in cases of similar size and complexity, based on the time expended, the customary hourly rates and the difficulty of the representation.

## THE SERVICES RENDERED AND THE MANNER OF RECORDING THE APPLICANT'S FEES AND EXPENSES RELATING THERETO

22.    The Applicant performed a variety of financial and consulting services during the Application Period.  These activities included the following:

a.  **ATTEND MEETINGS WITH CREDITORS' COMMITTEE AND**

**COUNSEL TO COMMITTEE** (10): NCI professionals have attended numerous meetings with the Committee and with Counsel to the Committee. NCI professionals have reported to the Committee and Counsel on the financial performance and operational issues. Further, NCI professionals periodically meet with Committee legal counsel regarding general estate planning, hospital operations, DIP, NCFE, and other issues. In connection with providing services related to Attend Meetings With Creditors' Committee And Counsel To Committee, the Applicant incurred a total of 54.10 hours, having a total value of $16,687.00 with an average hourly rate of $308.45 during the Application Period.

b. **PREPARE FOR AND ATTEND HEARINGS** (20): NCI professionals have prepared for and attended a number of hearings at the request of Counsel. Immediately prior to, during recesses, and after such hearings, NCI participated in numerous meetings and negotiations regarding motions filed, cash collateral, and operational issues with the Debtors' representatives, Committee counsel, and representatives of other parties in interest. In connection with providing services related to Prepare For And Attend Hearings, the Applicant incurred a total of 30.70 hours, having a total value of $10,266.50 with an average hourly rate of $334.41 during the Application Period.

c. **PREPARE FOR AND ATTEND MEETINGS WITH DEBTORS' REPRESENTATIVES** (30): NCI professionals have participated in meetings with Debtor employees and the Debtors' professionals. These meetings have related to issues including general estate status, hospital operations, sales process, DIP, NCFE issues, motions filed by the Debtors, corporate overhead, history of the Debtors, periodic reporting, monthly operating reports, and other matters. In connection with providing services related to Prepare For And Attend Meeting With Debtors Representatives, the Applicant incurred a total of 50.00 hours, having a total value of $16,261.50 with an average hourly rate of $325.23 during the Application Period.

d. **PREPARE FOR AND ATTEND OTHER MEETINGS** (40): NCI professionals have also attended meetings with Washington DC city officials, parties interested in the purchasing certain hospitals of the Debtors, and with representatives of NCFE. In connection with providing services related to Prepare For And Attend Other Meetings, the Applicant incurred a total of 8.30 hours, having a total value of $2,301.50 with an average hourly rate of $277.29 during the Application Period.

e. **ANALYZE NCFE RELATED ISSUES** (50): NCI professionals have spent substantial amounts of time regarding various NCFE related issues, including the NCFE claims, the relationship between the Debtors and NCFE and the findings provided by NCFE. More specifically these procedures have included:

1) Analyze the individual financing agreements between the various NCFE related entities and each of the Debtors.

2) Prepare document request listings.

3) Review and provide comments related to pleadings.

4) Review and provide comments related to complaint.

5) Attempt to reconcile NCFE lending to Debtors' financial statements.

6) Analyze operating losses funded by NCFE.

7) Prepare schedules summarizing analyses.

8) Perform independent research regarding NCFE.

9) Create chronology related to NCFE relationship.

10) Prepare for and meet with legal counsel regarding NCFE claims.

11) Analyze cost of capital issues.

12) Summarize historical financial information of the Debtors.

13) Analyze Roth Steel factors in relation to NCFE relationship.

14) Analyze hospital acquisitions.

15) Analyze hospital dispositions.

16) Analyze other sources of Debtors' financing.

17) Read deposition transcripts.

In connection with providing services related to Analyze NCFE Related Issues, the Applicant incurred a total of 433.20 hours, having a total value

of $84,737.50 with an average hourly rate of $195.61 during the Application Period.

f.  **GREATER SOUTHEAST HOSPITAL - ANALYZE HOSPITAL OPERATIONS, ASSESS VIABILITY** (60): NCI professionals have conducted site visits, interviews and significant analysis of the operations of the hospital to evaluate its performance and viability.  These analyses have included evaluations of the hospitals revenue sources, area demographics, marketplace, medical staff, employees, expenses, and accounts receivables.  In connection with providing services related to Greater Southeast Hospital - Analyze Hospital Operation, Assess Viability, the Applicant incurred a total of 69.20 hours, having a total value of $22,807.50 with an average hourly rate of $329.59 during the Application Period.

g.  **MICHAEL REESE HOSPITAL - ANALYZE HOSPITAL OPERATIONS, ASSESS VIABILITY** (70): NCI professionals have conducted site visits, interviews and significant analysis of the operations of the hospital to evaluate its performance and viability.  . These analyses have included evaluations of the hospitals revenue sources,  medical staff, employees, expenses, and accounts receivables   In connection with providing services related to Michael Reese Hospital - Analyze Hospital Operation, Assess Viability, the Applicant incurred a total of 41.40 hours, having a total value of $10.365.00 with an average hourly rate of $250.36 during the Application Period.



h. **HADLEY MEMORIAL HOSPITAL - ANALYZE HOSPITAL OPERATIONS, ASSESS VIABILITY** (80): NCI professionals have conducted site visits interviews and significant analysis of the operations of the hospital to evaluate its performance and viability. These analyses have included evaluations of the hospitals revenue sources, area demographics, marketplace, medical staff, employees, expenses, and accounts receivables. In connection with providing services related to Hadley Memorial Hospital - Analyze Hospital Operations, Assess Viability, the Applicant incurred a total of 42.70 hours, having a total value of $14,853.50 with an average hourly rate of $347.86 during the Application Period.

i. **PINE GROVE HOSPITAL - ANALYZE HOSPITAL OPERATIONS, ASSESS VIABILITY** (90): NCI professionals have conducted site visits, interviews and significant analysis of the operations of the hospital to evaluate its performance and viability. These analyses have included evaluations of the hospitals revenue sources, area demographics, marketplace, medical staff, employees, expenses, and accounts receivables. In connection with providing services related to Pine Grove - Analyze Hospital Operations, Assess Viability, the Applicant incurred a total of 21.40 hours, having a total value of $6,604.50 with an average hourly rate of $308.62 during the Application Period.

j. **PACIFICA HOSPITAL - ANALYZE HOSPITAL OPERATIONS, ASSESS VIABILITY** (100): NCI professionals have conducted site

11



visits, interviews and significant analysis of the operations of the hospital to evaluate its performance and viability. These analyses have included evaluations of the hospitals revenue sources, area demographics, marketplace, medical staff, employees, expenses, and accounts receivables. In connection with providing services related to Pacifica Hospital - Analyze Hospital Operations, Assess Viability, the Applicant incurred a total of 45.90 hours, having a total value of $16,140.50 with an average hourly rate of $351.64 during the Application Period.

k. **ANALYZE CORPORATE OPERATIONS** (110): NCI professionals have conducted site visits, interviews and significant analysis of the corporate operations, including analysis of certain individual hospital information maintained at corporate. Additionally, NCI read and analyzed information provided by the Debtors in response to the Committee's document requests, analyzed compensation agreements in place with corporate employees, and analyzed budget methodology with corporate employees and Debtors' professionals. In connection with providing services related to Analyze Corporate Operations, the Applicant incurred a total of 72.50 hours, having a total value of $15,123.50 with an average hourly rate of $208.60 during the Application Period.

l. **GENERAL - ANALYZE HOSPITAL OPERATIONS, ASSESS VIABILITY** (120): NCI professionals have conducted site visits, interviews and significant analysis of the operators of the hospital to evaluate its performance and viability. Certain of the procedures

12

performed may relate to all of the hospitals and are classified in this category. In addition, NCI compiled the results from the individual hospital analyses into a common summary report. In connection with providing services related to General - Analyze Hospital Operations, Assess Viability the Applicant incurred a total of 146.45 hours, having a total value of $38,733.25 with an average hourly rate of $264.48 during the Application Period.

m. **ANALYZE KEY EMPLOYEE RETENTION PLAN ("KERP")** (125): NCI professionals have begun an assessment of the Debtors' proposed Key Employee Retention Program. In connection with providing services related to Analyze KERP, the Applicant incurred a total of 0.70 hours, having a total value of $241.50 with an average hourly rate of $345.00 during the Application Period.

n. **MONITOR OPERATIONS, REVIEW WEEKLY AND MONTHLY ACTIVITY REPORTS** (130): NCI professionals have reviewed and analyzed the Debtors' post petition performance on an ongoing basis. This has included analyzing Weekly Flash Reports and Monthly Operating Reports along with following up with the Debtor and their professionals with questions regarding their performance. In general procedures included:

    1)    Prepare initial information requests.

    2)    Plan and negotiate information to be reported weekly as per the Cash Collateral orders.

3) Analyze historical operating information for all hospitals.

4) Analyze weekly budget v actual reports.

5) Generate questions of the Debtors related to weekly reporting.

6) Participate in discussions with Debtors' representatives regarding weekly reporting and operations.

7) Analyze monthly operating reports.

8) Prepare questions of Debtors related to monthly operating reports.

9) Participate in discussions with Debtors' representatives regarding monthly operating reports.

10) Analyze accounts receivables and reserves.

In connection with providing services related to Monitor Operations, Review Weekly And Monthly Activity Reports, the Applicant incurred a total of 216.90 hours, having a total value of $41,639.00 with an average hourly rate of $191.97 during the Application Period.

o. **REVIEW AND ANALYZE DEBTORS PREPARED BUDGETS** (140): NCI has reviewed and analyzed Debtors' budgets prepared on a monthly basis, generally for 13 week periods. In general, the procedures performed included:

1) Review monthly budgets.

2) Compare budgeted information to historic actual results.

3) Participate in discussions with Debtors' representatives regarding budgets and items included therein.

14

4)    Address cash collateral orders and expenses listed within budgets requiring specific Committee approval.

In connection with providing services related to Review And Analyze Debtors Prepared Budgets, the Applicant incurred a total of 59.30 hours, having a total value of $11,897.50 with an average hourly rate of $200.63 during the Application Period.

p. **PREPARE PRESENTATION TO CREDITORS' COMMITTEE** (150): Based upon information provided by the Debtors' either, generally on a weekly basis, NCI prepared flash reports to the Committee summarizing selected financial information. Additionally, NCI prepared a presentation to communicate other findings to the Committee. In connection with providing services related to Prepare Presentation To Creditors Committee, the Applicant incurred a total of 61.40 hours, having a total value of $12,007.00 with an average hourly rate of $195.55 during the Application Period.

q. **PREPARE PAYOUT / LIQUIDATION ANALYSES** (160): NCI professionals began analysis of effects of liquidation, including effects of substantive consolidation, for Unsecured Creditors under different scenarios. In connection with providing services related to Prepare Payout/Liquidation Analyses, the Applicant incurred a total of 7.50 hours, having a total value of $1,950.00 with an average hourly rate of $260.00 during the Application Period.

15

r. **EVALUATE DIP FINANCING PROPOSALS** (170): NCI professionals reviewed and evaluated several DIP financing proposals from potential lenders. NCI professionals raised concerns regarding the proposals with the Debtor and participated in negotiations with the lenders. In general, procedures included:

1) Read and analyze initial term sheets from potential DIP lenders.

2) Prepare summary of selected terms.

3) Participate on numerous telephone calls and in meetings with Debtors' representatives regarding DIP facility.

4) Analyze Debtors' financial information related to DIP facility.

5) Address NCFE issues related to DIP.

6) Participate on numerous telephone calls and in meetings with representatives of NCFE related to DIP facility.

7) Analyze DIP financial covenants.

8) Participate on telephone calls with potential DIP lenders and negotiate terms required by the Committee.

9) Review and analyze numerous revised drafts of DIP Commitment Letters.

10) Review and revise objection to DIP based upon terms presented.



11)    Prepare for and participate in meeting with Debtors' representatives and lenders representatives to finalize terms of DIP and negotiate loan documents and order.

In connection with providing services related to Evaluate DIP Financing Proposal, the Applicant incurred a total of 100.90 hours, having a total value of $29,406.50 with an average hourly rate of $291.44 during the Application Period.

s. **EVALUATE PROPOSED TRANSACTIONS** (180): NCI analyzed specific transactions proposed by the Debtors, including:

1)    NES Agreement.

2)    HMR Agreement.

3)    Professional employment applications.

4)    Insurance coverage proposals

5)    DC Modification.

In connection with providing services related to Evaluate Proposed Transactions, the Applicant incurred a total of 25.70 hours, having a total value of $8,037.50 with an average hourly rate of $312.74 during the Application Period.

t. **REVIEW PLEADINGS** (200): NCI professionals reviewed numerous pleadings, including motions for use of cash collateral, motions, etc to modify contracts, objections, and others. In connection with providing services related to Review Pleadings, the Applicant incurred a total of



36.90 hours, having a total value of $9,470.50 with an average hourly rate of $256.65 during the Application Period.

u. **PERFORM CLAIMS ANALYSIS** (210): In connection with providing services related to Claims Analysis, the Applicant incurred a total of 4.00 hours, having a total value of $722.50 with an average hourly rate of $180.63 during the Application Period.

v. **TRAVEL TIME** (250): NCI professionals traveled to Los Angeles, California; Scottsdale, Arizona; and Washington DC to conduct site visits for due diligence and traveled to various meetings. In connection with providing services related to Travel Time, the Applicant incurred a total of 85.40 hours, having a total value of $27,405.00 with an average hourly rate of $320.90 during the Application Period. As part of billing judgment, NCI has made a discretionary adjustment to write off 50% of such travel time.

w. **PREPARE FEE / EMPLOYMENT APPLICATIONS** (260): NCI professionals incurred fees developing and organizing monthly invoices to comply with Court requirements. In connection with providing services related to Prepare Fee / Employment Applications, the Applicant incurred a total of 55.00 hours, having a total value of $8,745.50 with an average hourly rate of $159.01 during the Application Period.

x. **PERFORM ADMINISTRATIVE SERVICES** (270): As a part of providing services to the Committee, NCI has provided certain administrative services. In connection with providing services related to



Administrative, the Applicant incurred a total of 45.00 hours, having a total value of $3,706.00 with an average hourly rate of $82.36 during the Application Period. As part of billing judgment, NCI has made a discretionary adjustment to write off 100% of administrative time.

y. **PERFORM OTHER PROCEDURES** (280): In connection with providing services related to Other, the Applicant incurred a total of 3.60 hours, having a total value of $1,072.00 with an average hourly rate of $297.78 during the Application Period.

23.    All services for which compensation is requested by your Applicant were performed for and on behalf of the Joint Committee of Unsecured Creditors. Further, your Applicant has received no payment, or promises for payment, from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with this case.

24.    Computed at the standard hourly rates charged by your Applicant for the Application Period, the accrued fees for services rendered by your Applicant, as Financial Advisor to the Joint Committee of Unsecured Creditors are $391,682.75 (net of discretionary write-offs of $19,499.50, or 4.7%.) This represents an average effective hourly rate for professionals of $242.00.

25.    No agreement or understanding exists between the Applicant and any other person for the sharing of compensation to be received by it for services rendered in connection with this case. No agreement or understating exists between the Applicant



and any other person rendering services in connection with this case for the sharing of compensation of such other person.

26. In accordance with an administrative order entered by the Court, NCI has been paid $348,380.06, representing 80% of fees included in the monthly invoices and 100% of the expenses included therein. Therefore, as of the filing of this Application, NCI has fees and expenses outstanding of $66,015.35.

WHEREFORE, NCI respectfully requests the following relief: (i) that this Court award NCI Interim Compensation as Financial Advisor to the Joint Committee of Unsecured Creditors in the amount of $391,682.75 for services rendered (net of discretionary write-offs of $19,499.50 or 4.7%) and $22,712.66 for reimbursement of expenses for the period of December 5, 2002 through March 31, 2003; (ii) that the Debtors be authorized to issue payment to NCI in the aggregate amount of $66,015.35 for the balance due for services rendered and reimbursement of expenses; and (iii) that the Applicant be granted such other and further relief as this Court deems appropriate.

Dated: 6/2/03

Neil H. Demchick, Managing Director
Navigant Consulting, Inc.
2 North Charles Street, Suite 400
Baltimore, MD 21201
(410)454-6820

FILED

JUN - 2 2003

Denise H. Curtis, Clerk
U.S. Bankruptcy Court for D.C.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| In re: | * | |
| | * | |
| **GREATER SOUTHEAST** | * | Case No. 02-2250 (SMT) |
| **COMMUNITY HOSPITAL** | * | |
| **CORPORATION I, et al.,** | * | (Chapter 11) |
| | * | |
| | * | |
| Debtor. | * | |
| | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on this 2nd day of _June_, 2003, a copy of the foregoing Application was mailed, first-class, postage prepaid, to all of the parties on the attached service list.

_____
Neil H. Demchick, Managing Director
Navigant Consulting, Inc.
2 North Charles Street, Suite 400
Baltimore, MD 21201
(410)454-6820

21

## PAPER AND ELECTRONIC SERVICE LIST

Any and all of the Debtors
c/o Doctors Community Healthcare Corp.
6730 North Scottsdale Rd., Ste. 290
Scottsdale, AZ 85253
pleadings@doctorscommunity.com

Deryck A. Palmer, Esq.
Weil, Gotshall & Manges, LLP
767 Fifth Ave
New York, NY 10153
(Counsel for Debtors)
deryck.palmer@weil.com

Michael Bernstein, Esq.
Charles A. Malloy, Esq.
Arnold & Porter
555 12th St., NW, 7th Fl.
Washington, DC 20004
(Counsel for Health Care REIT, Inc.)
michael_bernstein@aporter.com
charles_malloy@aporter.com

Kevyn D. Orr, Esq.
Jones, Day, Reavis & Pogue
51 Louisiana Ave., NW
Washington, DC 20001
(Counsel for NCFE Debtors)
korr@jonesday.com

B. Amon James, Esq.
Office of the U.S. Trustee
115 S. Union Street, Rm. 210
Alexandria, VA 22314
b.amon.james@usdoj.gov

A

# EXHIBIT A

**Summary of Total Hours and Average Rate by Individual**

## Billing Details for Client No. 116127 -
## GREATER SOUTHEAST COMMUNITY HOSPITAL CORPORATION I, ET AL

Navigant Consulting, Inc.

Summary of Time by Individual

12/1/2002 through 3/31/2003

| Name | Hours | Gross Avg Rate | Amount | Hours | Adjustment Avg Rate | Amount | Hours | Net Avg Rate | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, HIRSH (Principal) | 20.00 | $375.00 | $7,500.00 | 0.00 | $0.00 | $0.00 | 20.00 | $375.00 | $7,500.00 |
| CROCKETT, TIMOTHY A (Senior Engagement Mgr.) | 2.50 | $170.00 | $425.00 | 0.00 | $0.00 | $0.00 | 2.50 | $170.00 | $425.00 |
| CRUZ, CARLOS (Associate) | 87.60 | $120.00 | $10,512.00 | 0.00 | $0.00 | $0.00 | 87.60 | $120.00 | $10,512.00 |
| DEMCHICK, NEIL H (Managing Director) | 330.40 | $341.86 | $112,950.50 | -3.50 | $345.00 | ($1,207.50) | 326.90 | $341.83 | $111,743.00 |
| DIAMOND, CINDY (Senior Consultant/Researcher) | 8.00 | $177.50 | $1,420.00 | -1.50 | $166.67 | ($250.00) | 6.50 | $180.00 | $1,170.00 |
| GAMBLE, ROBERT (Principal) | 2.50 | $380.00 | $950.00 | 0.00 | $0.00 | $0.00 | 2.50 | $380.00 | $950.00 |
| HICKMAN, DEWEY (Principal) | 14.40 | $375.00 | $5,400.00 | 0.00 | $0.00 | $0.00 | 14.40 | $375.00 | $5,400.00 |
| HONAN, THOMAS M. (Director) | 48.10 | $375.00 | $18,037.50 | -3.00 | $375.00 | ($1,125.00) | 45.10 | $375.00 | $16,912.50 |
| JOHNSON, CAMILLIA A (Analyst) | 16.60 | $110.00 | $1,826.00 | 0.00 | $0.00 | $0.00 | 16.60 | $110.00 | $1,826.00 |
| LYONS, ROBERT (Subcontractor) | 116.60 | $300.00 | $34,980.00 | -19.80 | $300.00 | ($5,940.00) | 96.80 | $300.00 | $29,040.00 |
| MCDONOUGH, ANGELA (Administrative Specialists) | 30.80 | $150.00 | $4,620.00 | -7.90 | $150.00 | ($1,185.00) | 22.90 | $150.00 | $3,435.00 |
| PFIFER, ALLISON D. (Administrative Coordinator) | 42.95 | $35.00 | $1,503.25 | 0.00 | $0.00 | $0.00 | 42.95 | $35.00 | $1,503.25 |
| SCHERER, JENNIFER (Senior Consultant) | 0.50 | $150.00 | $75.00 | 0.00 | $0.00 | $0.00 | 0.50 | $150.00 | $75.00 |
| SHERMAN, ROBERT (Senior Consultant) | 1.50 | $140.00 | $210.00 | 0.00 | $0.00 | $0.00 | 1.50 | $140.00 | $210.00 |
| SHORTALL, ANGELA (Principal) | 0.50 | $190.00 | $95.00 | -0.50 | $190.00 | ($95.00) | 0.00 | $0.00 | $0.00 |
| SKALA, FRANK (Senior Consultant) | 80.60 | $375.00 | $30,225.00 | -6.40 | $375.00 | ($2,400.00) | 74.20 | $375.00 | $27,825.00 |
| SLIGAR, KURT (Subcontractor) | 38.50 | $300.00 | $11,550.00 | -5.00 | $300.00 | ($1,500.00) | 33.50 | $300.00 | $10,050.00 |

## Billing Details for Client No. 116127 –
## GREATER SOUTHEAST COMMUNITY HOSPITAL CORPORATION I, ET AL

**Navigant Consulting, Inc.**

Summary of Time by Individual

12/1/2002 through 3/31/2003

| Name | Hours | Gross Avg Rate | Amount | Hours | Adjustment Avg Rate | Amount | Hours | Net Avg Rate | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, GREGORY (Director) | 370.20 | $256.53 | $94,968.00 | -5.60 | $260.00 | ($1,456.00) | 364.60 | $256.48 | $93,512.00 |
| STICKLER, DAN (Director) | 8.20 | $375.00 | $3,075.00 | -2.00 | $375.00 | ($750.00) | 6.20 | $375.00 | $2,325.00 |
| WASHINGTON, RONALD (Associate) | 19.80 | $130.00 | $2,574.00 | 0.00 | $0.00 | $0.00 | 19.80 | $130.00 | $2,574.00 |
| WEINRAUCH, MARTHA (Administrative Assistant) | 36.90 | $67.56 | $2,493.00 | -36.90 | $67.56 | ($2,493.00) | 0.00 | $0.00 | $0.00 |
| YUCEHAN, YUNUS (Senior Consultant) | 441.00 | $149.19 | $65,793.00 | -7.50 | $146.40 | ($1,098.00) | 433.50 | $149.24 | $64,695.00 |
| **Total Fees for Client No. 116127 – GREATER SOUTHEAST COMMUNITY HOSPITAL CORPORATION I, ET AL** | **1,718.15** | **$239.32** | **$411,182.25** | **-99.60** | **$195.78** | **($19,499.50)** | **1,618.55** | **$242.00** | **$391,682.75** |
| EXPENSES | | | $22,712.66 | | | $0.00 | | | $22,712.66 |
| **Total Expenses for Client No. 116127 – GREATER SOUTHEAST COMMUNITY HOSPITAL CORPORATION I, ET AL** | | | **$22,712.66** | | | **$0.00** | | | **$22,712.66** |
| **Total for Client No. 116127 – GREATER SOUTHEAST COMMUNITY HOSPITAL CORPORATION I, ET AL** | | | **$433,894.91** | | | **($19,499.50)** | | | **$414,395.41** |

B

# EXHIBIT B

**Summary of Total Hours and Average Rate by Service Area**

**Billing Details for Client No. 116127 -   Greater Southeast Community**          **Navigant Consulting, Inc.**
12/1/2002 through 3/31/2003                    Hospital Corporation I, et al

Summary of Time by Service Code

| Code | Description | Hours | Avg Rate | Gross Amt | Adj Amt | Net Amt |
|---|---|---|---|---|---|---|
| 10 | Attend Meetings With Creditors' Committee And Counsel To Committee | 54.10 | $308.45 | $16,687.00 | ($811.00) | $15,876.00 |
| 20 | Prepare For And Attend Hearings | 30.70 | $334.41 | $10,266.50 | $0.00 | $10,266.50 |
| 30 | Prepare For And Attend Meetings with Debtors' Representative | 50.00 | $325.23 | $16,261.50 | $0.00 | $16,261.50 |
| 40 | Prepare For And Attend Other Meetings | 8.30 | $277.29 | $2,301.50 | $0.00 | $2,301.50 |
| 50 | Analyze NCFERelated Issues | 433.20 | $195.61 | $84,737.50 | $0.00 | $84,737.50 |
| 60 | Greater Southeast Hospital - Analyze Hospital Operations, Assess Viability | 69.20 | $329.59 | $22,807.50 | $0.00 | $22,807.50 |
| 70 | Michael Reese Hospital - Analyze Hospital Operations, Assess Viability | 41.40 | $250.36 | $10,365.00 | $0.00 | .$10,365.00 |
| 80 | Hadley Memorial Hospital - Analyze Hospital Operations, Assess Viability | 42.70 | $347.86 | $14,853.50 | $0.00 | $14,853.50 |
| 90 | Pine Grove Hospital - Analyze Hospital Operations, Assess Viability | 21.40 | $308.62 | $6,604.50 | $0.00 | $6,604.50 |
| 100 | Pacifica Hospital - Analyze Hospital Operations, Assess Viability | 45.90 | $351.64 | $16,140.50 | $0.00 | $16,140.50 |
| 110 | Analyze Corporate Operations | 72.50 | $208.60 | $15,123.50 | $0.00 | $15,123.50 |
| 120 | General - Analyze Hospital Operations, Assess Viability | 146.45 | $264.48 | $38,733.25 | $0.00 | $38,733.25 |
| 125 | Analyze Key Employee Retention Plan ("KERP") | 0.70 | $345.00 | $241.50 | $0.00 | $241.50 |
| 130 | Monitor Operations, Review Weekly And Monthly Activity Reports | 216.90 | $191.97 | $41,639.00 | $0.00 | $41,639.00 |

# Billing Details for Client No. 116127 -
12/1/2002 through 3/31/2003

Summary of Time by Service Code

## Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

| Code | Description | Hours | Avg Rate | Gross Amt | Adj Amt | Net Amt |
|---|---|---|---|---|---|---|
| 140 | Review And Analyze Debtors Prepared Budgets | 59.30 | $200.63 | $11,897.50 | $0.00 | $11,897.50 |
| 150 | Prepare Presentation To Creditors' Committee | 61.40 | $195.55 | $12,007.00 | $0.00 | $12,007.00 |
| 160 | Prepare Payout/Liquidation Analyses | 7.50 | $260.00 | $1,950.00 | $0.00 | $1,950.00 |
| 170 | Evaluate DIP Financing Proposals | 100.90 | $291.44 | $29,406.50 | $0.00 | $29,406.50 |
| 180 | Evaluate Proposed Transactions | 25.70 | $312.74 | $8,037.50 | $0.00 | $8,037.50 |
| 200 | Review Pleadings | 36.90 | $256.65 | $9,470.50 | $0.00 | $9,470.50 |
| 210 | Claims Analysis | 4.00 | $180.63 | $722.50 | $0.00 | $722.50 |
| 250 | Travel Time | 85.40 | $320.90 | $27,405.00 | ($13,702.50) | $13,702.50 |
| 260 | Prepare Fee/Employment Applications | 55.00 | $159.01 | $8,745.50 | ($1,280.00) | $7,465.50 |
| 270 | Administrative | 45.00 | $82.36 | $3,706.00 | ($3,706.00) | $0.00 |
| 280 | Other Procedures | 3.60 | $297.78 | $1,072.00 | $0.00 | $1,072.00 |
| **Total Fees for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al** | | **1,718.15** | **$239.32** | **$411,182.25** | **($19,499.50)** | **$391,682.75** |

**Billing Details for Client No. 116127 -   Greater Southeast Community**         **Navigant Consulting, Inc.**
12/1/2002 through 3/31/2003                       Hospital Corporation I, et al

Summary of Time by Service Code

| Code | Description | Hours | Avg Rate | Gross Amt | Adj Amt | Net Amt |
|------|-------------|-------|----------|-----------|---------|---------|
| 600 | MILEAGE AND PARKING | | | $2,305.76 | $0.00 | $2,305.76 |
| 601 | STATIONERY | | | $5.85 | $0.00 | $5.85 |
| 602 | COPY CHARGES | | | $846.57 | $0.00 | $846.57 |
| 603 | FACSIMILE | | | $122.00 | $0.00 | $122.00 |
| 604 | LODGING EXPENSES | | | $5,210.37 | $0.00 | $5,210.37 |
| 605 | TELEPHONE | | | $86.19 | $0.00 | $86.19 |
| 606 | MEALS | | | $1,879.51 | $0.00 | $1,879.51 |
| 607 | OUT OF POCKET EXPENSES | | | $13.45 | $0.00 | $13.45 |
| 609 | COURIER SERVICES | | | $275.98 | $0.00 | $275.98 |
| 610 | TRAVEL EXPENSES | | | $11,954.00 | $0.00 | $11,954.00 |
| 612 | POSTAGE | | | $12.98 | $0.00 | $12.98 |

**Total Expenses for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al**         **$22,712.66   $0.00   $22,712.66**

Billing Details for Client No. 116127 -   Greater Southeast Community                  Navigant Consulting, Inc.
12/1/2002 through 3/31/2003               Hospital Corporation I, et al
Summary of Time by Service Code

| Code | Description | Hours | Avg Rate | Gross Amt | Adj Amt | Net Amt |
|------|-------------|-------|----------|-----------|---------|---------|
| | Total for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al | | | $433,894.91 | ($19,499.50) | $414,395.41 |

C

# EXHIBIT C

**Detail of Time Spent and Charges by Each Individual**

# Billing Details for Client No. 116127 -   Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 10 | | Attend Meetings With Creditors' Committee And Counsel To Committee | | | | | |
| 116127 | | | | | | | | |
| | | 1 | DEMCHICK, NEIL H | 12/6/2002 | 2.40 | $320.00 | $768.00 | PREPARE FOR AND MEET WITH LEGAL COUNSEL TO CREDITORS' COMMITTEE REGARDING OVERVIEW OF ANALYSES AND WORKPLAN |
| | | 2 | SMITH, GREGORY | 12/6/2002 | 2.20 | $240.00 | $528.00 | PREPARE FOR AND ATTEND MEETING WITH COUNSEL REGARDING CASE ISSUES AND WORKPLAN |
| | | 3 | DEMCHICK, NEIL H | 12/10/2002 | 0.70 | $320.00 | $224.00 | PREPARE FOR AND PARTICIPATE ON CREDITORS' COMMITTEE CALL REGARDING MOTIONS FOR USE OF CASH COLLATERAL AND PAYMENT OF EMPLOYEE BENEFITS. |
| | | 4 | DEMCHICK, NEIL H | 12/16/2002 | 1.30 | $320.00 | $416.00 | PREPARE FOR AND PARTICIPATE ON COMMITTEE CONFERENCE CALL REGARDING SEVERAL ISSUES |
| | | 5 | DEMCHICK, NEIL H | 12/27/2002 | 2.00 | $320.00 | $640.00 | PREPARE FOR AND PARTICIPATE ON SEVERAL CALLS WITH S. ALBERTS, T. HONAN, AND G. SMITH REGARDING DOCUMENT DISCOVERY, MEETINGS, AND REPORTING TO COMMITTEE |
| | | 6 | DEMCHICK, NEIL H | 1/2/2003 | 1.80 | $345.00 | $621.00 | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH COMMITTEE COUNSEL REGARDING VARIOUS PENDING MOTIONS, SCHEDULING, FINANCIAL ISSUES |
| | | 7 | SMITH, GREGORY | 1/2/2003 | 0.60 | $260.00 | $156.00 | CONFERENCE CALLS WITH COMMITTEE COUNSEL REGARDING MEETINGS AND CASE ISSUES |
| | | 8 | DEMCHICK, NEIL H | 1/3/2003 | 1.00 | $345.00 | $345.00 | PREPARE FOR AND PARTICIPATE ON COMMITTEE CONFERENCE CALL |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

**Billing Details for Client No. 116127 -    Greater Southeast Community**          **Navigant Consulting, Inc.**
12/1/2002 through 3/31/2003                              **Hospital Corporation I, et al**

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 10 | | **Attend Meetings With Creditors' Committee And Counsel To Committee** | | | | | | |
| | | 9 | SMITH, GREGORY | 1/3/2003 | 1.20 | $260.00 | $312.00 | (a) | PARTICIPATE ON CONFERENCE CALL WITH COMMITTEE |
| | | 10 | YUCEHAN, YUNUS | 1/3/2003 | 0.90 | $150.00 | $135.00 | (a) | ATTEND CONFERENCE CALL W/ CREDITORS COMMITTEE AND COUNSEL. RE: FINANCIAL UPDATE |
| | | 11 | DEMCHICK, NEIL H | 1/7/2003 | 0.70 | $345.00 | $241.50 | | PREPARE FOR AND MEET WITH COMMITTEE LEGAL COUNSEL BEFORE COMMITTEE MEETING |
| | | 12 | DEMCHICK, NEIL H | 1/7/2003 | 1.50 | $345.00 | $517.50 | | PREPARE FOR AND ATTEND CREDITORS' COMMITTEE MEETING |
| | | 13 | DEMCHICK, NEIL H | 1/7/2003 | 0.70 | $345.00 | $241.50 | | MEET WITH COMMITTEE LEGAL COUNSEL AND HEALTH CARE CONSULTANTS AFTER DEBTORS' PRESENTATION MEETING REGARDING REQUIRED NEXT STEPS. |
| | | 14 | DEMCHICK, NEIL H | 1/9/2003 | 0.50 | $345.00 | $172.50 | | PREPARE FOR AND PARTICIPATE ON CALL WITH S. ALBERTS REGARDING GENERAL BANKRUPTCY STRATEGY, NCFE MATTERS. |
| | | 15 | DEMCHICK, NEIL H | 1/13/2003 | 0.60 | $345.00 | $207.00 | | PREPARE FOR AND PARTICIPATE ON CALLS WITH S. ALBERTS REGARDING NCFE, PENDING MOTIONS, AND TIMING |
| | | 16 | DEMCHICK, NEIL H | 1/14/2003 | 1.40 | $345.00 | $483.00 | | PREPARE FOR AND PARTICIPATE ON COMMITTEE CONFERENCE CALL AND FOLLOW UP CALL WITH S. ALBERTS |
| | | 17 | DEMCHICK, NEIL H | 1/21/2003 | 1.20 | $345.00 | $414.00 | | PREPARE FOR AND PARTICIPATE ON CREDITORS' COMMITTEE CONFERENCE CALL, INCLUDING DISCUSSIONS WITH S. ALBERTS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 10 | | **Attend Meetings With Creditors' Committee And Counsel To Committee** | | | | | | |
| | | 18 | SMITH, GREGORY | 1/24/2003 | 0.40 | $260.00 | $104.00 | | PARTICIPATE IN COMMITTEE MEETING REGARDING HMR CONTRACT ASSUMPTION |
| | | 19 | DEMCHICK, NEIL H | 1/27/2003 | 1.60 | $345.00 | $552.00 | | PREPARE FOR AND PARTICIPATE ON CREDITORS' COMMITTEE CONFERENCE CALL |
| | | 20 | SMITH, GREGORY | 1/27/2003 | 1.40 | $260.00 | $364.00 | (a) | [A] PARTICIPATE IN COMMITTEE CALL RE: DEBTORS OPERATIONS, DUE DILIGENCE, LIABILITY INSURANCE AND OTHER ISSUES |
| | | 21 | DEMCHICK, NEIL H | 1/29/2003 | 0.60 | $345.00 | $207.00 | | PARTICIPATE ON STATUS CALLS WITH S. ALBERTS REGARDING PENDING MOTIONS, FINANCIAL REPORTING, AND OTHER ISSUES |
| | | 22 | DEMCHICK, NEIL H | 1/30/2003 | 0.50 | $345.00 | $172.50 | | PREPARE FOR AND PARTICIPATE ON CREDITORS' COMMITTEE CONFERENCE CALL REGARDING INSURANCE. |
| | | 23 | DEMCHICK, NEIL H | 2/4/2003 | 1.20 | $345.00 | $414.00 | | PREPARE FOR AND PARTICIPATE IN CONVERSATIONS WITH S. ALBERTS, T. HONAN, AND G. SMITH REGARDING MONTHLY OPERATING REPORTS, STRATEGY FOR HOSPITALS AND ESTATE, AND IMPROVEMENTS REQUIRED AT HOSPITALS |
| | | 24 | DEMCHICK, NEIL H | 2/7/2003 | 1.70 | $345.00 | $586.50 | | PREPARE FOR AND PARTICIPATE ON CREDITORS' COMMITTEE CONFERENCE CALL INCLUDING CALLS WITH S. ALBERTS, G. SMITH, AND T. BARRY. |
| | | 25 | SMITH, GREGORY | 2/7/2003 | 3.60 | $260.00 | $936.00 | | PREPARE ANALYSIS OF HOSPITAL OPERATIONS FOR COMMITTEE AND PARTICIPATE ON CONFERENCE CALL |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 10 | | Attend Meetings With Creditors' Committee And Counsel To Committee | | | | | |
| | | 26 | DEMCHICK, NEIL H | 2/14/2003 | 0.60 | $345.00 | $207.00 | PREPARE FOR AND PARTICIPATE ON CREDITORS' COMMITTEE CONFERENCE CALL |
| | | 27 | DEMCHICK, NEIL H | 2/14/2003 | 0.20 | $345.00 | $69.00 | PARTICIPATE ON CALL WITH S. ALBERTS REGARDING CREDITORS' COMMITTEE CALL AND UPDATE ON OTHER ISSUES |
| | | 28 | DEMCHICK, NEIL H | 2/24/2003 | 3.50 | $345.00 | $1,207.50 | PREPARE FOR AND MEET WITH S. ALBERTS, J. GOLD, AND G. SMITH REGARDING DIP, MOTION TO EXTEND EXCLUSIVITY, NCFE, SALES, AND OTHER CASE ISSUES |
| | | 29 | SMITH, GREGORY | 2/24/2003 | 3.60 | $260.00 | $936.00 | MEET WITH COUNSEL AND N. DEMCHICK REGARDING CASE ISSUES INCLUDING NCFE CLAIMS, DIP PROPOSALS, ASSET SALES AND EXCLUSIVITY |
| | | 30 | DEMCHICK, NEIL H | 2/25/2003 | 1.80 | $345.00 | $621.00 | PREPARE FOR AND PARTICIPATE ON CREDITORS' COMMITTEE CONFERENCE CALL INCLUDING PRIOR CALLS WITH S. ALBERTS |
| | | 31 | SMITH, GREGORY | 2/25/2003 | 1.10 | $260.00 | $286.00 | PARTICIPATE IN COMMITTEE CONFERENCE CALL REGARDING DIP, EXCLUSIVITY AND NCFE CLAIMS |
| | | 32 | SMITH, GREGORY | 2/25/2003 | 1.80 | $260.00 | $468.00 | PREPARE INFORMATION AND COORDINATE WITH COUNSEL ON INFORMATION TO PROVIDE IN COMMITTEE MEETING |
| | | 33 | SMITH, GREGORY | 2/27/2003 | 0.60 | $260.00 | $156.00 | PHONE CONFERENCE WITH N. DEMCHICK, S. ALBERTS AND J. GOLD REGARDING DIP PROPOSALS |
| | | 34 | DEMCHICK, NEIL H | 2/28/2003 | 1.60 | $345.00 | $552.00 | PREPARE FOR AND PARTICIPATE ON CREDITORS' COMMITTEE CONFERENCE CALL |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

## Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 10 | | Attend Meetings With Creditors' Committee And Counsel To Committee | | | | | |
| | | 35 | SMITH, GREGORY | 2/28/2003 | 0.30 | $260.00 | $78.00 | PHONE CONFERENCE WITH S. ALBERTS, J. GOLD AND N. DEMCHICK RE: DIP ISSUES |
| | | 36 | SMITH, GREGORY | 2/28/2003 | 1.40 | $260.00 | $364.00 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CONFERENCE CALL |
| | | 37 | DEMCHICK, NEIL H | 3/3/2003 | 2.00 | $345.00 | $690.00 | PREPARE FOR AND MEET WITH S. ALBERTS AND J. GOLD TO DISCUSS NUMEROUS ESTATE ISSUES INCLUDING PENDING MOTIONS, HOSPITAL OPERATIONS, NCFE INVESTIGATION AND COMPLAINT. |
| | | 38 | DEMCHICK, NEIL H | 3/6/2003 | 1.20 | $345.00 | $414.00 | PREPARE FOR AND PARTICIPATE ON CREDITORS COMMITTEE CALL |
| | | 39 | DEMCHICK, NEIL H | 3/10/2003 | 0.50 | $345.00 | $172.50 | PREPARE FOR AND PARTICIPATE ON CALLS WITH LEGAL COUNSEL REGARDING STATUS ISSUES |
| | | 40 | DEMCHICK, NEIL H | 3/13/2003 | 0.80 | $345.00 | $276.00 | PREPARE FOR AND MEET WITH LEGAL COUNSEL REGARDING STATUS ON VARIOU ITEMS |
| | | 41 | DEMCHICK, NEIL H | 3/24/2003 | 0.80 | $345.00 | $276.00 | PREPARE FOR AND PARTICIPATE ON COMMITTEE CONFERENCE CALL |
| | | 42 | SMITH, GREGORY | 3/31/2003 | 0.60 | $260.00 | $156.00 | PREPARE MEMO FOR COMMITTEE REGARDING STATUS OF VARIOUS MATTERS |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

### Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 10 | | Attend Meetings With Creditors' Committee And Counsel To Committee | | | | | |

|  |  | Hours | Avg Rate | Gross Amt |
|---|---|---|---|---|
| Subtotals for Service Code 10 | | | | |
| Gross Amount | | 54.10 | 308.45 | $16,687.00 |
| Adjustment Amount | | -3.50 | 231.71 | ($811.00) |
| Net Amount | | 50.60 | 313.75 | $15,876.00 |

---

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Detail by Service Code

**Navigant Consulting, Inc.**

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 20 | **Prepare For And Attend Hearings** | | | | | | |
| | | 43 | DEMCHICK, NEIL H | 12/11/2002 | 8.00 | $320.00 | $2,560.00 | PREPARE FOR AND PARTICIPATE IN COURT HEARINGS REGARDING CASH COLLATERAL, EMPLOYEE BENEFITS MOTION, AND OTHER ITEMS, INCLUDING MEETINGS WITH LEGAL COUNSEL AND REPRESENTATIVES OF DEBTORS AND NCFE. |
| | | 44 | DEMCHICK, NEIL H | 12/18/2002 | 5.00 | $320.00 | $1,600.00 | PREPARE FOR AND ATTEND COURT HEARINGS REGARDING NES AGREEMENT AND EMPLOYMENT APPLICATIONS, INCLUDING NUMEROUS DISCUSSIONS AND NEGOTIATIONS WITH DEBTORS' REPRESENTATIVES, NES REPRESENTATIVES, S. ALBERTS, AND THE US TRUSTEE. |
| | | 45 | DEMCHICK, NEIL H | 1/21/2003 | 4.00 | $345.00 | $1,380.00 | PREPARE FOR AND ATTEND COURT HEARING REGARDING EXTENDED USE OF CASH COLLATERAL AND OTHER MATTERS, AND PARTICIPATE IN RELATED DISCUSSIONS WITH DEBTORS' REPRESENTATIVES |
| | | 46 | DEMCHICK, NEIL H | 2/21/2003 | 5.20 | $345.00 | $1,794.00 | PREPARE FOR AND ATTEND 341 MEETINGS |
| | | 47 | DEMCHICK, NEIL H | 2/26/2003 | 2.70 | $345.00 | $931.50 | PREPARE FOR AND ATTEND HEARING |
| | | 48 | DEMCHICK, NEIL H | 3/3/2003 | 3.00 | $345.00 | $1,035.00 | PREPARE FOR AND ATTEND COURT HEARING |
| | | 49 | DEMCHICK, NEIL H | 3/28/2003 | 2.80 | $345.00 | $966.00 | PREPARE FOR AND ATTEND HEARINGS. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

## Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 20 | | Prepare For And Attend Hearings | | | | | |
| | | | Subtotals for Service Code 20 | | | | | |
| | | | Gross Amount | | 30.70 | 334.41 | $10,266.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 30.70 | 334.41 | $10,266.50 | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Detail by Service Code

**Navigant Consulting, Inc.**

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 30 | | Prepare For And Attend Meetings with Debtors' Representative | | | | | |
| | | 50 | DEMCHICK, NEIL H | 12/12/2002 | 0.60 | $320.00 | $192.00 | PREPARE FOR AND PARTICIPATE ON CALLS WITH LEGAL COUNSEL AND REPRESENTATIVE OF THE DEBTORS REGARDING REDUCTION IN FORCE AND RELATED COSTS |
| | | 51 | DEMCHICK, NEIL H | 12/16/2002 | 1.20 | $320.00 | $384.00 | PREPARE FOR AND PARTICIPATE ON CALL WITH LEGAL COUNSEL AND REPRESENTATIVES OF DEBTOR REGARDING DUE DELIGENCE, VISIT BY DEBTOR TO COMMITTEE, REDUCTION IN FORCE, AND VARIOUS MOTIONS FILED |
| | | 52 | DEMCHICK, NEIL H | 1/3/2003 | 1.00 | $345.00 | $345.00 | PREPARE FOR AND PARTICIPATE ON CALL WITH DEBTOR COUNSEL AND FINANCIAL ADVISORS AND COMMITTEE COUNSEL REGARDING PENDING MOTIONS, NCFE ISSUES, OPERATIONS, SCHEDULING, AND OTHER ISSUES. |
| | | 53 | DEMCHICK, NEIL H | 1/4/2003 | 2.80 | $345.00 | $966.00 | PREPARE FOR AND PARTICIPATE ON CALLS WITH DEBTOR COUNSEL AND FINANCIAL ADVISORS AND COMMITTEE COUNSEL REGARDING PLEADINGS AND SCHEDULING |
| | | 54 | DEMCHICK, NEIL H | 1/7/2003 | 3.80 | $345.00 | $1,311.00 | PREPARE FOR AND ATTEND DEBTORS' PRESENTATION / COMMITTEE MEETING |
| | | 55 | SMITH, GREGORY | 1/7/2003 | 6.30 | $260.00 | $1,638.00 | ATTEND COMMITTEE MEETING AND PRESENTATION FROM DEBTOR TO COMMITTEE REGARDING DEBTORS' OPERATIONS, HISTORY, OUTLOOK AND CASE ISSUES |
| | | 56 | DEMCHICK, NEIL H | 1/8/2003 | 2.20 | $345.00 | $759.00 | PREPARE FOR AND PARTICIPATE IN MEETING WITH DEBTOR COUNSEL AND HOME OFFICE PERSONNEL REGARDING NCFE RELATIONSHIP |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 30 | | Prepare For And Attend Meetings with Debtors' Representative | | | | | |
| | | 57 | DEMCHICK, NEIL H | 1/14/2003 | 0.20 | $345.00 | $69.00 | PREPARE FOR AND PARTICIPATE ON CALLS WITH T. BARRY AND S. ALBERTS REGARDING CAIN BROTHERS EMPLOYMENT |
| | | 58 | DEMCHICK, NEIL H | 1/14/2003 | 0.40 | $345.00 | $138.00 | PREPARE FOR AND PARTICIPATE ON CALLS WITH DEBTORS' FINANCIAL ADVISORS REGARDING FINANCIAL RESULTS AND TIMING OF PROCEDURES |
| | | 59 | DEMCHICK, NEIL H | 1/17/2003 | 0.60 | $345.00 | $207.00 | PARTICIPATE ON CALL WITH T. HALLORAN REGARDING VARIOUS FINANCIAL ISSUES AND BUDGETS FOR CASH COLLATERAL MOTION |
| | | 60 | DEMCHICK, NEIL H | 1/22/2003 | 2.00 | $345.00 | $690.00 | READ DOCUMENTS AND PREPARE DISCUSSION OUTLINE FOR INTERVIEW OF DCHC PERSONNEL WHILE TRAVELING |
| | | 61 | DEMCHICK, NEIL H | 1/23/2003 | 7.00 | $345.00 | $2,415.00 | PREPARE FOR AND INTERVIEW AND MEET WITH DCHC PERSONNEL, INCLUDING D. TALBOT, P. TUFT, E. MOUNCE, & A TROUP REGARDING HISTORY OF COMPANY AND RELATIONSHIP WITH NCFE |
| | | 62 | DEMCHICK, NEIL H | 1/24/2003 | 2.00 | $345.00 | $690.00 | PREPARE FOR AND MEET WITH D. TALBOT REGARDING NCFE ISSUES |
| | | 63 | DEMCHICK, NEIL H | 1/24/2003 | 2.50 | $345.00 | $862.50 | PREPARE FOR AND PARTICIPATE IN MEETINGS WITH LEGAL COUNSEL FOR COMMITTEE AND FOR DEBTOR, AND WITH FINANCIAL ADVISORS REGARDING OPERATION ISSUES, ASSUMPTIONS, HEARINGS AND OTHER BANKRUPTCY MATTERS AND STRATEGY |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 30 | | **Prepare For And Attend Meetings with Debtors' Representative** | | | | | |
| | | 64 | DEMCHICK, NEIL H | 1/24/2003 | 1.00 | $345.00 | $345.00 | PREPARE FOR AND PARTICIPATE ON CALL WITH T. BARRY REGARDING DIP FINANCING, MARKETING, AND SALE PROCESS |
| | | 65 | SMITH, GREGORY | 1/28/2003 | 0.30 | $260.00 | $78.00 | CALL WITH T. HALLORAN REGARDING FLASH REPORTS AND ADDITIONAL INFORMATION REQUESTS |
| | | 66 | SMITH, GREGORY | 1/30/2003 | 0.30 | $260.00 | $78.00 | PHONE CONFERENCE WITH T. HALLORAN REGARDING CASH BUDGET QUESTIONS AND WEEKLY REPORTING |
| | | 67 | DEMCHICK, NEIL H | 2/26/2003 | 1.50 | $345.00 | $517.50 | PARTICIPATE ON CALL WITH THE DEBTORS PROFESSIONALS AND COMMITTEE COUNSEL REGARDING OVERALL PLAN FOR CASE, SALES PROCESS, DIP, NCFE, AND OTHER MATTERS |
| | | 68 | DEMCHICK, NEIL H | 2/26/2003 | 1.70 | $345.00 | $586.50 | PREPARE FOR AND MEET WITH S. ALBERTS AND J. GOLD, AND TELEPHONE CALL WITH G. SMITH TO PREPARE FOR CALL WITH DEBTORS PROFESSIONALS |
| | | 69 | SMITH, GREGORY | 2/26/2003 | 1.60 | $260.00 | $416.00 | PARTICIPATE IN CONFERENCE CALL WITH D. PALMER, H. LOISEAU, N. DEMCHICK, T. ALLISON, AND T. BARRY REGARDING DIP AND CASE ISSUES |
| | | 70 | DEMCHICK, NEIL H | 3/7/2003 | 1.00 | `$345.00 | $345.00 | PREPARE FOR AND PARTICIPATE ON CALL WITH D. PALMER, T. BARRY, AND S. ALBERTS REGARDING VARIOUS ESTATE ISSUES AND GENERAL PLAN AND PROCESS |
| | | 71 | DEMCHICK, NEIL H | 3/14/2003 | 4.50 | $345.00 | $1,552.50 | PREPARE FOR AND MEET WITH DEBTOR REPRESENATIVES |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 30 | | **Prepare For And Attend Meetings with Debtors' Representative** | | | | | |
| | | 72 | SMITH, GREGORY | 3/14/2003 | 2.60 | $260.00 | $676.00 | ATTEND MEETING WITH DEBTORS AND PROFESSIONALS REGARDING CASE STATUS UPDATE AND REVISED FORECASTS |
| | | 73 | DEMCHICK, NEIL H | 3/17/2003 | 1.70 | $345.00 | $586.50 | PARTICIPATE ON CALLS WITH LEGAL COUNSEL AND DEBTORS REPRESENTATIVES REGARDING DIP, OPERATIONS, JCAHO AND OTHER ITEMS |
| | | 74 | DEMCHICK, NEIL H | 3/20/2003 | 1.20 | $345.00 | $414.00 | PREPARE FOR AND PARTICIPATE ON CALLS WITH COMMITTEE COUNSEL AND DEBTOR'S REPRESENTATIVES REGARDING STATUS OF SEVERAL ISSUES |

|  |  | Hours | Avg Rate | Gross Amt |
|---|---|---|---|---|
| **Subtotals for Service Code 30** | | | | |
| Gross Amount | | 50.00 | 325.23 | $16,261.50 |
| Adjustment Amount | | 0.00 | 0.00 | $0.00 |
| Net Amount | | 50.00 | 325.23 | $16,261.50 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 40 | | **Prepare For And Attend Other Meetings** | | | | | |
| | | 75 | DEMCHICK, NEIL H | 1/28/2003 | 2.50 | $345.00 | $862.50 | PREPARE FOR AND MEET WITH PERSONNEL FROM THE DC DEPARTMENT OF HEALTH AND S. ALBERTS |
| | | 76 | DEMCHICK, NEIL H | 3/3/2003 | 1.00 | $345.00 | $345.00 | PREPARE FOR AND MEET WITH A. JAMES REGARDING VARIOUS BANKRUPTCY ISSUES, INCLUDING COMPENSATION LEVELS, TRANSFERS, AND PROCESS OF BANKRUPTCY |
| | | 77 | YUCEHAN, YUNUS | 3/12/2003 | 1.40 | $150.00 | $210.00 | [A] PREPARE AGENDA FOR MEETING W/ NCFE REPRESENTATIVES. |
| | | 78 | SMITH, GREGORY | 3/13/2003 | 3.40 | $260.00 | $884.00 | MEET WITH COUNSEL AND THEN WITH NCFE REPRESENTATIVES REGARDING HOSPITAL OPERATIONS AND CASE ISSUES |
| | | | **Subtotals for Service Code 40** | | | | | |
| | | | Gross Amount | | 8.30 | 277.29 | $2,301.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 8.30 | 277.29 | $2,301.50 | |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | Analyze NCFERelated Issues | | | | | |
| | | 79 | SMITH, GREGORY | 12/13/2002 | 3.70 | $240.00 | $888.00 | ANALYZE NCFE FINANCING ARRANGEMENTS |
| | | 80 | SMITH, GREGORY | 12/16/2002 | 1.80 | $240.00 | $432.00 | ANALYZE NCFE FINANCING DOCUMENTS |
| | | 81 | DEMCHICK, NEIL H | 12/17/2002 | 1.40 | $320.00 | $448.00 | ANALYZE NCFE FINANCING AGREEMENT. |
| | | 82 | DEMCHICK, NEIL H | 12/23/2002 | 2.00 | $320.00 | $640.00 | ANALYZE NCFE FINANCING AGREEMENT |
| | | 83 | DEMCHICK, NEIL H | 12/24/2002 | 2.00 | $320.00 | $640.00 | ANALYZE NCFE FINANCING AGREEMENT |
| | | 84 | DEMCHICK, NEIL H | 1/4/2003 | 2.50 | $345.00 | $862.50 | PREPARE POTENTIAL DOCUMENT REQUEST LISTINGS AND REVIEW RELATED PLEADINGS PREPARED BY LEGAL COUNSEL. |
| | | 85 | SMITH, GREGORY | 1/4/2003 | 0.80 | $260.00 | $208.00 | REVIEW PROPOSED NCFE DISCOVERY REQUESTS |
| | | 86 | DEMCHICK, NEIL H | 1/5/2003 | 0.60 | $345.00 | $207.00 | REVIEW AND REVISE DOCUMENT REQUESTS |
| | | 87 | SMITH, GREGORY | 1/5/2003 | 1.30 | $260.00 | $338.00 | DEVELOP ADDITIONAL NCFE DISCOVERY REQUESTS |
| | | 88 | SMITH, GREGORY | 1/8/2003 | 1.80 | $260.00 | $468.00 | REVIEW NCFE AGREEMENTS |
| | | 89 | YUCEHAN, YUNUS | 1/8/2003 | 1.80 | $150.00 | $270.00 | REVIEW AGREEMENTS B/T GSCHC-I AND NCFE (AND NCFE AFFILIATES) RE: OTHER DOCUMENTS. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 90 | YUCEHAN, YUNUS | 1/8/2003 | 1.90 | $150.00 | $285.00 | REVIEW AGREEMENTS B/T GSCHC-I AND NCFE (AND NCFE AFFILIATES) RE: COMPREHENSIVE AND LETTER OF CREDIT DOCUMENTS |
| | | 91 | YUCEHAN, YUNUS | 1/8/2003 | 1.80 | $150.00 | $270.00 | REVIEW AGREEMENTS B/T GSCHC-I AND NCFE (AND NCFE AFFILIATES) RE: LOAN DOCUMENTS |
| | | 92 | YUCEHAN, YUNUS | 1/8/2003 | 2.10 | $150.00 | $315.00 | REVIEW AGREEMENTS B/T GSCHC-I AND NCFE (AND NCFE AFFILIATES) RE: LEASE DOCUMENTS |
| | | 93 | YUCEHAN, YUNUS | 1/8/2003 | 2.20 | $150.00 | $330.00 | REVIEW AGREEMENTS B/T GSCHC-I AND NCFE (AND NCFE AFFILIATES) RE: A/R RECEIVABLE DOCUMENTS |
| | | 94 | YUCEHAN, YUNUS | 1/9/2003 | 0.70 | $150.00 | $105.00 | REVIEW AGREEMENTS B/T PACIFICA OF THE VALLEY AND NCFE (AND NCFE AFFILIATES) RE: LEASE DOCUMENTS. |
| | | 95 | YUCEHAN, YUNUS | 1/9/2003 | 1.30 | $150.00 | $195.00 | REVIEW AGREEMENTS B/T PINE GROVE AND NCFE (AND NCFE AFFILIATES) RE: A/R RECEIVABLE DOCUMENTS |
| | | 96 | YUCEHAN, YUNUS | 1/9/2003 | 1.60 | $150.00 | $240.00 | REVIEW AGREEMENTS B/T PACIFICA AND NCFE (AND NCFE AFFILIATES) RE: A/R RECEIVABLE DOCUMENTS |
| | | 97 | YUCEHAN, YUNUS | 1/9/2003 | 2.40 | $150.00 | $360.00 | PREPARE SCHEDULE SUMMARIZING AGREEMENTS B/T GSCHC-I AND NCFE (AND NCFE AFFILIATES). |
| | | 98 | YUCEHAN, YUNUS | 1/9/2003 | 2.40 | $150.00 | $360.00 | REVIEW AGREEMENTS B/T PINE GROVE AND NCFE (AND NCFE AFFILIATES) RE: LOAN DOCUMENTS |
| | | 99 | SMITH, GREGORY | 1/10/2003 | 1.80 | $260.00 | $468.00 | ANALYZE NCFE AGREEMENTS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

## Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

### Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | **Analyze NCFERelated Issues** | | | | | | |
| | | 100 | YUCEHAN, YUNUS | 1/10/2003 | 1.40 | $150.00 | $210.00 | REVIEW AGREEMENTS B/T MICHAEL REESE AND NCFE (AND NCFE AFFILIATES) RE: A/R DOCUMENTS. |
| | | 101 | YUCEHAN, YUNUS | 1/10/2003 | 1.00 | $150.00 | $150.00 | ANALYZE OPERATING LOSSES FINANCED BY NCFE. |
| | | 102 | YUCEHAN, YUNUS | 1/10/2003 | 2.40 | $150.00 | $360.00 | IDENTIFY AND EXAMINE DIFFERENT COMPONENTS OF DEBTOR'S OBLIGATIONS TO NCFE, AND TRACE O/S LOAN AMOUNTS BACK TO FINANCIAL STATEMENTS. |
| | | 103 | YUCEHAN, YUNUS | 1/10/2003 | 1.30 | $150.00 | $195.00 | REVIEW AGREEMENTS B/T MICHAEL REESE AND NCFE (AND NCFE AFFILIATES) RE: LOAN DOCUMENTS. |
| | | 104 | YUCEHAN, YUNUS | 1/11/2003 | 1.60 | $150.00 | $240.00 | REVIEW AGREEMENTS B/T HADLEY MEMORIAL AND NCFE (AND NCFE AFFILIATES) RE: LEASE DOCUMENTS. |
| | | 105 | YUCEHAN, YUNUS | 1/11/2003 | 1.90 | $150.00 | $285.00 | PREPARE SCHEDULE SUMMARIZING AGREEMENTS B/T HADLEY MEMORIAL AND NCFE (AND NCFE AFFILIATES). |
| | | 106 | YUCEHAN, YUNUS | 1/11/2003 | 1.70 | $150.00 | $255.00 | REVIEW AGREEMENTS B/T HADLEY MEMORIAL AND NCFE (AND NCFE AFFILIATES) RE: A/R DOCUMENTS. |
| | | 107 | DEMCHICK, NEIL H | 1/12/2003 | 3.50 | $345.00 | $1,207.50 | READ NCFE AND RELATED ENTITIES LOAN DOCUMENTS |
| | | 108 | DEMCHICK, NEIL H | 1/13/2003 | 1.70 | $345.00 | $586.50 | ANALYZE NCFE LOAN DOCUMENTS AND PARTICIPATE ON RELATED CALL WITH Y. YUCEHAN. |
| | | 109 | YUCEHAN, YUNUS | 1/13/2003 | 1.90 | $150.00 | $285.00 | [MR] PREPARE SCHEDULE SUMMARIZING AGREEMENTS B/T MICHAEL REESE AND NCFE. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I; et àl

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 110 | YUCEHAN, YUNUS | 1/13/2003 | 1.90 | $150.00 | $285.00 | [G] EXAMINE O/S GSCHC-I OBLIGATIONS TO NCFE, AND RELATED LOAN AMOUNTS QUOTED IN AGREEMENTS B/T NCFE AND GSCHC-I. |
| | | 111 | YUCEHAN, YUNUS | 1/13/2003 | 0.30 | $150.00 | $45.00 | [G] EXAMINE DETAILS OF AGREEMENTS B/T GSCHC-I AND NCFE W/ NEIL DEMCHICK. |
| | | 112 | YUCEHAN, YUNUS | 1/14/2003 | 2.40 | $150.00 | $360.00 | [MR] REVIEW AGREEMENTS B/T MR AND NCFE, AND PREPARE SUMMARY SCHEDULE |
| | | 113 | YUCEHAN, YUNUS | 1/15/2003 | 1.00 | $150.00 | $150.00 | [P] REVIEW AGREEMENTS B/T PTV AND NCFE, AND PREPARE A SUMMARY SCHEDULE. |
| | | 114 | YUCEHAN, YUNUS | 1/15/2003 | 2.80 | $150.00 | $420.00 | [PG] REVIEW AGREEMENTS B/T PGH AND NCFE, AND PREPARE A SUMMARY SCHEDULE. |
| | | 115 | YUCEHAN, YUNUS | 1/15/2003 | 0.90 | $150.00 | $135.00 | [PG] REVIEW AGREEMENTS B/T PGH AND NCFE, AND PREPARE A SUMMARY SCHEDULE. |
| | | 116 | DEMCHICK, NEIL H | 1/16/2003 | 2.20 | $345.00 | $759.00 | ANALYZE NCFE LOAN DOCUMENTS |
| | | 117 | YUCEHAN, YUNUS | 1/16/2003 | 1.50 | $150.00 | $225.00 | [P] REVIEW AGREEMENTS B/T PTV AND NCFE, AND PREPARE A SUMMARY SCHEDULE. |
| | | 118 | YUCEHAN, YUNUS | 1/16/2003 | 0.40 | $150.00 | $60.00 | [G] DISCUSS DETAILS OF AGREEMENTS B/T GSCHC-I AND NCFE W/ NEIL DEMCHICK. |
| | | 119 | DEMCHICK, NEIL H | 1/17/2003 | 1.30 | $345.00 | $448.50 | REVIEW AND ANALYZE NCFE LOAN DOCUMENTS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I; et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 120 | YUCEHAN, YUNUS | 1/17/2003 | 0.50 | $150.00 | $75.00 | [G]DISCUSS DETAILS OF AGREEMENTS B/T GSCHC-I AND NCFE W/ NEIL DEMCHICK. |
| | | 121 | DEMCHICK, NEIL H | 1/18/2003 | 0.50 | $345.00 | $172.50 | ANALYZE ISSUES RELATED TO RECHARACTERIZATION OR SUBORDINATION OF CLAIMS OBLIGATIONS |
| | | 122 | DEMCHICK, NEIL H | 1/19/2003 | 2.40 | $345.00( | $828.00 | REVIEW AND ANALYZE NCFE LOAN DOCUMENTS |
| | | 123 | YUCEHAN, YUNUS | 1/21/2003 | 0.90 | $150.00 | $135.00 | [A] REVIEW DOCUMENTS PROVIDED BY COUNSEL RE: VARIOUS CORRESPONDENCE B/T NCFE AND DCHC. |
| | | 124 | DEMCHICK, NEIL H | 1/22/2003 | 1.50 | $345.00 | $517.50 | REVIEW AND SUMMARIZE NCFE DEBT DOCUMENTS |
| | | 125 | YUCEHAN, YUNUS | 1/22/2003 | 1.20 | $150.00 | $180.00 | [A] CONDUCT RESEARCH ON NCFE AND ITS ACTIVITIES IN THE PUBLISHED MEDIA. |
| | | 126 | DEMCHICK, NEIL H | 1/23/2003 | 2.00 | $345.00 | $690.00 | PREPARE FOR AND PARTICIPATE IN DISCUSSIONS WITH LEGAL COUNSEL REGARDING NCFE ISSUES AND RELATED DISCOVERY |
| | | 127 | YUCEHAN, YUNUS | 1/23/2003 | 2.20 | $150.00 | $330.00 | [A] REVIEW NCFE AGREEMENTS, AND TRACE COLLATERAL AMOUNTS PRESENTED IN THE AGREEMENTS TO THOSE PROVIDED IN THE "SECURED CREDITORS LIST" . |
| | | 128 | DEMCHICK, NEIL H | 1/27/2003 | 2.30 | $345.00 | $793.50 | MEET WITH G. SMITH AND Y. YUCEHAN REGARDING ANALYSES TO BE CREATED FOR NCFE MATTERS |
| | | 129 | SMITH, GREGORY | 1/27/2003 | 2.20 | $260.00 | $572.00 | DEVELOP WORKPLAN AND REVIEW ISSUES RELATING TO NCFE CLAIMS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 130 | YUCEHAN, YUNUS | 1/27/2003 | 1.30 | $150.00 | $195.00 | [A] PARTICIPATE IN MEETING W/ G. SMITH AND N. DEMCHICK RE: CASE OVERVIEW, UPDATE ON FIELD VISITS, FRAMEWORK OF ANALYSIS GOING FORWARD AND NCFE FINANCING RELATED ISSUES. |
| | | 131 | YUCEHAN, YUNUS | 1/28/2003 | 1.10 | $150.00 | $165.00 | [A] ATTEND MEETING W/ G. SMITH RE: EXHIBITS AND ANALYSIS TO BE PREPARED IN RELATION TO NCFE CLAIMS |
| | | 132 | YUCEHAN, YUNUS | 1/28/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW ANALYSIS OF NCFE CLAIMS |
| | | 133 | YUCEHAN, YUNUS | 1/28/2003 | 2.40 | $150.00 | $360.00 | [A] REVIEW CASE MATERIAL AND SUMMARIZE FINDINGS RE: CREATE A CHRONOLOGY OF EVENTS. |
| | | 134 | DIAMOND, CINDY | 1/29/2003 | 1.50 | $180.00 | $270.00 | RESEARCH STATUS OF CASES FILED AGAINST DOCTORS COMMUNITY IN MASS. |
| | | 135 | YUCEHAN, YUNUS | 1/29/2003 | 0.80 | $150.00 | $120.00 | [A] RESEARCH NCFE'S BACKGROUND AND HISTORY. |
| | | 136 | YUCEHAN, YUNUS | 1/29/2003 | 1.30 | $150.00 | $195.00 | [A] REVIEW MATERIAL RE: BOSTON REGIONAL V. NCFE & DCHC LITIGATION |
| | | 137 | YUCEHAN, YUNUS | 1/29/2003 | 2.40 | $150.00 | $360.00 | [A] REVIEW CASE MATERIAL AND PREPARE CHRONOLOGY OF EVENTS. |
| | | 138 | DEMCHICK, NEIL H | 1/30/2003 | 3.00 | $345.00 | $1,035.00 | PREPARE FOR AND PARTICIPATE IN MEETING WITH S. ALBERTS, J.OSBOURNE AND G. SMITH REGARDING POTENTIAL NCFE CLAIMS. |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | Analyze NCFE Related Issues | | | | | |
| | | 139 | SMITH, GREGORY | 1/30/2003 | 3.40 | $260.00 | $884.00 | MEET WITH S. ALBERTS AND J. OSBORNE REGARDING NCFE FINANCING HISTORY AND NCFE CLAIMS |
| | | 140 | YUCEHAN, YUNUS | 1/30/2003 | 2.30 | $150.00 | $345.00 | [A] CONDUCT RESEARCH ON BOSTON REGIONAL - NCFE/DCHC LITIGATION, AND REVIEW RELATED LEGAL MATERIAL (COMPLAINTS, ANSWERS TO COMPLAINTS, VARIOUS MEMORANDUMS). |
| | | 141 | YUCEHAN, YUNUS | 1/30/2003 | 3.40 | $150.00 | $510.00 | [A] RECONCILE NCFE INDEBTEDNESS FIGURES PROVIDED BY DEBTOR IN THE COMMITTEE PRESENTATION TO THE DEBT SCHEDULES OF INDIVIDUAL ENTITIES, AND PREPARE SCHEDULES SUMMARIZING NCFE INDEBTEDNESS BY CATEGORY FOR EACH ENTITY. |
| | | 142 | YUCEHAN, YUNUS | 1/31/2003 | 0.90 | $150.00 | $135.00 | [A] REVIEW MATERIAL PROVIDED BY COUNSEL RE: ALVAREZ & MARSAL'S NCFE PRESENTATION. |
| | | 143 | YUCEHAN, YUNUS | 2/1/2003 | 1.90 | $150.00 | $285.00 | [GSE] PREPARE GSE'S MONTHLY DATA INPUT SCHEDULES FOR NCFE FINANCING ANALYSIS. |
| | | 144 | YUCEHAN, YUNUS | 2/1/2003 | 3.90 | $150.00 | $585.00 | [A] CREATE MODEL TO ANALYZE NCFE FINANCING ON HISTORICAL BASIS. |
| | | 145 | YUCEHAN, YUNUS | 2/2/2003 | 2.10 | $150.00 | $315.00 | [HMH] PREPARE HMH'S MONTHLY DATA INPUT SCHEDULES FOR NCFE FINANCING ANALYSIS. |
| | | 146 | YUCEHAN, YUNUS | 2/3/2003 | 1.90 | $150.00 | $285.00 | [PG] PREPARE PGH'S MONTHLY DATA INPUT SCHEDULES FOR NCFE FINANCING ANALYSIS. |
| | | 147 | YUCEHAN, YUNUS | 2/3/2003 | 2.10 | $150.00 | $315.00 | [P] PREPARE PACIFICA'S MONTHLY DATA INPUT SCHEDULES FOR NCFE FINANCING ANALYSIS. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I; et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | **Analyze NCFERelated Issues** | | | | | | |
| | | 148 | YUCEHAN, YUNUS | 2/3/2003 | 2.00 | $150.00 | $300.00 | [MR] PREPARE MR'S MONTHLY DATA INPUT SCHEDULES FOR NCFE FINANCING ANALYSIS. |
| | | 149 | DIAMOND, CINDY | 2/4/2003 | 0.50 | $180.00 | $90.00 | MEDIA GENERAL REPORT. |
| | | 150 | WASHINGTON, RONALD | 2/4/2003 | 0.50 | $130.00 | $65.00 | UPDATE CHRONOLOGY OF EVENTS. |
| | | 151 | YUCEHAN, YUNUS | 2/4/2003 | 1.10 | $150.00 | $165.00 | [A] RESEARCH ON COST OF CAPITAL COMPARABLES IN THE HEALTHCARE INDUSTRY. |
| | | 152 | YUCEHAN, YUNUS | 2/4/2003 | 2.20 | $150.00 | $330.00 | [A] CREATE SCHEDULES FOR NCFE FINANCING ANALYSIS FOR GSE, HMH, POV, PGH AND MR. |
| | | 153 | YUCEHAN, YUNUS | 2/4/2003 | 1.70 | $150.00 | $255.00 | [A] PREPARE AN AGGREGATE MONTHLY DATA INPUT SCHEDULE FOR THE 5 HOSPITALS AND CREATE SCHEDULES TO ANALYZE NCFE INDEBTEDNESS ON OVERALL BASIS. |
| | | 154 | YUCEHAN, YUNUS | 2/5/2003 | 3.30 | $150.00 | $495.00 | [A] PREPARE SCHEDULE SUMMARIZING QUARTERLY BALANCE SHEETS AND INCOME STATEMENTS FOR BREA, GRANT, CLINICS AND ON CONSOLIDATED BASIS. |
| | | 155 | YUCEHAN, YUNUS | 2/5/2003 | 1.00 | $150.00 | $150.00 | [HMH] PREPARE SCHEDULE SUMMARIZING QUARTERLY BALANCE SHEETS AND INCOME STATEMENTS FOR HMH. |
| | | 156 | YUCEHAN, YUNUS | 2/5/2003 | 1.10 | $150.00 | $165.00 | [MR] PREPARE SCHEDULE SUMMARIZING QUARTERLY BALANCE SHEETS AND INCOME STATEMENTS FOR MR. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 157 | YUCEHAN, YUNUS | 2/5/2003 | 2.40 | $150.00 | $360.00 | [A] PREPARE SCHEDULE SUMMARIZING CONSOLIDATING BALANCE SHEETS ON QUARTERLY BASIS FOR FY'S 99-02. |
| | | 158 | YUCEHAN, YUNUS | 2/5/2003 | 2.30 | $150.00 | $345.00 | [A] PREPARE SCHEDULE SUMMARIZING CONSOLIDATING INCOME STATEMENTS ON QUARTERLY BASIS FOR FY'S 99-02. |
| | | 159 | SMITH, GREGORY | 2/6/2003 | 3.20 | $260.00 | $832.00 | REVIEW CORRESPONDENCE BETWEEN DEBTORS AND NCFE REGARDING FUNDING AND OPERATIONS |
| | | 160 | WASHINGTON, RONALD | 2/6/2003 | 1.60 | $130.00 | $208.00 | PREPARE SUMMARY SCHEDULES OF HISTORICAL EQUITY RETURNS FOR PUBLICLY-TRADED HOSPITALS OVER TIME. |
| | | 161 | WASHINGTON, RONALD | 2/6/2003 | 0.40 | $130.00 | $52.00 | CHECK SUMMARY SCHEDULES OF HOSPITAL EQUITY RETURNS AGAINST SOURCE DATA FOR ACCURACY. |
| | | 162 | WASHINGTON, RONALD | 2/6/2003 | 0.70 | $130.00 | $91.00 | PREPARE SEVERAL GRAPHS SHOWING HISTORICAL EQUITY RETURNS FOR HOSPITALS OVER TIME. |
| | | 163 | WASHINGTON, RONALD | 2/6/2003 | 1.20 | $130.00 | $156.00 | PERFORM RESEARCH INTO HISTORICAL STOCK PRICES FOR PUBLICLY-TRADED HOSPITALS. |
| | | 164 | WASHINGTON, RONALD | 2/6/2003 | 2.10 | $130.00 | $273.00 | PERFORM RESEARCH INTO HISTORICAL RATES FOR VARIOUS DEBT SECURITIES. |
| | | 165 | WASHINGTON, RONALD | 2/6/2003 | 0.40 | $130.00 | $52.00 | PREPARE SUMMARY SCHEDULE OF HISTORICAL RATES FOR VARIOUS DEBT SECURITIES. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 166 | YUCEHAN, YUNUS | 2/6/2003 | 1.90 | $150.00 | $285.00 | [A] ADJUST EXCEL MODEL PREPARED FOR NCFE FINANCING ANALYSIS ACCORDING TO NEW SET OF HISTORICAL DATA. |
| | | 167 | YUCEHAN, YUNUS | 2/6/2003 | 1.10 | $150.00 | $165.00 | [PG] PREPARE SCHEDULE SUMMARIZING QUARTERLY BALANCE SHEETS AND INCOME STATEMENTS FOR PGH. |
| | | 168 | YUCEHAN, YUNUS | 2/6/2003 | 0.80 | $150.00 | $120.00 | [GSE] PREPARE SCHEDULE SUMMARIZING QUARTERLY BALANCE SHEETS AND INCOME STATEMENTS FOR GSE. |
| | | 169 | YUCEHAN, YUNUS | 2/6/2003 | 0.90 | $150.00 | $135.00 | [P] PREPARE SCHEDULE SUMMARIZING QUARTERLY BALANCE SHEETS AND INCOME STATEMENTS FOR PACIFICA. |
| | | 170 | WASHINGTON, RONALD | 2/7/2003 | 0.20 | $130.00 | $26.00 | EDIT DEBT SECURITIES AND HOSPITAL EQUITY RETURN SCHEDULES. |
| | | 171 | YUCEHAN, YUNUS | 2/7/2003 | 2.90 | $150.00 | $435.00 | [A] UPDATE CASE CHRONOLOGY TO INCLUDE NCFE AGREEMENTS RELATED INFORMATION. |
| | | 172 | DEMCHICK, NEIL H | 2/9/2003 | 1.00 | $345.00 | $345.00 | SUMMARIZE NOTES |
| | | 173 | YUCEHAN, YUNUS | 2/9/2003 | 2.90 | $150.00 | $435.00 | [A] UPDATE CASE CHRONOLOGY TO INCLUDE NCFE AGREEMENTS RELATED INFORMATION. |
| | | 174 | DEMCHICK, NEIL H | 2/10/2003 | 5.00 | $345.00 | $1,725.00 | REVIEW AND REVISE ANALYSES RELATED TO NCFE FUNDING AND MEET WITH G. SMITH AND Y. YUCEHAN. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 175 | SMITH, GREGORY | 2/10/2003 | 6.80 | $260.00 | $1,768.00 | PREPARE SCHEDULES AND ANALYZE INFORMATION REGARDING THE NATURE OF NCFE FUNDING OF DEBTORS OPERATIONS |
| | | 176 | YUCEHAN, YUNUS | 2/10/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW AND UPDATE CASE TIMELINE. |
| | | 177 | YUCEHAN, YUNUS | 2/10/2003 | 2.20 | $150.00 | $330.00 | [A] ANALYZE NCFE INDEBTEDNESS FOR THE PERIOD 1999-2002 BY REVIEWING CASE MATERIAL AND HISTORIC FINANCIAL STATEMENTS. |
| | | 178 | YUCEHAN, YUNUS | 2/10/2003 | 1.90 | $150.00 | $285.00 | [A] EXAMINE CHARACTERISTICS OF NCFE INDEBTEDNESS W/ RESPECT TO ROTH-STEEL FACTORS. |
| | | 179 | YUCEHAN, YUNUS | 2/10/2003 | 2.40 | $150.00 | $360.00 | [A] REVIEW DOCUMENTS AND ANALYZE NCFE INDEBTEDNESS AND FINANCING IN 1996 AND 1997. |
| | | 180 | DIAMOND, CINDY | 2/11/2003 | 2.50 | $180.00 | $450.00 | PROVIDE HISTORICAL RETURN DATA ON HIGH YIELD FUND AND INDEXES. |
| | | 181 | SMITH, GREGORY | 2/11/2003 | 8.80 | $260.00 | $2,288.00 | PREPARE SCHEDULES AND ANALYZE INFORMATION REGARDING THE NATURE OF NCFE FUNDING OF DEBTORS OPERATIONS |
| | | 182 | WASHINGTON, RONALD | 2/11/2003 | 0.30 | $130.00 | $39.00 | EDIT DEBT SECURITIES AND HOSPITAL EQUITY RETURN SCHEDULES. |
| | | 183 | WASHINGTON, RONALD | 2/11/2003 | 5.30 | $130.00 | $689.00 | PERFORM RESEARCH INTO DEBT COST OF PUBLICLY-TRADED HOSPITALS AND CALCULATE APPROXIMATE COST OF DEBT FOR EACH. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I; et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | Analyze NCFERelated Issues | | | | | |
| | | 184 | YUCEHAN, YUNUS | 2/11/2003 | 1.70 | $150.00 | $255.00 | [A] PREPARE SCHEDULE PRESENTING USES OF FUNDS BY ENTITY. |
| | | 185 | YUCEHAN, YUNUS | 2/11/2003 | 1.20 | $150.00 | $180.00 | [A] PREPARE COMPARABLE INDUSTRY RETURN ANALYSIS. |
| | | 186 | YUCEHAN, YUNUS | 2/11/2003 | 0.90 | $150.00 | $135.00 | [GSE] PREPARE CAPITALIZATION ANALYSIS, SUMMARY RESULTS AND KEY BENCHMARKS SCHEDULES, AND KEY BENCHMARK GRAPHS FOR GSE. |
| | | 187 | YUCEHAN, YUNUS | 2/11/2003 | 3.90 | $150.00 | $585.00 | [A/D] PREPARE CAPITALIZATION ANALYSIS, SUMMARY RESULTS AND KEY BENCHMARKS SCHEDULES, AND KEY BENCHMARK GRAPHS FOR BREA, GRANT, CLINICS, PARENT AND CONSOLIDATED RESULTS. |
| | | 188 | YUCEHAN, YUNUS | 2/11/2003 | 1.60 | $150.00 | $240.00 | [A] PREPARE SCHEDULE FOR CALCULATING AVERAGE INTEREST RATE PAID BY DEBTORS. |
| | | 189 | YUCEHAN, YUNUS | 2/11/2003 | 0.70 | $150.00 | $105.00 | [PG] PREPARE CAPITALIZATION ANALYSIS, SUMMARY RESULTS AND KEY BENCHMARKS SCHEDULES, AND KEY BENCHMARK GRAPHS FOR PG. |
| | | 190 | YUCEHAN, YUNUS | 2/11/2003 | 1.00 | $150.00 | $150.00 | [P] PREPARE CAPITALIZATION ANALYSIS, SUMMARY RESULTS AND KEY BENCHMARKS SCHEDULES, AND KEY BENCHMARK GRAPHS FOR PACIFICA. |
| | | 191 | YUCEHAN, YUNUS | 2/11/2003 | 0.90 | $150.00 | $135.00 | [MR] PREPARE CAPITALIZATION ANALYSIS, SUMMARY RESULTS AND KEY BENCHMARKS SCHEDULES, AND KEY BENCHMARK GRAPHS FOR MR. |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

**Billing Details for Client No. 116127 -  Greater Southeast Community**   **Navigant Consulting, Inc.**
12/1/2002 through 3/31/2003   **Hospital Corporation I, et al**

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFE Related Issues** | | | | | |
| | | 192 | DEMCHICK, NEIL H | 2/12/2003 | 5.00 | $345.00 | $1,725.00 | REVIEW AND REVISE NCFE ANALYSES AND PREPARE FOR AND MEET WITH Y. YUCEHAN AND G. SMITH REGARDING SAME |
| | | 193 | SMITH, GREGORY | 2/12/2003 | 7.40 | $260.00 | $1,924.00 | PREPARE SCHEDULES AND ANALYZE INFORMATION REGARDING THE NATURE OF NCFE FUNDING OF DEBTORS OPERATIONS |
| | | 194 | WASHINGTON, RONALD | 2/12/2003 | 3.00 | $130.00 | $390.00 | PERFORM RESEARCH INTO DEBT COST OF PUBLICLY-TRADED HOSPITALS AND CALCULATE APPROXIMATE COST OF DEBT FOR EACH. |
| | | 195 | WASHINGTON, RONALD | 2/12/2003 | 2.00 | $130.00 | $260.00 | PERFORM RESEARCH INTO HISTORICAL RATES FOR SPECULATIVE-GRADE DEBT SECURITIES. |
| | | 196 | YUCEHAN, YUNUS | 2/12/2003 | 4.50 | $150.00 | $675.00 | [A] UPDATE AND REVIEW SCHEDULES AND GRAPHS FOR THE ANALYSIS OF NCFE INDEBTEDNESS. |
| | | 197 | YUCEHAN, YUNUS | 2/12/2003 | 1.70 | $150.00 | $255.00 | [A] REVIEW AGREEMENTS B/T NCFE AND DEBTOR ENTITIES. |
| | | 198 | DEMCHICK, NEIL H | 2/14/2003 | 4.00 | $345.00 | $1,380.00 | PREPARE FOR AND MEET WITH J. OSBOURNE AND G. SMITH REGARDING NCFE ANALYSES AND PREPARATION OF COMPLAINT |
| | | 199 | SMITH, GREGORY | 2/14/2003 | 5.90 | $260.00 | $1,534.00 | PREPARE FOR AND MEET WITH J. OSBORNE REGARDING NATURE OF NCFE FUNDING AND RELATIONSHIP WITH THE DEBTORS |
| | | 200 | YUCEHAN, YUNUS | 2/14/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW AND UPDATE CASE TIME LINE. |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

5/22/2003          Bankruptcy Case No. 02-2250                    Prepared by Navigant Consulting, Inc.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 201 | YUCEHAN, YUNUS | 2/18/2003 | 1.80 | $150.00 | $270.00 | [A] CREATE SCHEDULES SUMMARIZING CONSOLIDATING BS'S AND IS'S FOR THE PERIOD 96 THR. 02. |
| | | 202 | YUCEHAN, YUNUS | 2/18/2003 | 3.10 | $150.00 | $465.00 | [A] EXAMINE DOCUMENTS AND ELECTRONIC MEDIA INCLUDING BS'S AND IS'S FOR THE PERIOD 96 THROUGH 02, AND IDENTIFY A SET OF FINANCIAL STATEMENTS W/ CONSISTENT OPENING AND CLOSING BALANCES FOR THE PERIOD. |
| | | 203 | SMITH, GREGORY | 2/19/2003 | 5.40 | $260.00 | $1,404.00 | PERFORM ADDITIONAL ANALYSIS REGARDING HISTORY AND NATURE OF NCFE CLAIM FOR J. OSBORNE |
| | | 204 | YUCEHAN, YUNUS | 2/19/2003 | 1.30 | $150.00 | $195.00 | [A] REVIEW DEBT ROLL FORWARD SCHEDULES PROVIDED BY DEBTOR. |
| | | 205 | YUCEHAN, YUNUS | 2/19/2003 | 1.10 | $150.00 | $165.00 | [A] PREPARE SCHEDULE DETAILING NCFE AND OTHER EXTERNAL INDEBTEDNESS BALANCES AS AT OCT. 31, 2002. |
| | | 206 | YUCEHAN, YUNUS | 2/20/2003 | 2.20 | $150.00 | $330.00 | [A] ENSURE CONSISTENCY OF DEBT ROLL FORWARD SCHEDULES RE: CONSISTENT OPENING AND CLOSING BALANCES FOR THE PERIOD B/T 96 AND 02. |
| | | 207 | YUCEHAN, YUNUS | 2/20/2003 | 3.10 | $150.00 | $465.00 | [A] EXAMINE DOCUMENTS AND ELECTRONIC MEDIA RE: IDENTIFYING DEBT BALANCES FOR THE PERIOD 96 THROUGH 02. |
| | | 208 | SMITH, GREGORY | 2/21/2003 | 3.30 | $260.00 | $858.00 | ANALYZE ADDITIONAL INFORMATION ON NCFE AGREEMENTS AND RENEWALS BY RELATED NCFE ENTITIES |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -

12/1/2002 through 3/31/2003

Detail by Service Code

## Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 209 | YUCEHAN, YUNUS | 2/21/2003 | 2.80 | $150.00 | $420.00 | [A] CREATE SCHEDULES SUMMARIZING DEBT MOVEMENT FOR THE PERIOD 96 THR. 02 ON CONSOLIDATED BASIS AND BY ENTITY. |
| | | 210 | YUCEHAN, YUNUS | 2/21/2003 | 3.10 | $150.00 | $465.00 | [A] RECONCILE BALANCES PRESENTED ON DEBT MOVEMENT SCHEDULES W/ BALANCES PRESENTED ON BS, AND ANALYZE CHANGES IN NCFE INDEBTEDNESS OVER TIME FOR THE PERIOD B/T 96 AND 02. |
| | | 211 | YUCEHAN, YUNUS | 2/21/2003 | 1.20 | $150.00 | $180.00 | [A] UPDATE NCFE INDEBTEDNESS EXHIBITS. |
| | | 212 | YUCEHAN, YUNUS | 2/22/2003 | 4.30 | $150.00 | $645.00 | [A] REVIEW AGREEMENTS B/T NCFE AND DEBTOR ENTITIES AND SUMMARIZE FACTS RE: STOCK PLEDGE AGREEMENTS, DEMAND NOTES, CROSS-COLLATERALIZATION AND REPLACEMENT OF CERTAIN NCFE ENTITIES W/ OTHERS IN A/R AGREEMENTS. |
| | | 213 | YUCEHAN, YUNUS | 2/24/2003 | 1.80 | $150.00 | $270.00 | [A] ANALYZE BREA DISPOSAL. |
| | | 214 | YUCEHAN, YUNUS | 2/24/2003 | 1.40 | $150.00 | $210.00 | [D/MR] ANALYZE MEDLINE LOANS AND TRACE A NEW FACILITY USED BY PARENT. |
| | | 215 | YUCEHAN, YUNUS | 2/25/2003 | 0.80 | $150.00 | $120.00 | [A] UPDATE TIME LINE. |
| | | 216 | YUCEHAN, YUNUS | 2/25/2003 | 2.20 | $150.00 | $330.00 | [A] REVIEW DOCUMENTS PROVIDED BY COUNSEL RE: VARIOUS MEMO'S. |
| | | 217 | YUCEHAN, YUNUS | 2/25/2003 | 0.80 | $150.00 | $120.00 | [A] REVIEW DRAFT DOCTORS' AUDIT REPORTS. |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 218 | YUCEHAN, YUNUS | 2/26/2003 | 5.90 | $150.00 | $885.00 | [A] REVIEW DOCUMENTS, FINANCIAL STATEMENTS AND REPORTS, AND SUMMARIZE FACTS ABOUT DCHC'S 9 ACQUISITIONS. |
| | | 219 | DEMCHICK, NEIL H | 3/10/2003 | 0.60 | $345.00 | $207.00 | REVIEW AND REVISE NCFE COMPLAINT DRAFT |
| | | 220 | YUCEHAN, YUNUS | 3/10/2003 | 3.60 | $150.00 | $540.00 | [A] REVIEW AND COMMENT ON COUNSEL'S ANALYSIS OF NCFE INDEBTEDNESS. |
| | | 221 | SMITH, GREGORY | 3/11/2003 | 2.30 | $260.00 | $598.00 | REVIEW AND ANALYZE DRAFT NCFE COMPLAINT |
| | | 222 | YUCEHAN, YUNUS | 3/11/2003 | 2.60 | $150.00 | $390.00 | [A] REVIEW AUDIT REPORTS PRIOR TO FILING FOR THE PERIOD BETWEEN 92-94. |
| | | 223 | YUCEHAN, YUNUS | 3/11/2003 | 0.80 | $150.00 | $120.00 | [A] ATTEND MEETING W/ G. SMITH RE: CASE OVERVIEW AND DISCUSSIONS OVER NCFE FINANCING. |
| | | 224 | CRUZ, CARLOS | 3/12/2003 | 3.50 | $120.00 | $420.00 | [A] CREATE SCHEDULE FOR BALANCE SHEET FROM 1992 TO 1996 |
| | | 225 | SMITH, GREGORY | 3/12/2003 | 2.20 | $260.00 | $572.00 | READ PAUL TUFT DEPOSITION FROM BOSTON REGIONAL V. NCFE CASE |
| | | 226 | YUCEHAN, YUNUS | 3/12/2003 | 2.60 | $150.00 | $390.00 | [A] REVIEW AUDIT REPORTS PRIOR TO FILING FOR THE PERIOD BETWEEN 93 AND 95. |
| | | 227 | YUCEHAN, YUNUS | 3/12/2003 | 2.10 | $150.00 | $315.00 | [A] ANALYZE FINANCIAL STATEMENTS PRESENTED IN THE 92/93/94 AUDIT REPORTS THAT ARE PRIOR TO DCHC FILING. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | Analyze NCFERelated Issues | | | | | |
| | | 228 | YUCEHAN, YUNUS | 3/12/2003 | 2.00 | $150.00 | $300.00 | [A] SUMMARIZE FACTS ABOUT ESTABLISHMENT AND EVOLUTION OF DCHC OVER THE PERIOD BETWEEN 91 AND 94. |
| | | 229 | CRUZ, CARLOS | 3/13/2003 | 3.50 | $120.00 | $420.00 | [A] CREATE SCHEDULE FOR INCOME STATEMENT FROM 1992 TO 1996 |
| | | 230 | CRUZ, CARLOS | 3/13/2003 | 4.50 | $120.00 | $540.00 | [A] PREPARE ORGANIZATIONAL CHARTS AS AT 1993 AND 1994 |
| | | 231 | DEMCHICK, NEIL H | 3/13/2003 | 1.50 | $345.00 | $517.50 | PREPARE FOR AND MEET WITH LEGAL COUNSEL REGARDING NCFE DRAFT COMPLAINT |
| | | 232 | SMITH, GREGORY | 3/13/2003 | 1.70 | $260.00 | $442.00 | REVIEW FINANCIAL STATEMENTS AND OTHER NEWLY PRODUCED DOCUMENTS REGARDING FUNDING RELATIONSHIP WITH NCFE |
| | | 233 | YUCEHAN, YUNUS | 3/13/2003 | 1.20 | $150.00 | $180.00 | [A] TRACE CASH CAPITAL CONTRIBUTIONS MADE PRIOR TO FILING THAT EVENTUALLY BECAME DCHC. |
| | | 234 | YUCEHAN, YUNUS | 3/13/2003 | 2.60 | $150.00 | $390.00 | [A] ANALYZE FINANCIAL STATEMENTS OF DCHC PRIOR TO FILING  RE: EXAMINE SOURCE OF FINANCING OF OPERATIONS AND ACQUISITIONS. |
| | | 235 | YUCEHAN, YUNUS | 3/13/2003 | 2.40 | $150.00 | $360.00 | [A] ANALYZE FINANCIAL STATEMENTS OF DCHC PRIOR TO FILING RE:  HADLEY MEMORIAL PURCHASE DETAILS. |
| | | 236 | YUCEHAN, YUNUS | 3/13/2003 | 2.70 | $150.00 | $405.00 | [A] SUMMARIZE FACTS ABOUT EVOLUTION OF DCHC OVER THE PERIOD BETWEEN 91 AND 94, AND THE RELATIONSHIP OF THESE FIRMS W/ NCFE FOR THE SAME PERIOD. |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 237 | CRUZ, CARLOS | 3/14/2003 | 2.00 | $120.00 | $240.00 | [A] REVIEW AND CATEGORIZE SCHEDULE OF FINANCIAL STATEMENTS FOR FIVE HOSPITALS |
| | | 238 | YUCEHAN, YUNUS | 3/14/2003 | 4.20 | $150.00 | $630.00 | [A] REVIEW SPECIFICS OF THE BREA TRANSACTION RE: ANALYZE SOURCES OF FINANCING AND NCFE'S INVOLVEMENT, AND TRACE VALUE OF NET ASSETS ACQUIRED. |
| | | 239 | YUCEHAN, YUNUS | 3/16/2003 | 3.80 | $150.00 | $570.00 | [A] SUMMARIZE FACTS ABOUT EVOLUTION OF DCHC OVER THE PERIOD BETWEEN 91 AND 94, AND RELATIONSHIP OF THESE FIRMS W/ NCFE DURING THE SAME PERIOD. |
| | | 240 | CRUZ, CARLOS | 3/17/2003 | 0.50 | $120.00 | $60.00 | [A] CREATE CORPORATE CHART FOR 1995 |
| | | 241 | CRUZ, CARLOS | 3/17/2003 | 1.00 | $120.00 | $120.00 | [A] CREATE SCHEDULE OF STOCKHOLDERS EQUITY FOR 1995 AND 1996 |
| | | 242 | SMITH, GREGORY | 3/17/2003 | 6.80 | $260.00 | $1,768.00 | WORK WITH J. OSBORNE ON ANALYSIS OF NCFE CLAIMS |
| | | 243 | YUCEHAN, YUNUS | 3/17/2003 | 6.30 | $150.00 | $945.00 | [A] ATTEND MEETING WITH COUNSEL RE: REVIEW EVOLUTION OF THE COMPANY OVER 1991-1997 PERIOD, ANALYZE DETAILS OF THE COMPANY'S ACQUISITIONS AND DISCUSS NCFE FINANCING RELATED MATTERS. |
| | | 244 | CRUZ, CARLOS | 3/18/2003 | 5.80 | $120.00 | $696.00 | [A] CREATE SCHEDULE OF CASH FLOW STATEMENT FOR 1995 AND 1996 |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 245 | SMITH, GREGORY | 3/18/2003 | 3.70 | $260.00 | $962.00 | RESEARCH INFORMATION TO FOLLOW UP ON J. OSBORNE QUESTIONS REGARDING NCFE FINANCING OF ACQUISITIONS |
| | | 246 | YUCEHAN, YUNUS | 3/18/2003 | 0.70 | $150.00 | $105.00 | [H] REVIEW HADLEY-NCFE AGREEMENTS. |
| | | 247 | YUCEHAN, YUNUS | 3/18/2003 | 3.90 | $150.00 | $585.00 | [A] REVIEW FINANCIAL STATEMENTS AND ANALYZE DETAILS OF BREA TRANSACTION. |
| | | 248 | YUCEHAN, YUNUS | 3/18/2003 | 2.30 | $150.00 | $345.00 | [A] TRACE HEALTHCARE REIT FINANCING CAME IN 95, EXAMINE USES OF THESE FUNDS AND PREPARE A LOAN MOVEMENT SCHEDULE. |
| | | 249 | CRUZ, CARLOS | 3/19/2003 | 2.30 | $120.00 | $276.00 | [A] REVIEW AND CLASSIFY DEBTOR'S CONSOLIDATED FINANCIAL STATEMENTS FOR 1992 TO 1999 |
| | | 250 | SMITH, GREGORY | 3/19/2003 | 2.20 | $260.00 | $572.00 | REVIEW P. TUFT DEPOSITION TRANSCRIPTS |
| | | 251 | YUCEHAN, YUNUS | 3/19/2003 | 1.70 | $150.00 | $255.00 | [A] RESPOND TO VARIOUS QUESTIONS OF COUNSEL RE: PACIFICA'S PRE ACQUISITION PERFORMANCE, DETAILS OF SELLER FINANCING OF MR TRANSACTION, NCFE FINANCING RELATED MATTERS. |
| | | 252 | YUCEHAN, YUNUS | 3/19/2003 | 2.10 | $150.00 | $315.00 | [A] CREATE SCHEDULES OF CONSOLIDATING BALANCE SHEETS AND INCOME STATEMENTS FOR THE PERIOD B/T 1995-2002. |
| | | 253 | YUCEHAN, YUNUS | 3/19/2003 | 1.40 | $150.00 | $210.00 | [H] EXAMINE EQUIPMENT LEASE AGREEMENTS BETWEEN HMH AND NCFE ENTITIES. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | Analyze NCFERelated Issues | | | | | |
| | | 254 | YUCEHAN, YUNUS | 3/19/2003 | 1.30 | $150.00 | $195.00 | [A] UPDATE NCFE FINANCING RELATED SCHEDULES. |
| | | 255 | CRUZ, CARLOS | 3/20/2003 | 0.30 | $120.00 | $36.00 | [A] UPDATE CORPORATE CHART AS AT 1997 |
| | | 256 | CRUZ, CARLOS | 3/20/2003 | 0.30 | $120.00 | $36.00 | [A] PREPARE DOCUMENTS FOR COUNSEL |
| | | 257 | DEMCHICK, NEIL H | 3/20/2003 | 4.20 | $345.00 | $1,449.00 | PREPARE FOR AND MEET WITH G. SMITH AND Y. YUCEHAN REGARDING NCFE COMPLAINT AND RELATED ANALYSES |
| | | 258 | SMITH, GREGORY | 3/20/2003 | 4.50 | $260.00 | $1,170.00 | MEET WITH N. DEMCHICK, Y. YUCEHAN AND ANALYZE VARIOUS ISSUES RELATED TO NCFE CLAIM AND COMPLAINT |
| | | 259 | YUCEHAN, YUNUS | 3/20/2003 | 1.00 | $150.00 | $150.00 | [A] REVIEW E. MOUNCE DEPOSITION. |
| | | 260 | YUCEHAN, YUNUS | 3/20/2003 | 0.70 | $150.00 | $105.00 | [A] REVIEW HEALTHCARE REIT STATEMENTS TO TRACE ITS LOAN TO THE DEBTOR COMPANIES. |
| | | 261 | YUCEHAN, YUNUS | 3/20/2003 | 3.20 | $150.00 | $480.00 | [A] ATTEND MEETING WITH NEIL DEMCHICK RE: REVIEW EVOLUTION OF THE COMPANY OVER 1991-1997 PERIOD, ANALYZE DETAILS OF THE COMPANY'S ACQUISITIONS AND DISCUSS NCFE FINANCING RELATED MATTERS. |
| | | 262 | SMITH, GREGORY | 3/21/2003 | 2.60 | $260.00 | $676.00 | REVIEW DEPOSITION TRANSCRIPTS RE: RELATIONSHIP WITH NCFE FUNDING |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

5/22/2003          Bankruptcy Case No. 02-2250          Prepared by Navigant Consulting, Inc.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | **Analyze NCFERelated Issues** | | | | | | |
| | | 263 | SMITH, GREGORY | 3/21/2003 | 2.20 | $260.00 | $572.00 | RESEARCH INFORMATION FOR AND HAVE PHONE CONFERENCES WITH J. OSBORNE RE: NCFE CLAIM |
| | | 264 | YUCEHAN, YUNUS | 3/21/2003 | 1.60 | $150.00 | $240.00 | [A] REVIEW E. MOUNCE DEPOSITION. |
| | | 265 | YUCEHAN, YUNUS | 3/21/2003 | 1.30 | $150.00 | $195.00 | [A] REVIEW HISTORIC FINANCIAL STATEMENTS PROVIDED BY DEBTOR. |
| | | 266 | SMITH, GREGORY | 3/23/2003 | 0.70 | $260.00 | $182.00 | READ P. TUFT DEPOSITION TRANSCRIPT FOR INFORMATION ON NCFE FUNDING RELATIONSHIP WITH DCHC |
| | | 267 | SMITH, GREGORY | 3/23/2003 | 0.50 | $260.00 | $130.00 | PHONE CONFERENCE WITH J. OSBORNE REGARDING NCFE CLAIM AND COMPLAINT |
| | | 268 | SMITH, GREGORY | 3/24/2003 | 2.20 | $260.00 | $572.00 | RESEARCH LOAN INFORMATION FOR J. OSBORNE RELATING TO NCFE COMPLAINT |
| | | 269 | SCHERER, JENNIFER | 3/25/2003 | 0.50 | $150.00 | $75.00 | REVIEW DEBT RESTRUCTURING SCHEDULE. |
| | | 270 | CRUZ, CARLOS | 3/26/2003 | 3.30 | $120.00 | $396.00 | [A] PREPARE MATERIALS FOR COUNSEL |
| | | 271 | SMITH, GREGORY | 3/26/2003 | 2.40 | $260.00 | $624.00 | RESEARCH FUNDING DOCUMENTS IN RESPONSE TO J. OSBORNE QUESTIONS RELATED TO COMPLAINT |
| | | 272 | SMITH, GREGORY | 3/26/2003 | 1.10 | $260.00 | $286.00 | REVIEW DEPOSITION TRANSCRIPTS RE: NCFE RELATIONSHIP |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | **Analyze NCFERelated Issues** | | | | | |
| | | 273 | SMITH, GREGORY | 3/27/2003 | 0.80 | $260.00 | $208.00 | REVIEW DEPOSITION TRANSCRIPTS REGARDING NCFE RELATIONSHIP |
| | | 274 | SMITH, GREGORY | 3/28/2003 | 2.20 | $260.00 | $572.00 | REVIEW DRAFT COMPLAINT FOR RECHARACTERIZATION /SUBORDINATION OF NCFE CLAIM |
| | | 275 | DEMCHICK, NEIL H | 3/30/2003 | 1.50 | $345.00 | $517.50 | REVIEW AND REVISE DRAFT COMPLAINT. |
| | | 276 | CRUZ, CARLOS | 3/31/2003 | 2.50 | $120.00 | $300.00 | [A] WORK ON SCHEDULE OF TOTAL BALANCE SHEET AND TOTAL INCOME STATEMENT FROM 1995 TO 2002 |
| | | 277 | DEMCHICK, NEIL H | 3/31/2003 | 1.20 | $345.00 | $414.00 | REVIEW AND REVISE DRAFT COMPLAINT |
| | | 278 | SMITH, GREGORY | 3/31/2003 | 2.40 | $260.00 | $624.00 | REVIEW AND PROVIDE COMMENTS ON DRAFT COMPLAINT |
| | | 279 | YUCEHAN, YUNUS | 3/31/2003 | 1.20 | $150.00 | $180.00 | [A] PROVIDE COUNSEL ASSISTANCE FOR SUMMARIZING FACTS RE: FINANCIAL STATEMENTS INFORMATION ABOUT THE DEBTOR FOR THE PERIOD B/T 1992-1994. |
| | | 280 | YUCEHAN, YUNUS | 3/31/2003 | 1.80 | $150.00 | $270.00 | (A) PROVIDED COUNSEL ASSISTANCE FOR SUMMARIZING FACTS RE: INFORMATION ABOUT NATURE OF CERTAIN TRANSACTIONS WITH NCFE. |
| | | 281 | YUCEHAN, YUNUS | 3/31/2003 | 1.30 | $150.00 | $195.00 | [A] REVIEW NCFE CLAIM ANALYSIS PROVIDED BY COUNSEL. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

**Navigant Consulting, Inc.**

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 50 | | Analyze NCFERelated Issues | | | | | |

**Subtotals for Service Code 50**

| | | | | | Hours | Avg Rate | Gross Amt | |
|---|---|---|---|---|---|---|---|---|
| | | | Gross Amount | | 433.20 | 195.61 | $84,737.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 433.20 | 195.61 | $84,737.50 | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 60 | | Greater Southeast Hospital - Analyze Hospital Operations, Assess Viability | | | | | |
| | | 282 | YUCEHAN, YUNUS | 12/31/2002 | 1.70 | $140.00 | $238.00 | RESEARCH AND REVIEW MATERIAL ABOUT THE COMPETITION IN THE REGION FOR GREATER SOUTHEAST AND HADLEY MEMORIAL. |
| | | 283 | YUCEHAN, YUNUS | 1/2/2003 | 1.20 | $150.00 | $180.00 | PREPARE SCHEDULE PRESENTING QUARTERLY BALANCE SHEETS AND VARIANCE ANALYSIS RE: GREATER SE COMMUNITY HOSPITAL |
| | | 284 | HONAN, THOMAS M. | 1/7/2003 | 8.00 | $375.00 | $3,000.00 | ANALYZE HOSPITAL OPERATIONS AND DISCUSS |
| | | 285 | SKALA, FRANK | 1/7/2003 | 2.00 | $375.00 | $750.00 | REVIEW GSE FINANCIAL DOCUMENTS |
| | | 286 | DEMCHICK, NEIL H | 1/8/2003 | 2.50 | $345.00 | $862.50 | PREPARE FOR AND PARTICIPATE IN SITE VISIT TO GREATER SOUTHEAST, INCLUDING MEETINGS WITH HOSPITAL AND OTHER DEBTOR PERSONNEL AND PROFESSIONALS |
| | | 287 | LYONS, ROBERT | 1/9/2003 | 1.00 | $300.00 | $300.00 | MEETING WITH ADMINISTRATOR AND STAFF AT GREATER SOUTHEAST |
| | | 288 | LYONS, ROBERT | 1/9/2003 | 2.30 | $300.00 | $690.00 | FACILITY INSPECTION, GREATER SOUTHEAST |
| | | 289 | LYONS, ROBERT | 1/9/2003 | 2.00 | $300.00 | $600.00 | MEETINGS WITH ADMINISTRATIVE STAFF, GSCH |
| | | 290 | SKALA, FRANK | 1/9/2003 | 2.00 | $375.00 | $750.00 | GSE FINANCIAL ANALYSIS |
| | | 291 | SMITH, GREGORY | 1/9/2003 | 3.70 | $260.00 | $962.00 | ANALYZE HISTORICAL AND PROJECTED OPERATING RESULTS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I; et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 60 | | Greater Southeast Hospital - Analyze Hospital Operations, Assess Viability | | | | | |
| | | 292 | SKALA, FRANK | 1/10/2003 | 2.00 | $375.00 | $750.00 | GSE FINANCIAL ANALYSIS |
| | | 293 | SLIGAR, KURT | 1/10/2003 | 5.30 | $300.00 | $1,590.00 | SITE VISIT TO GREATER SOUTHEAST HOSPITAL FOR TOUR AND SPEAK WITH CLINICAL LEADERSHIP |
| | | 294 | SKALA, FRANK | 1/16/2003 | 2.60 | $375.00 | $975.00 | DRAFT GSE REPORT |
| | | 295 | SKALA, FRANK | 1/16/2003 | 2.70 | $375.00 | $1,012.50 | REVIEW PINE GROVE FINANCIAL DOCUMENTS |
| | | 296 | SKALA, FRANK | 1/17/2003 | 2.60 | $375.00 | $975.00 | GSE FINANCIAL ANALYSIS |
| | | 297 | SKALA, FRANK | 1/23/2003 | 1.80 | $375.00 | $675.00 | REVIEW GSE FACILITIES WITH CORP STAFF |
| | | 298 | SLIGAR, KURT | 1/23/2003 | 3.30 | $300.00 | $990.00 | PREPARE AND WRITE FINAL MEDICAL STAFF DOCUMENTS FOR GREATER SOUTHEAST COMMUNITY HOSPITAL |
| | | 299 | SLIGAR, KURT | 1/28/2003 | 1.30 | $300.00 | $390.00 | PREPARE ADDITIONAL SLIDES ON GREATER SOUTHEAST COMMUNITY |
| | | 300 | HICKMAN, DEWEY | 1/30/2003 | 1.60 | $375.00 | $600.00 | REVIEW/ANALYZE MARKET AND PAYER DATA |
| | | 301 | SMITH, GREGORY | 1/30/2003 | 0.20 | $260.00 | $52.00 | PHONE CONFERENCE WITH N. DEMCHICK, T. HONAN, AND B. LYONS REGARDING ASSESSMENT OF OPERATIONS |
| | | 302 | YUCEHAN, YUNUS | 1/30/2003 | 2.10 | $150.00 | $315.00 | [GSE] REVIEW HISTORIC B/S'S AND I/S'S OF GSE, AND CHECK CONSISTENCY OF OPENING/CLOSING BALANCES. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -   Greater Southeast Community
12/1/2002 through 3/31/2003                   Hospital Corporation I, et al

## Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 60 | | Greater Southeast Hospital - Analyze Hospital Operations, Assess Viability | | | | | |
| | | 303 | HICKMAN, DEWEY | 1/31/2003 | 2.40 | $375.00 | $900.00 | REVIEW/ANALYZE MARKET AND PAYER CONTRACT DATA |
| | | 304 | DEMCHICK, NEIL H | 3/3/2003 | 2.00 | $345.00 | $690.00 | PREPARE FOR AND MEET WITH REPRESENTATIVES OF WASHINGTON DC AND S. ALBERTS REGARDING GREATER SOUTHEAST AND JCAHO ISSUES |
| | | 305 | DEMCHICK, NEIL H | 3/4/2003 | 3.70 | $345.00 | $1,276.50 | PREPARE FOR AND MEET WITH POTENTIAL PURCHASER OF GREATER SOUTHEAST. |
| | | 306 | DEMCHICK, NEIL H | 3/19/2003 | 4.00 | $345.00 | $1,380.00 | PREPARE FOR AND PARTICIPATE IN MEETINGS WITH DEBTOR AND CREDITORS REPRESENTATIVES REGARDING JCAHO ISSUES |
| | | 307 | HONAN, THOMAS M. | 3/19/2003 | 0.60 | $375.00 | $225.00 | CONFERENCE CALL REGARDING GSE AMD JACHO |
| | | 308 | SMITH, GREGORY | 3/19/2003 | 0.40 | $260.00 | $104.00 | DISCUSS STATUS OF ACCREDITATION ISSUES WITH N. DEMCHICK |
| | | 309 | STICKLER, DAN | 3/19/2003 | 4.00 | $375.00 | $1,500.00 | ATTEND CREDITORS COMMITTEE MEETING IN DC IN LIEU OF TOM HONAN |
| | | 310 | STICKLER, DAN | 3/21/2003 | 0.20 | $375.00 | $75.00 | REVIEW DOCUMENTS FROM THE MEETING AND WRITE A SUMMARY OF MY REACTION TO THE MEETING. |

(a)  Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 60 | | Greater Southeast Hospital - Analyze Hospital Operations, Assess Viability | | | | | |
| | | | Subtotals for Service Code 60 | | | | | |
| | | | Gross Amount | | 69.20 | 329.59 | $22,807.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 69.20 | 329.59 | $22,807.50 | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 70 | | **Michael Reese Hospital - Analyze Hospital Operations, Assess Viability** | | | | | |
| | | 311 | DEMCHICK, NEIL H | 12/17/2002 | 0.60 | $320.00 | $192.00 | PREPARE FOR DUE DELIGENCE SITE VISIT TO CHICAGO, INCLUDING CALLS WITH T. HONAN, G. SMITH, AND S. ALBERTS |
| | | 312 | DEMCHICK, NEIL H | 12/18/2002 | 0.50 | $320.00 | $160.00 | PLAN DUE DILIGENCE SITE VISIT TO CHICAGO INCLUDING CALLS / DISCUSSION WITH T. HONAN, G. SMITH, AND S. ALBERTS |
| | | 313 | YUCEHAN, YUNUS | 12/18/2002 | 2.00 | $140.00 | $280.00 | EXAMINE CASH FLOW PROJECTIONS PROVIDED FOR M. REESE HOSPITAL. |
| | | 314 | SMITH, GREGORY | 12/19/2002 | 6.30 | $240.00 | $1,512.00 | REVIEW AVAILABLE FINANCIAL DATA ON MICHAEL REESE HOSPITAL IN PREPARATION FOR MEETING IN CHICAGO |
| | | 315 | HONAN, THOMAS M. | 12/20/2002 | 4.50 | $375.00 | $1,687.50 | MEET WITH REPRESENTATIVES OF MICHAEL REESE AND TAKE FULL TOUR OF THE CAMPUS |
| | | 316 | SMITH, GREGORY | 12/20/2002 | 2.80 | $240.00 | $672.00 | ANALYZE MICHAEL REESE FINANCIAL DATA WHILE TRAVELING FROM HOSPITAL BACK TO WASHINGTON DC |
| | | 317 | SMITH, GREGORY | 12/20/2002 | 7.50 | $240.00 | $1,800.00 | PREPARE FOR AND ATTEND MEETING WITH DEBTOR REPRESENTATIVES AT MICHAEL REESE HOSPITAL |
| | | 318 | YUCEHAN, YUNUS | 12/27/2002 | 1.60 | $140.00 | $224.00 | REVIEW HISTORIC FINANCIAL STATEMENTS OF DCHC AND HOSPITALS, SHOWING RESULTS FOR THE 10 MONTH ENDED OCTOBER 2002. |
| | | 319 | YUCEHAN, YUNUS | 12/27/2002 | 0.50 | $140.00 | $70.00 | REVIEW MANAGEMENT DOCUMENTS IN BINDER PROVIDED FOR M.REESE, GIVING DETAILS ABOUT CORP.'S MISSION, STRATEGY, FINANCIALS, ETC. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 70 | | **Michael Reese Hospital - Analyze Hospital Operations, Assess Viability** | | | | | |
| | | 320 | YUCEHAN, YUNUS | 12/28/2002 | 1.40 | $140.00 | $196.00 | REVIEW MANAGEMENT DOCUMENTS IN BINDER PROVIDED FOR M.REESE, GIVING DETAILS ABOUT CORP.'S MISSION, STRATEGY, FINANCIALS, ETC. |
| | | 321 | SMITH, GREGORY | 12/30/2002 | 2.70 | $240.00 | $648.00 | REVIEW BINDER PROVIDED BY DEBTOR ON MICHAEL REESE OPERATIONS |
| | | 322 | YUCEHAN, YUNUS | 12/30/2002 | 1.10 | $140.00 | $154.00 | REVIEW OPERATIONAL INFORMATION PROVIDED FOR M. REESE. |
| | | 323 | YUCEHAN, YUNUS | 1/2/2003 | 1.30 | $150.00 | $195.00 | PREPARE SCHEDULE PRESENTING QUARTERLY BALANCE SHEETS AND VARIANCE ANALYSIS RE: MICHEAL REESE. |
| | | 324 | DEMCHICK, NEIL H | 1/3/2003 | 0.70 | $345.00 | $241.50 | READ AND ANALYZE HMR AGREEMENTS WITH GSE AND REESE AND PREPARE FOR AND PARTICIPATE ON RELATED CALLS WITH COMMITTEE COUNSEL AND HUNTER GROUP PERSONNEL. |
| | | 325 | LYONS, ROBERT | 1/8/2003 | 4.00 | $300.00 | $1,200.00 | REVIEW CLIENT MATERIALS RELATED TO HOSPITAL OPERATIONS MICHAEL REESE |
| | | 326 | SMITH, GREGORY | 1/20/2003 | 1.10 | $260.00 | $286.00 | ANALYZE HISTORICAL OPERATIONS AND BUSINESS PLAN FORECASTS IN ADVANCE OF DUE DILIGENCE MEETINGS AT DCHC |
| | | 327 | YUCEHAN, YUNUS | 1/21/2003 | 0.80 | $150.00 | $120.00 | [MR] REVIEW REAL ESTATE APPRAISAL AND BEST USE ANALYSIS FOR SURPLUS LAND SURROUNDING M. REESE. |
| | | 328 | SKALA, FRANK | 1/23/2003 | 1.80 | $375.00 | $675.00 | REVIEW REESE FACILITIES WITH CORP STAFF |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 70 | | Michael Reese Hospital - Analyze Hospital Operations, Assess Viability | | | | | |
| | | 329 | SMITH, GREGORY | 1/30/2003 | 0.20 | $260.00 | $52.00 | PHONE CONFERENCE WITH N. DEMCHICK, T. HONAN, AND B. LYONS REGARDING ASSESSMENT OF OPERATIONS |
| | | | Subtotals for Service Code 70 | | | | | |
| | | | Gross Amount | | 41.40 | 250.36 | $10,365.00 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 41.40 | 250.36 | $10,365.00 | |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -   Greater Southeast Community    Navigant Consulting, Inc.
12/1/2002 through 3/31/2003    Hospital Corporation I, et al

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 80 | **Hadley Memorial Hospital - Analyze Hospital Operations, Assess Viability** | | | | | | |
| | | 330 | SKALA, FRANK | 1/7/2003 | 6.00 | $375.00 | $2,250.00 | REVIEW HADLEY FINANCIAL DOCUMENTS |
| | | 331 | DEMCHICK, NEIL H | 1/8/2003 | 2.50 | $345.00 | $862.50 | PREPARE FOR AND PARTICIPATE IN SITE VISIT TO HADLEY INCLUDING MEETINGS WITH HOSPITAL AND OTHER DEBTOR PERSONNEL AND PROFESSIONALS |
| | | 332 | LYONS, ROBERT | 1/8/2003 | 5.00 | $300.00 | $1,500.00 | REVIEW CLIENT MATERIALS RELATED TO HOSPITAL OPERATIONS HADLEY MEMORIAL |
| | | 333 | SKALA, FRANK | 1/8/2003 | 6.00 | $375.00 | $2,250.00 | HADLEY FINANCIAL ANALYSIS |
| | | 334 | LYONS, ROBERT | 1/9/2003 | 1.00 | $300.00 | $300.00 | MEETING WITH ADMINISTRATOR, HADLEY |
| | | 335 | LYONS, ROBERT | 1/9/2003 | 3.00 | $300.00 | $900.00 | INSPECT HADLEY FACILITY |
| | | 336 | SKALA, FRANK | 1/9/2003 | 6.00 | $375.00 | $2,250.00 | HADLEY FINANCIAL ANALYSIS |
| | | 337 | SLIGAR, KURT | 1/9/2003 | 5.30 | $300.00 | $1,590.00 | SITE VISIT TO HADLEY TO ASSESS CLINICAL PRACTICE STATUS |
| | | 338 | SKALA, FRANK | 1/10/2003 | 6.00 | $375.00 | $2,250.00 | DRAFT HADLEY REPORT |
| | | 339 | SKALA, FRANK | 1/23/2003 | 1.80 | $375.00 | $675.00 | REVIEW HADLEY FACILITIES WITH CORP STAFF |
| | | 340 | SMITH, GREGORY | 1/30/2003 | 0.10 | $260.00 | $26.00 | PHONE CONFERENCE WITH N. DEMCHICK, T. HONAN, AND B. LYONS REGARDING ASSESSMENT OF OPERATIONS |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 80 | | Hadley Memorial Hospital - Analyze Hospital Operations, Assess Viability | | | | | |
| | | | Subtotals for Service Code 80 | | | | | |
| | | | Gross Amount | | 42.70 | 347.86 | $14,853.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 42.70 | 347.86 | $14,853.50 | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 90 | | Pine Grove Hospital - Analyze Hospital Operations, Assess Viability | | | | | |
| | | 341 | YUCEHAN, YUNUS | 1/2/2003 | 1.20 | $150.00 | $180.00 | PREPARE SCHEDULE PRESENTING QUARTERLY BALANCE SHEETS AND VARIANCE ANALYSIS RE: PINE GROVE HOSPITAL |
| | | 342 | LYONS, ROBERT | 1/10/2003 | 4.00 | $300.00 | $1,200.00 | REVIEW CLIENT MATERIALS |
| | | 343 | SKALA, FRANK | 1/17/2003 | 2.70 | $375.00 | $1,012.50 | PINE GROVE FINANCIAL ANALYSIS |
| | | 344 | SMITH, GREGORY | 1/20/2003 | 1.10 | $260.00 | $286.00 | ANALYZE HISTORICAL OPERATIONS AND BUSINESS PLAN FORECASTS IN ADVANCE OF DUE DILIGENCE MEETINGS AT DCHC |
| | | 345 | LYONS, ROBERT | 1/22/2003 | 1.50 | $300.00 | $450.00 | INSPECT PINE GROVE FACILITY |
| | | 346 | LYONS, ROBERT | 1/22/2003 | 1.50 | $300.00 | $450.00 | MEET WITH PINE GROVE REPRESENTATION |
| | | 347 | SKALA, FRANK | 1/22/2003 | 1.00 | $375.00 | $375.00 | ATTEND PRESENTATION OF DEBTOR PGH |
| | | 348 | SKALA, FRANK | 1/23/2003 | 1.80 | $375.00 | $675.00 | REVIEW PINE GROVE FACILITIES WITH CORP STAFF |
| | | 349 | LYONS, ROBERT | 1/24/2003 | 6.50 | $300.00 | $1,950.00 | TRAVEL FROM CLIENT SITE/REVIEW CLIENT MATERIALS |
| | | 350 | SMITH, GREGORY | 1/30/2003 | 0.10 | $260.00 | $26.00 | PHONE CONFERENCE WITH N. DEMCHICK, T. HONAN, AND B. LYONS REGARDING ASSESSMENT OF OPERATIONS |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 90 | | Pine Grove Hospital - Analyze Hospital Operations, Assess Viability | | | | | |

| | | | | | Hours | Avg Rate | Gross Amt | |
|---|---|---|---|---|---|---|---|---|
| | | | Subtotals for Service Code 90 | | | | | |
| | | | Gross Amount | | 21.40 | 308.62 | $6,604.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 21.40 | 308.62 | $6,604.50 | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 100 | | Pacifica Hospital - Analyze Hospital Operations, Assess Viability | | | | | |
| | | 351 | YUCEHAN, YUNUS | 1/2/2003 | 1.10 | $150.00 | $165.00 | PREPARE SCHEDULE PRESENTING QUARTERLY BALANCE SHEETS AND VARIANCE ANALYSIS RE: PACIFICA OF THE VALLEY HOSPITAL |
| | | 352 | SKALA, FRANK | 1/16/2003 | 2.70 | $375.00 | $1,012.50 | PACIFICA FINANCIAL ANALYSIS |
| | | 353 | SKALA, FRANK | 1/17/2003 | 2.70 | $375.00 | $1,012.50 | PACIFICA FINANCIAL ANALYSIS |
| | | 354 | SMITH, GREGORY | 1/20/2003 | 1.10 | $260.00 | $286.00 | ANALYZE HISTORICAL OPERATIONS AND BUSINESS PLAN FORECASTS IN ADVANCE OF DUE DILIGENCE MEETINGS AT DCHC |
| | | 355 | LYONS, ROBERT | 1/21/2003 | 4.00 | $300.00 | $1,200.00 | TRAVEL TO CLIENT SITE IN LA & REVIEW CLIENT MATERIALS |
| | | 356 | SKALA, FRANK | 1/21/2003 | 3.80 | $375.00 | $1,425.00 | DRAFT PACIFICA REPORT AND TRAVEL TO LA |
| | | 357 | COHEN, HIRSH | 1/22/2003 | 8.00 | $375.00 | $3,000.00 | ANALYZE PACIFICA MARKET SHARE |
| | | 358 | LYONS, ROBERT | 1/22/2003 | 2.00 | $300.00 | $600.00 | INSPECT PACIFICA FACILITY |
| | | 359 | LYONS, ROBERT | 1/22/2003 | 3.00 | $300.00 | $900.00 | MEETING WITH FACILITY REPRESENTATIVES |
| | | 360 | SKALA, FRANK | 1/22/2003 | 3.50 | $375.00 | $1,312.50 | PRESENTATION OF DEBTOR PAC,REVIEW PAC RPT, TRAVEL |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 100 | | Pacifica Hospital - Analyze Hospital Operations, Assess Viability | | | | | |
| | | 361 | COHEN, HIRSH | 1/23/2003 | 4.00 | $375.00 | $1,500.00 | ANALYZE PACIFICA HOSPITAL CONTRACTS |
| | | 362 | SKALA, FRANK | 1/23/2003 | 1.80 | $375.00 | $675.00 | REVIEW PACIFICA FACILITIES WITH CORP STAFF |
| | | 363 | COHEN, HIRSH | 1/24/2003 | 4.00 | $375.00 | $1,500.00 | WRITE PACIFICA REPORT |
| | | 364 | COHEN, HIRSH | 1/27/2003 | 4.00 | $375.00 | $1,500.00 | WRITE PACIFICA REPORT |
| | | 365 | SMITH, GREGORY | 1/30/2003 | 0.20 | $260.00 | $52.00 | PHONE CONFERENCE WITH N. DEMCHICK, T. HONAN, AND B. LYONS REGARDING ASSESSMENT OF OPERATIONS |
| | | | **Subtotals for Service Code 100** | | | | | |
| | | | Gross Amount | | 45.90 | 351.64 | $16,140.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 45.90 | 351.64 | $16,140.50 | |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et àl

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | **110** | | **Analyze Corporate Operations** | | | | | |
| | | 366 | DEMCHICK, NEIL H | 1/6/2003 | 4.20 | $345.00 | $1,449.00 | READ DOCUMENT PRODUCTIONS. |
| | | 367 | SMITH, GREGORY | 1/6/2003 | 7.70 | $260.00 | $2,002.00 | REVIEW DOCUMENT PRODUCTION AT WEIL GOTSHAL'S OFFICES |
| | | 368 | SMITH, GREGORY | 1/7/2003 | 1.60 | $260.00 | $416.00 | REVIEW ADDITIONAL DOCUMENTS FROM DEBTORS' PRODUCTION |
| | | 369 | CRUZ, CARLOS | 1/14/2003 | 4.50 | $120.00 | $540.00 | REVIEW AND CLASSIFY FINANCIAL INFORMATION PROVIDED BY DEBTOR INCLUDING DEBTOR'S FINANCIAL STATEMENTS FOR PERIOD ENDED DECEMBER 31, 2000 |
| | | 370 | YUCEHAN, YUNUS | 1/14/2003 | 1.30 | $150.00 | $195.00 | [A] REVIEW AND CLASSIFY FINANCIAL INFORMATION PROVIDED BY COUNSEL. |
| | | 371 | CRUZ, CARLOS | 1/15/2003 | 8.00 | $120.00 | $960.00 | REVIEW AND CLASSIFY INFORMATION PROVIDED BY DEBTOR INCLUDING DEBTOR'S HISTORICAL FINANCIAL STATEMENTS FOR PERIOD ENDED DECEMBER 31, 2001. ALSO FOR INFORMATION RELATED TO CONTRACTS BY GSE, PACIFICA, PINE GROVE, AND REESE. |
| | | 372 | YUCEHAN, YUNUS | 1/15/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW AND CATEGORIZE INFORMATION PROVIDED BY DEBTOR'S COUNSEL. |
| | | 373 | YUCEHAN, YUNUS | 1/15/2003 | 0.40 | $150.00 | $60.00 | [A] DISCUSS NATURE OF DCHC'S O/S LIABILITIES W/ GREG SMITH. |
| | | 374 | CRUZ, CARLOS | 1/16/2003 | 7.10 | $120.00 | $852.00 | REVIEW CLASSIFIED FINANCIAL INFORMATION PROVIDED BY DEBTOR INCLUDING DEBTOR'S DOR FOR THE PERIOD ENDING OCTOBER 31, 2002 |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 110 | | Analyze Corporate Operations | | | | | |
| | | 375 | YUCEHAN, YUNUS | 1/16/2003 | 1.00 | $150.00 | $150.00 | [A] REVIEW AND CATEGORIZE INFORMATION PROVIDED BY DEBTOR'S COUNSEL. |
| | | 376 | YUCEHAN, YUNUS | 1/17/2003 | 0.70 | $150.00 | $105.00 | [A] REVIEW AND CATEGORIZE FINANCIAL INFORMATION PROVIDED BY DEBTOR'S COUNSEL. |
| | | 377 | CRUZ, CARLOS | 1/20/2003 | 1.70 | $120.00 | $204.00 | REVIEW AND CLASSIFY FINANCIAL INFORMATION PROVIDED BY DEBTOR |
| | | 378 | SMITH, GREGORY | 1/20/2003 | 1.10 | $260.00 | $286.00 | ANALYZE HISTORICAL OPERATIONS AND BUSINESS PLAN FORECASTS IN ADVANCE OF DUE DILIGENCE MEETINGS AT DCHC |
| | | 379 | YUCEHAN, YUNUS | 1/21/2003 | 3.30 | $150.00 | $495.00 | [A] REVIEW DOCUMENTS PROVIDED BY DEBTOR IN RESPONSE TO AKIN GUMP'S REQUEST. |
| | | 380 | SMITH, GREGORY | 1/23/2003 | 8.30 | $260.00 | $2,158.00 | CONDUCT DUE DILIGENCE AND INTERVIEWS AT CORPORATE HEADQUARTERS IN SCOTTSDALE |
| | | 381 | YUCEHAN, YUNUS | 1/23/2003 | 1.60 | $150.00 | $240.00 | [D] REVIEW EMPLOYEE AGREEMENTS, SALARIES, BONUSES AND SETTLEMENT AGREEMENTS W/ CURRENT AND PREVIOUS EMPLOYEES. |
| | | 382 | YUCEHAN, YUNUS | 1/23/2003 | 0.80 | $150.00 | $120.00 | [D] CONDUCT RESEARCH ON DCHC MANAGEMENT IN THE PUBLISHED MEDIA. |
| | | 383 | SKALA, FRANK | 1/24/2003 | 2.50 | $375.00 | $937.50 | REVIEW CORPORATE AND VARIOUS FOLLOW-UP |
| | | 384 | SMITH, GREGORY | 1/24/2003 | 4.20 | $260.00 | $1,092.00 | REVIEW AND WRITE-UP NOTES FROM CORPORATE DUE DILIGENCE WHILE TRAVELING BACK FROM PHOENIX |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 110 | | **Analyze Corporate Operations** | | | | | |
| | | 385 | SMITH, GREGORY | 1/24/2003 | 5.50 | $260.00 | $1,430.00 | CONDUCT DUE DILIGENCE WITH CFO AND HURON AT CORPORATE HEADQUARTERS |
| | | 386 | YUCEHAN, YUNUS | 1/24/2003 | 1.50 | $150.00 | $225.00 | [A] REVIEW DOCUMENTS PROVIDED BY COUNSEL RE: RESPONSES TO NCI'S REQUEST. |
| | | 387 | DEMCHICK, NEIL H | 1/26/2003 | 2.00 | $345.00 | $690.00 | COMPILE NOTES FROM VISITS TO DCHC CORPORATE OFFICES |
| | | 388 | YUCEHAN, YUNUS | 1/27/2003 | 1.20 | $150.00 | $180.00 | [A] PARTICIPATE MEETING W/ G. SMITH AND N. DEMCHICK RE: CASE OVERVIEW, UPDATE ON FIELD VISITS.  FRAMEWORK OF ANALYSIS GOING FORWARD AND NCFE FINANCING RELATED ISSUES |
| | | 389 | CRUZ, CARLOS | 1/30/2003 | 0.50 | $120.00 | $60.00 | REVIEW AND CLASSIFY FINANCIAL INFORMATION PROVIDED BY DEBTOR INCLUDING CASH COLLATERAL INFORMATION |
| | | 390 | SMITH, GREGORY | 1/30/2003 | 0.20 | $260.00 | $52.00 | PHONE CONFERENCE WITH N. DEMCHICK, T. HONAN, AND B. LYONS REGARDING ASSESSMENT OF OPERATIONS |
| | | 391 | CRUZ, CARLOS | 1/31/2003 | 0.50 | $120.00 | $60.00 | REVIEW AND CLASSIFY FINANCIAL INFORMATION PROVIDED BY DEBTOR INCLUDING CASH COLLATERAL INFORMATION |

(a)  Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 110 | | Analyze Corporate Operations | | | | | |

**Subtotals for Service Code 110**

| | | Hours | Avg Rate | Gross Amt |
|---|---|---|---|---|
| Gross Amount | | 72.50 | 208.60 | $15,123.50 |
| Adjustment Amount | | 0.00 | 0.00 | $0.00 |
| Net Amount | | 72.50 | 208.60 | $15,123.50 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 120 | | General - Analyze Hospital Operations, Assess Viability | | | | | |
| | | 392 | DEMCHICK, NEIL H | 12/6/2002 | 1.80 | $320.00 | $576.00 | PREPARE FOR, MEET WITH, AND PARTICIPATE ON CONFERENCE CALLS WITH G. SMITH, L. SCANLON, AND J. HOUY OF NCI AND T. ALLISON OF HURON CONSULTING REGARDING PROCEDURES TO PERFORM, DOCUMENTS REQUESTED, AND INITIAL STEPS TO PERFORM. |
| | | 393 | LYONS, ROBERT | 1/3/2003 | 2.30 | $300.00 | $690.00 | DISCUSSION WITH TOM HONAN TO PREPARE FOR VISIT |
| | | 394 | LYONS, ROBERT | 1/4/2003 | 1.00 | $300.00 | $300.00 | DISCUSSION WITH TOM HONAN TO PREPARE FOR VISIT |
| | | 395 | HICKMAN, DEWEY | 1/6/2003 | 0.80 | $375.00 | $300.00 | PHONE CONVERSATION RE: PROJECT ISSUES & DATA |
| | | 396 | HONAN, THOMAS M. | 1/6/2003 | 8.00 | $375.00 | $3,000.00 | ANALYZE HOSPITAL OPERATIONS AND DISCUSS |
| | | 397 | SLIGAR, KURT | 1/6/2003 | 1.10 | $300.00 | $330.00 | REVIEW DOCUMENTS REGARDING DCHC HOLDING AND BANKRUPTCY |
| | | 398 | LYONS, ROBERT | 1/7/2003 | 10.00 | $300.00 | $3,000.00 | REVIEW CLIENT MATERIALS RELATED TO HOSPITAL OPERATIONS GSCH |
| | | 399 | SLIGAR, KURT | 1/7/2003 | 0.20 | $300.00 | $60.00 | PHONE CALL TO REVIEW SCHEDULE OF SITE VISITS |
| | | 400 | HICKMAN, DEWEY | 1/8/2003 | 1.60 | $375.00 | $600.00 | INITIAL REVIEW OF MARKET AND CONTRACT DATA |
| | | 401 | SKALA, FRANK | 1/8/2003 | 2.00 | $375.00 | $750.00 | BRIEFING W/TEAM AND REVIEW TURNAROUND PL |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Detail by Service Code

**Navigant Consulting, Inc.**

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 120 | | General - Analyze Hospital Operations, Assess Viability | | | | | |
| | | 402 | DEMCHICK, NEIL H | 1/9/2003 | 0.80 | $345.00 | $276.00 | PARTICIPATE ON CALLS WITH G. SMITH, T. HONAN, R. LYONS REGARDING ANALYSIS OF FINANCIAL INFORMATION AND HOSPITAL OPERATIONS |
| | | 403 | HONAN, THOMAS M. | 1/9/2003 | 8.00 | $375.00 | $3,000.00 | ANALYZE HOSPITAL OPERATIONS AND DISCUSS |
| | | 404 | SLIGAR, KURT | 1/10/2003 | 12.00 | $300.00 | $3,600.00 | REVIEW DOCUMENT FROM DCHC JCAHO REVIEWS AND BEGINNING TO OUTLINE REPORT ON CLINICAL AND FINANCIAL VIABILITY |
| | | 405 | HONAN, THOMAS M. | 1/16/2003 | 0.50 | $375.00 | $187.50 | DISCUSSION WITH GREG SMITH REGARDING PAID HOUR PER ADJ DISCHARGE FORMULA AND THE ISSUES REGARDING THE UPCOMING WEEK. IN ADDITION DISCUSSED THE CURRENT POSITION REGARDING ACCESS TO MALPRACTICE INSURANCE |
| | | 406 | YUCEHAN, YUNUS | 1/16/2003 | 0.50 | $150.00 | $75.00 | [A] REVIEW PAYER CONTRACT MATRIXES. |
| | | 407 | SMITH, GREGORY | 1/20/2003 | 1.10 | $260.00 | $286.00 | ANALYZE HISTORICAL OPERATIONS AND BUSINESS PLAN FORECASTS IN ADVANCE OF DUE DILIGENCE MEETINGS AT DCHC |
| | | 408 | SMITH, GREGORY | 1/20/2003 | 1.10 | $260.00 | $286.00 | ANALYZE HISTORICAL OPERATIONS AND BUSINESS PLAN FORECASTS IN ADVANCE OF DUE DILIGENCE MEETINGS AT DCHC |
| | | 409 | DEMCHICK, NEIL H | 1/30/2003 | 1.50 | $345.00 | $517.50 | PREPARE FOR AND PARTICIPATE ON CALL WITH T. HONAN, R. LYONS, AND G. SMITH TO REVIEW RESULTS OF HUNTER GROUP VISITS AND ANALYSES OF HOSPITAL OPERATIONS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

**Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al**

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 120 | General - Analyze Hospital Operations, Assess Viability | | | | | | |
| | | 410 | DEMCHICK, NEIL H | 1/31/2003 | 0.80 | $345.00 | $276.00 | PREPARE FOR AND PARTICIPATE IN INTERVIEW OF E. MOUNCE REGARDING HUNTER GROUP ANALYSIS OF HOSPITAL OPERATIONS AND MEETINGS WITH S. ALBERTS AND A. TROUP REGARDING INSURANCE |
| | | 411 | LYONS, ROBERT | 1/31/2003 | 1.40 | $300.00 | $420.00 | MEETING WITH ERIC MOUNCE, TOM HONAN, NEIL DEMCHICK RE: DOCTORS HOSPITALS |
| | | 412 | LYONS, ROBERT | 1/31/2003 | 2.00 | $300.00 | $600.00 | CONFERENCE WITH HONAN RE: DOCTOR'S HOSPITALS |
| | | 413 | HICKMAN, DEWEY | 2/3/2003 | 8.00 | $375.00 | $3,000.00 | WRITE MARKET & MANAGED CARE SECTION OF FINAL REPORT |
| | | 414 | PFIFER, ALLISON D. | 2/7/2003 | 1.50 | $35.00 | $52.50 | PREPARE PRESENTATION AND REPORT |
| | | 415 | PFIFER, ALLISON D. | 2/8/2003 | 2.00 | $35.00 | $70.00 | PREPARE PRESENTATION AND REPORT |
| | | 416 | PFIFER, ALLISON D. | 2/10/2003 | 6.50 | $35.00 | $227.50 | PREPARE PRESENTATION AND REPORT |
| | | 417 | PFIFER, ALLISON D. | 2/11/2003 | 9.00 | $35.00 | $315.00 | PREPARE PRESENTATION AND REPORT |
| | | 418 | PFIFER, ALLISON D. | 2/12/2003 | 1.00 | $35.00 | $35.00 | PREPARE PRESENTATION AND REPORT |
| | | 419 | PFIFER, ALLISON D. | 2/14/2003 | 2.50 | $35.00 | $87.50 | PREPARE PRESENTATION AND REPORT |
| | | 420 | DEMCHICK, NEIL H | 2/17/2003 | 1.40 | $345.00 | $483.00 | REVIEW DRAFT HUNTER REPORT |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

## Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Detail by Service Code

Navigant Consulting, Inc.

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 120 | General - Analyze Hospital Operations, Assess Viability | | | | | | |
| | | 421 | DEMCHICK, NEIL H | 2/18/2003 | 2.30 | $345.00 | $793.50 | REVIEW DRAFT HUNTER GROUP REPORT |
| | | 422 | DEMCHICK, NEIL H | 2/18/2003 | 3.00 | $345.00 | $1,035.00 | PREPARE FOR AND PARTICIPATE ON CALL WITH T. HONAN AND G. SMITH REGARDING DRAFT HUNTER GROUP REPORT |
| | | 423 | HONAN, THOMAS M. | 2/18/2003 | 1.50 | $375.00 | $562.50 | REVIEW REPORT AND CREATE EXECUTIVE SUMMARY FOR THE 2:30 PHONE CALL WITH NEIL, GREG AND BOB |
| | | 424 | HONAN, THOMAS M. | 2/18/2003 · | 3.50 | $375.00 | $1,312.50 | TELEPHONE CONFERENCE WITH BOB,NEIL AND GREG RELATED TO THE UNSECURED CREDITORS REPORT |
| | | 425 | SMITH, GREGORY | 2/18/2003 | 1.10 | $260.00 | $286.00 | REVIEW DRAFT REPORT ON HOSPITAL OPERATIONS AND PARTICIPATE IN CONFERENCE CALL WITH N. DEMCHICK AND T. HONAN REGARDING REPORT AND REVISIONS |
| | | 426 | SMITH, GREGORY | 2/18/2003 | 0.80 | $260.00 | $208.00 | REVIEW DRAFT REPORT ON HOSPITAL OPERATIONS AND PARTICIPATE IN CONFERENCE CALL WITH N. DEMCHICK AND T. HONAN REGARDING REPORT AND REVISIONS |
| | | 427 | SMITH, GREGORY | 2/18/2003 | 0.80 | $260.00 | $208.00 | REVIEW DRAFT REPORT ON HOSPITAL OPERATIONS AND PARTICIPATE IN CONFERENCE CALL WITH N. DEMCHICK AND T. HONAN REGARDING REPORT AND REVISIONS |
| | | 428 | SMITH, GREGORY | 2/18/2003 | 0.80 | $260.00 | $208.00 | REVIEW DRAFT REPORT ON HOSPITAL OPERATIONS AND PARTICIPATE IN CONFERENCE CALL WITH N. DEMCHICK AND T. HONAN REGARDING REPORT AND REVISIONS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 120 | | General - Analyze Hospital Operations, Assess Viability | | | | | |
| | | 429 | SMITH, GREGORY | 2/18/2003 | 0.80 | $260.00 | $208.00 | REVIEW DRAFT REPORT ON HOSPITAL OPERATIONS AND PARTICIPATE IN CONFERENCE CALL WITH N. DEMCHICK AND T. HONAN REGARDING REPORT AND REVISIONS |
| | | 430 | SMITH, GREGORY | 2/18/2003 | 0.80 | $260.00 | $208.00 | REVIEW DRAFT REPORT ON HOSPITAL OPERATIONS AND PARTICIPATE IN CONFERENCE CALL WITH N. DEMCHICK AND T. HONAN REGARDING REPORT AND REVISIONS |
| | | 431 | HONAN, THOMAS M. | 2/20/2003 | 3.50 | $375.00 | $1,312.50 | WORK WITH BOB LYONS, WORKED ON WRITTEN REPORT TO THE COMMITTEE |
| | | 432 | LYONS, ROBERT | 2/24/2003 | 4.00 | $300.00 | $1,200.00 | REVIEW COMPONENTS OF GSCH REPORT WITH EDITING |
| | | 433 | LYONS, ROBERT | 2/24/2003 | 4.00 | $300.00 | $1,200.00 | WRITE REPORT FOR GREATER SOUTHEAST MEDICAL CENTER ET AL |
| | | 434 | LYONS, ROBERT | 2/26/2003 | 4.00 | $300.00 | $1,200.00 | CONSOLIDATE REPORT COMPONENTS AND REWRITE SUMMARY REPORT |
| | | 435 | LYONS, ROBERT | 2/27/2003 | 7.50 | $300.00 | $2,250.00 | COMPILATION AND EDITING OF MASTER REPORT |
| | | 436 | PFIFER, ALLISON D. | 2/28/2003 | 7.25 | $35.00 | $253.75 | PREPARE PRESENTATION AND REPORT |
| | | 437 | DEMCHICK, NEIL H | 3/6/2003 | 2.70 | $345.00 | $931.50 | REVIEW AND REVISE DRAFT HUNTER GROUP REPORT |
| | | 438 | YUCEHAN, YUNUS | 3/7/2003 | 1.20 | $150.00 | $180.00 | [A] REVIEW HUNTER GROUP PRESENTATION. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 120 | | General - Analyze Hospital Operations, Assess Viability | | | | | |
| | | 439 | DEMCHICK, NEIL H | 3/11/2003 | 1.00 | $345.00 | $345.00 | PREPARE FOR AND PARTICIPATE ON CALL WITH S. ALBERTS AND K. ANDERSON REGARDING DRAFT HUNTER REPORT / |
| | | 440 | DEMCHICK, NEIL H | 3/13/2003 | 1.00 | $345.00 | $345.00 | PREPARE FOR AND PARTICIPATE IN MEETING / CALL WITH T. HONAN, K. ANDERSON, AND S. ALBERTS REGARDING DRAFT HUNTER REPORT |
| | | 441 | HONAN, THOMAS M. | 3/13/2003 | 0.50 | $375.00 | $187.50 | UPDATE REPORT TO COMMITTEE BASED UPON NEIL DEMCHICK AND SAM ALBERTS INPUT |
| | | 442 | HONAN, THOMAS M. | 3/13/2003 | 1.50 | $375.00 | $562.50 | REVIEW COMMITTEE REPORT IN DETAIL WITH SAM ALBERTS AND NEIL DEMCHICK |
| | | 443 | PFIFER, ALLISON D. | 3/14/2003 | 1.50 | $35.00 | $52.50 | PREPARE PRESENTATION AND REPORT |
| | | 444 | DEMCHICK, NEIL H | 3/15/2003 | 0.80 | $345.00 | $276.00 | REVIEW AND REVISE DRAFT HUNTER GROUP REPORT |
| | | 445 | PFIFER, ALLISON D. | 3/17/2003 | 0.20 | $35.00 | $7.00 | PREPARE PRESENTATION AND REPORT |

**Subtotals for Service Code 120**

| | Hours | Avg Rate | Gross Amt |
|---|---|---|---|
| Gross Amount | 146.45 | 264.48 | $38,733.25 |
| Adjustment Amount | 0.00 | 0.00 | $0.00 |
| Net Amount | 146.45 | 264.48 | $38,733.25 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 125 | | Analyze Key Employee Retention Plan ("KERP") | | | | | |
| | | 446 | DEMCHICK, NEIL H | 3/28/2003 | 0.70 | $345.00 | $241.50 | REVIEW AND ANALYZE PROPOSED KERP. |
| | | | Subtotals for Service Code 125 | | | | | |
| | | | Gross Amount | | 0.70 | 345.00 | $241.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 0.70 | 345.00 | $241.50 | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

## Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I; et al

12/1/2002 through 3/31/2003

Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | Monitor Operations, Review Weekly And Monthly Activity Reports | | | | | |
| | | 447 | SMITH, GREGORY | 12/6/2002 | 1.30 | $240.00 | $312.00 | PREPARE INFORMATION REQUEST |
| | | 448 | DEMCHICK, NEIL H | 12/9/2002 | 1.30 | $320.00 | $416.00 | REVIEW AND REVISE DOCUMENT REQUEST LISTING AND PARTICIPATE ON RELATED TELEPHONE CALLS WITH G. SMITH AND J. HOUY |
| | | 449 | SMITH, GREGORY | 12/9/2002 | 1.80 | $240.00 | $432.00 | PREPARE INFORMATION REQUEST |
| | | 450 | DEMCHICK, NEIL H | 12/10/2002 | 0.20 | $320.00 | $64.00 | PREPARE WORDING FOR REPORTING REQUIREMENT IN CASH COLLATERAL ORDER |
| | | 451 | DEMCHICK, NEIL H | 12/12/2002 | 0.10 | $320.00 | $32.00 | READ FINANCIAL DOCUMENTS OBTAINED AT HEARING. |
| | | 452 | SMITH, GREGORY | 12/12/2002 | 3.30 | $240.00 | $792.00 | ANALYZE HISTORICAL FINANCIAL STATEMENTS |
| | | 453 | SMITH, GREGORY | 12/19/2002 | 1.70 | $240.00 | $408.00 | REVIEW BUDGET TO ACTUAL REPORTS PROVIDED BY DEBTOR |
| | | 454 | YUCEHAN, YUNUS | 12/19/2002 | 1.00 | $140.00 | $140.00 | EXAMINE BUDGET V. ACTUAL COMPARISON REPORT PRESENTED BY DEBTOR FOR THE WEEK ENDED 12/13/02. |
| | | 455 | YUCEHAN, YUNUS | 12/20/2002 | 2.90 | $140.00 | $406.00 | EXAMINE ACTUAL V. BUDGET COMPARISON REPORT FOR THE WEEK ENDED 12/13/02, IDENTIFY SIGNIFICANT VARIATIONS AND PREPARE FOLLOW UP QUESTIONS ACCORDINGLY. |
| | | 456 | SMITH, GREGORY | 12/26/2002 | 0.70 | $240.00 | $168.00 | CONTINUE REVIEW OF OCTOBER FINANCIAL PACKAGE |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | Monitor Operations, Review Weekly And Monthly Activity Reports | | | | | |
| | | 457 | YUCEHAN, YUNUS | 12/30/2002 | 1.70 | $140.00 | $238.00 | EXAMINE OCTOBER 31, 2002 CONSOLIDATED BALANCE SHEET OF DCHC AND SUBS. |
| | | 458 | YUCEHAN, YUNUS | 12/30/2002 | 1.10 | $140.00 | $154.00 | ANALYZE DAILY GROSS REVENUE, NET REVENUE AND CENSUS FOR THE WEEK ENDED 12/13/02. |
| | | 459 | SMITH, GREGORY | 12/31/2002 | 1.30 | $240.00 | $312.00 | ANALYZE BUDGET TO ACTUAL RESULTS |
| | | 460 | YUCEHAN, YUNUS | 12/31/2002 | 0.60 | $140.00 | $84.00 | ANALYZE DAILY GROSS REVENUE, NET REVENUE AND CENSUS FOR THE WEEK ENDED 12/13/02. |
| | | 461 | YUCEHAN, YUNUS | 12/31/2002 | 1.20 | $140.00 | $168.00 | EXAMINE CONSOLIDATED INCOME STATEMENT OF DCHC AND SUBSIDIARIES. FOR THE PERIOD ENDED OCTOBER 31, 2002. |
| | | 462 | SMITH, GREGORY | 1/2/2003 | 1.40 | $260.00 | $364.00 | ANALYZE NEW FLASH REPORTS |
| | | 463 | YUCEHAN, YUNUS | 1/2/2003 | 1.20 | $150.00 | $180.00 | PREPARE SCHEDULE PRESENTING QUARTERLY BALANCE SHEETS AND VARIANCE ANALYSIS RE: HADLEY MEMORIAL |
| | | 464 | YUCEHAN, YUNUS | 1/2/2003 | 0.60 | $150.00 | $90.00 | PREPARE SCHEDULE OF CONSOLIDATING BALANCE SHEET RECONCILING TO ENTITY BALANCE SHEETS AS OCTOBER 31, 2002. |
| | | 465 | YUCEHAN, YUNUS | 1/2/2003 | 1.40 | $150.00 | $210.00 | PREPARE SUMMARY CONSOLIDATING INCOME STATEMENT FOR THE 10 MONTHS ENDED OCTOBER 2002 AND SCHEDULE OF KEY OPERATING STATISTICS. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 270 | | Administrative | | | | | | |
| | | 808 | WEINRAUCH, MARTHA | 1/3/2003 | 0.10 | $70.00 | $7.00 | (a) | CALL TO S. DREGER TO OBTAIN MOTIONS, VERIFIED STATEMENT AND ORDER TO BE SENT TO J. HOUY |
| | | 809 | WEINRAUCH, MARTHA | 1/3/2003 | 0.10 | $70.00 | $7.00 | (a) | PREPARE LABEL AND PACKAGE TO SEND DOCUMENTS TO J. HOUY |
| | | 810 | WEINRAUCH, MARTHA | 1/6/2003 | 0.50 | $70.00 | $35.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 811 | WEINRAUCH, MARTHA | 1/6/2003 | 0.10 | $70.00 | $7.00 | (a) | CALL TO S. DREGER REGARDING INCOMPLETE FAX SENT ON FRIDAY |
| | | 812 | WEINRAUCH, MARTHA | 1/7/2003 | 0.30 | $70.00 | $21.00 | (a) | PREPARE COPY OF MOTION REGARDING MONTHLY COMPENSATION AND REIMBURSEMENT OF EXPENSES |
| | | 813 | WEINRAUCH, MARTHA | 1/16/2003 | 0.10 | $70.00 | $7.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 814 | WEINRAUCH, MARTHA | 1/17/2003 | 0.20 | $70.00 | $14.00 | (a) | CALL WITH C. FORD REGARDING TRAVEL ARRANGEMENTS FOR G. SMITH'S TRIP TO PHOENIX TO MEET WITH DOCTORS COMMUNITY REPRESENTATIVES WITH N. DEMCHICK |
| | | 815 | WEINRAUCH, MARTHA | 1/17/2003 | 1.30 | $70.00 | $91.00 | (a) | RESEARCH INTERNET, CALLS TO WORLD TRAVEL TO MAKE TRAVEL, CAR AND GET INFORMATION REGARDING HOTELS FOR N. DEMCHICK'S TRIP TO PHOENIX, AZ FOR DOCTORS HEALTH |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 270 | Administrative | | | | | | | |
| | | 816 | WEINRAUCH, MARTHA | 1/20/2003 | 0.70 | $70.00 | $49.00 | (a) | PREPARE COPY OF INTERIM FEE STATEMENT DETAILING FEES AND EXPENSES INCURRED DURING THE PERIOD 12/1/02 THROUGH 12/31/02 |
| | | 817 | WEINRAUCH, MARTHA | 1/20/2003 | 1.20 | $70.00 | $84.00 | (a) | MAKE CALLS TO WORLD TRAVEL AND RESEARCH VARIOUS HOTELS TO GET RATES FOR POSSIBLE CHANGE OF AIRLINES AND HOTELS FOR TRIP TO PHOENIX REGARDING MEETING WITH DOCTORS HEALTHCARE REPRESENTATIVES |
| | | 818 | WEINRAUCH, MARTHA | 1/20/2003 | 0.60 | $70.00 | $42.00 | (a) | PREPARE FEDERAL EXPRESS FORMS FOR INTERIM FEE STATEMENTS TO BE SENT TO VARIOUS INDIVIDUALS FOR THE PERIOD OF 12/1/02 THROUGH 12/31/02 |
| | | 819 | WEINRAUCH, MARTHA | 1/20/2003 | 0.40 | $70.00 | $28.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 820 | WEINRAUCH, MARTHA | 1/20/2003 | 0.40 | $70.00 | $28.00 | (a) | PREPARE COPY OF VARIOUS SECTIONS FROM MICHAEL REESE DOCUMENTS |
| | | 821 | WEINRAUCH, MARTHA | 1/21/2003 | 0.50 | $70.00 | $35.00 | (a) | RETRIEVE DIRECTIONS FOR N. DEMCHICK'S TRIP TO PHOENIX FROM AIRPORT / HOTEL TO DOCTOR'S COMMUNITY AND ITINERARY |
| | | 822 | WEINRAUCH, MARTHA | 1/21/2003 | 0.30 | $70.00 | $21.00 | (a) | CALLS WITH N. DEMCHICK, D. HUNTER AND S. ROCK REGARDING CONFERENCE CALL BEING SET UP RE: DOCTORS INTERIM MANAGEMENT |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -   Greater Southeast Community Hospital Corporation I, et al

### Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 270 | Administrative | | | | | | | |
| | | 823 | WEINRAUCH, MARTHA | 1/21/2003 | 0.20 | $70.00 | $14.00 | (a) | CALL WITH WORLD TRAVEL BTI REGARDING CHANGING OF HOTEL RESERVATIONS FOR N. DEMCHICK AND G. SMITH IN PHOENIX ARIZONA |
| | | 824 | WEINRAUCH, MARTHA | 1/21/2003 | 0.30 | $70.00 | $21.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 825 | WEINRAUCH, MARTHA | 1/22/2003 | 0.10 | $70.00 | $7.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 826 | WEINRAUCH, MARTHA | 2/3/2003 | 2.30 | $70.00 | $161.00 | (a) | PREPARE COPY OF DUE DILIGENCE DOCUMENTS RE: DOCTORS COMMUNITY TO BE SENT TO S. ALBERTS AND G. SMITH |
| | | 827 | WEINRAUCH, MARTHA | 2/3/2003 | 0.30 | $70.00 | $21.00 | (a) | PREPARE FEDERAL EXPRESS FORMS FOR PACKAGES TO BE SENT TO S. ALBERTS AND G. SMITH RE: DOCTORS COMMUNITY DOCUMENTS |
| | | 828 | WEINRAUCH, MARTHA | 2/4/2003 | 0.10 | $70.00 | $7.00 | (a) | CALL TO S. DREGER REGARDING FILING OF REQUEST FOR ELECTRONIC SERVICE, VOICEMAIL LEFT |
| | | 829 | WEINRAUCH, MARTHA | 2/4/2003 | 0.80 | $70.00 | $56.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 830 | WEINRAUCH, MARTHA | 2/4/2003 | 0.40 | $70.00 | $28.00 | (a) | PREPARE DOCUMENT REGARDING REQUEST FOR ELECTRONIC SERVICE |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I; et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 270 | | Administrative | | | | | | |
| | | 831 | WEINRAUCH, MARTHA | 2/5/2003 | 0.10 | $70.00 | $7.00 | (a) | PREPARE E-MAIL TO K. JOHNSON REGARDING MISSING PAGES FROM DUE DILIGENCE DOCUMENTS RECEIVED |
| | | 832 | WEINRAUCH, MARTHA | 2/5/2003 | 0.10 | $70.00 | $7.00 | (a) | CALL TO FOLLOW-UP WITH S. DREGER REGARDING VOICEMAIL LEFT ON 2/4 ABOUT FILING OF REQUEST FOR ELECTRONIC SERVICE |
| | | 833 | WEINRAUCH, MARTHA | 2/5/2003 | 1.00 | $70.00 | $70.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 834 | WEINRAUCH, MARTHA | 2/5/2003 | 0.90 | $70.00 | $63.00 | (a) | PREPARE COPY OF DUE DILIGENCE DOCUMENTS REGARDING DOCTORS COMMUNITY |
| | | 835 | WEINRAUCH, MARTHA | 2/10/2003 | 1.00 | $70.00 | $70.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 836 | WEINRAUCH, MARTHA | 2/10/2003 | 0.10 | $70.00 | $7.00 | (a) | CALL WITH K. JOHNSON REGARDING MISSING PAGES FROM DUE DILIGENCE PACKAGE RECEIVED LAST WEEK |
| | | 837 | WEINRAUCH, MARTHA | 2/10/2003 | 0.20 | $70.00 | $14.00 | (a) | PREPARE DUE DILIGENCE PACKAGE TO BE SENT TO S. ALBERTS |
| | | 838 | WEINRAUCH, MARTHA | 2/10/2003 | 0.20 | $70.00 | $14.00 | (a) | MEET WITH A. SHORTALL FOR ASSISTANCE IN PROCEDURE FOR FILING OF REQUEST FOR ELECTRONIC SERVICE TO INCLUDE N. DEMCHICK |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

## Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

### Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 270 | Administrative | | | | | | | |
| | | 839 | WEINRAUCH, MARTHA | 2/11/2003 | 2.80 | $70.00 | $196.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 840 | WEINRAUCH, MARTHA | 2/12/2003 | 0.20 | $70.00 | $14.00 | (a) | MEET WITH A. SHORTALL TO DISCUSS PROCEDURE FOR FILING OF REQUEST FOR ELECTRONIC SERVICE FOR N. DEMCHICK |
| | | 841 | YUCEHAN, YUNUS | 2/12/2003 | 1.60 | $150.00 | $240.00 | (a) | [A] PRINT AND COPY CASE MATERIAL. |
| | | 842 | WEINRAUCH, MARTHA | 2/13/2003 | 0.10 | $70.00 | $7.00 | (a) | MEET WITH A. SHORTALL TO REVIEW CHANGES TO REQUEST FOR ELECTRONIC SERVICE |
| | | 843 | WEINRAUCH, MARTHA | 2/13/2003 | 0.20 | $70.00 | $14.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 844 | WEINRAUCH, MARTHA | 2/13/2003 | 0.30 | $70.00 | $21.00 | (a) | CALLS TO AND WITH T. HARRIS OF AKIN GUMP REGARDING FILING OF REQUEST FOR ELECTRONIC SERVICE TO INCLUDE N. DEMCHICK IN ADDITION TO EMAIL |
| | | 845 | WEINRAUCH, MARTHA | 2/13/2003 | 0.70 | $70.00 | $49.00 | (a) | REVISE AND FINALIZE REQUEST FOR ELECTRONIC SERVICE TO INCLUDE N. DEMCHICK |
| | | 846 | YUCEHAN, YUNUS | 2/14/2003 | 2.30 | $150.00 | $345.00 | (a) | [A] REVIEW CASE MATERIAL PROVIDED BY DEBTORS' COUNSEL. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 270 | | Administrative | | | | | | |
| | | 847 | WEINRAUCH, MARTHA | 2/19/2003 | 2.00 | $70.00 | $140.00 | (a) | REVISE REFERENCED AND SUPPORTING MATERIALS |
| | | 848 | WEINRAUCH, MARTHA | 2/19/2003 | 0.20 | $70.00 | $14.00 | (a) | CALL WITH Y. YUCEHAN REGARDING CHANGING OF TABLE OF CONTENTS FOR DOCUMENTS RECEIVED |
| | | 849 | WEINRAUCH, MARTHA | 2/20/2003 | 1.50 | $70.00 | $105.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 850 | WEINRAUCH, MARTHA | 2/20/2003 | 0.10 | $70.00 | $7.00 | (a) | CALL TO Y. YUCEHAN REGARDING ORGANIZING OF DOCUMENTS |
| | | 851 | WEINRAUCH, MARTHA | 2/20/2003 | 0.70 | $70.00 | $49.00 | (a) | PRINT DEBTORS SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS FROM BANKRUPTCY MANAGEMENT CORPORATION SITE |
| | | 852 | WEINRAUCH, MARTHA | 2/24/2003 | 0.20 | $70.00 | $14.00 | (a) | PREPARE COPY OF / FACSIMILE OPERATIONAL ASSESSMENT PRESENTED TO JOINT COMMITTEE OF UNSECURED CREDITORS OF GSE AND FAX TO T. HONAN |
| | | 853 | WEINRAUCH, MARTHA | 2/27/2003 | 0.20 | $70.00 | $14.00 | (a) | PREPARE COPY OF DOCUMENTS TO BE SENT TO G. SMITH AND T. HONAN AND LABELS TO MAIL PACKAGES |
| | | 854 | WEINRAUCH, MARTHA | 3/4/2003 | 0.60 | $70.00 | $42.00 | (a) | PREPARE COPY OF JANUARY FEE STATEMENT TO BE SENT TO B. AMON JAMES AND VARIOUS OTHER INDIVIDUALS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 270 | | Administrative | | | | | | |
| | | 855 | WEINRAUCH, MARTHA | 3/4/2003 | 0.80 | $70.00 | $56.00 | (a) | PREPARE FEDERAL EXPRESS FORMS FOR JANUARY FEE STATEMENT TO BE SENT TO B. AMON JAMES AND VARIOUS OTHER INDIVIDUALS |
| | | 856 | WEINRAUCH, MARTHA | 3/4/2003 | 0.20 | $70.00 | $14.00 | (a) | REVISE CORRESPONDENCE REGARDING JANUARY FEE STATEMENT TO BE SENT TO B. AMON JAMES AND VARIOUS OTHER INDIVIDUALS |
| | | 857 | DIAMOND, CINDY | 3/12/2003 | 0.50 | $180.00 | $90.00 | (a) | TRACK DOWN INDIVIDUAL AND PROVIDE CONTACT INFORMATION |
| | | 858 | WEINRAUCH, MARTHA | 3/21/2003 | 0.50 | $70.00 | $35.00 | (a) | PREPARE FEDERAL EXPRESS FORMS FOR FEE APPLICATION TO BE SENT TO VARIOUS INDIVIDUALS |
| | | 859 | WEINRAUCH, MARTHA | 3/21/2003 | 0.10 | $70.00 | $7.00 | (a) | PREPARE FEDERAL EXPRESS FORM FOR DISKETTES TO BE SENT TO G. SMITH REGARDING DOCTORS COMMUNITY |
| | | 860 | WEINRAUCH, MARTHA | 3/28/2003 | 1.00 | $70.00 | $70.00 | (a) | RESEARCH AND MAKE TRAVEL ARRANGEMENTS FOR N. DEMCHICK'S TRIP TO NY FOR 3/29/03 TO MEET WITH ATTORNEYS |
| | | 861 | WEINRAUCH, MARTHA | 3/31/2003 | 0.30 | $70.00 | $21.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

Billing Details for Client No. 116127 -   Greater Southeast Community                        Navigant Consulting, Inc.
12/1/2002 through 3/31/2003                  Hospital Corporation I, et al

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 270 | Administrative | | | | | | |

| | | Hours | Avg Rate | Gross Amt |
|---|---|---|---|---|
| **Subtotals for Service Code 270** | | | | |
| Gross Amount | | 45.00 | 82.36 | $3,706.00 |
| Adjustment Amount | | -45.00 | 82.36 | ($3,706.00) |
| Net Amount | | 0.00 | 0.00 | $0.00 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

5/22/2003                     Bankruptcy Case No. 02-2250                                          Prepared by Navigant Consulting, Inc.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 280 | **Other Procedures** | | | | | | |
| | | 862 | CROCKETT, TIMOTHY A | 2/3/2003 | 0.50 | $170.00 | $85.00 | PREPARE MEMORANDUM DOCUMENTING RESEARCH ON PREPETITION PAYROLL TAX LIABILITIES. |
| | | 863 | DEMCHICK, NEIL H | 3/24/2003 | 0.40 | $345.00 | $138.00 | PARTICIPATE ON CALLS WITH P. TUFT REGARDING COMPENSATION AND OTHER ISSUES AND SET UP MEETING. |
| | | 864 | DEMCHICK, NEIL H | 3/25/2003 | 2.20 | $345.00 | $759.00 | PREPARE FOR AND MEET WITH P. TUFTS, T. BERKOWITZ, AND S. ALBERTS REGARDING P. TUFTS OFFER FOR POTENTIAL SETTLEMENT OF CLAIMS AGAINST P. TUFT AND SUBSEQUENT MEETING WITH S. ALBERTS |
| | | 865 | DIAMOND, CINDY | 3/27/2003 | 0.50 | $180.00 | $90.00 | REAL PROPERTY SEARCH ON INDIVIDUAL. |

**Subtotals for Service Code 280**

| | Hours | Avg Rate | Gross Amt |
|---|---|---|---|
| Gross Amount | 3.60 | 297.78 | $1,072.00 |
| Adjustment Amount | 0.00 | 0.00 | $0.00 |
| Net Amount | 3.60 | 297.78 | $1,072.00 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 280 | Other Procedures | | | | | | |

**Total Fees for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al**

| | Hours | Avg Rate | Gross Amt |
|---|---|---|---|
| Gross Amount | 1,718.15 | 239.32 | $411,182.25 |
| Adjustment Amount | -99.60 | 195.78 | ($19,499.50) |
| Net Amount | 1,618.55 | 242.00 | $391,682.75 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | **280** | **Other Procedures** | | | | | | |
| | | 866 | EXPENSES | 1/31/2003 | | | $26.00 | GROUND TRANSPORTATION; F. SKALA; 1/8/03 |
| | | 867 | EXPENSES | 1/31/2003 | | | $211.00 | GROUND TRANSPORTATION / AUTO EXPENSE - R. LYONS; 1/11/03 |
| | | 868 | EXPENSES | 1/31/2003 | | | $39.00 | MILEAGE - R. LYONS; 1/11/03 |
| | | 869 | EXPENSES | 1/31/2003 | | | $110.00 | GROUND TRANSPORTATION; F.SKALA; 1/24/03 |
| | | 870 | EXPENSES | 1/31/2003 | | | $160.26 | GROUND TRANSPORTATION; F.SKALA; 1/23/03 |
| | | 871 | EXPENSES | 1/31/2003 | | | $108.00 | GROUND TRANSPORTATION; F.SKALA; 1/21/03 |
| | | 872 | EXPENSES | 1/31/2003 | | | $110.00 | GROUND TRANSPORTATION; F. SKALA; 1/9/03 |
| | | 873 | EXPENSES | 1/31/2003 | | | $108.00 | GROUND TRANSPORTATION; F. SKALA; 1/7/03 |
| | | 874 | EXPENSES | 1/31/2003 | | | $28.00 | PARKING AT AIRPORT; G.SMITH; 12/20/02 |
| | | 875 | EXPENSES | 2/28/2003 | | | $170.90 | GROUND TRANSPORTATION / AUTO EXPENSE - VENDOR: LYONS, ROBERT; 1/24/2003 |
| | | 876 | EXPENSES | 2/28/2003 | | | $45.00 | PARKING AT AIRPORT - G. SMITH;1/25/2002 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -  Greater Southeast Community
12/1/2002 through 3/31/2003

## Hospital Corporation I, et al

## Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | Monitor Operations, Review Weekly And Monthly Activity Reports | | | | | |
| | | 466 | YUCEHAN, YUNUS | 1/2/2003 | 1.40 | $150.00 | $210.00 | ANALYZE REVENUE AND OPERATING EXPENSES OVER A PERIOD OF 22 MONTHS TO OCTOBER 31, 2002 FOR EACH ENTITY. |
| | | 467 | YUCEHAN, YUNUS | 1/2/2003 | 1.70 | $150.00 | $255.00 | PREPARE SUMMARY CONSOLIDATING INCOME STATEMENT FOR THE MONTH ENDED OCTOBER 31, 2002, PROVIDING COMPARABLE ENTITY BASED 10 MONTH AVERAGE INCOME STATEMENTS. |
| | | 468 | YUCEHAN, YUNUS | 1/3/2003 | 1.30 | $150.00 | $195.00 | ANALYZE CHANGES IN THE ACCOUNT RECEIVABLES AND PREPARE SCHEDULE SUMMARIZING THE PROJECTED CHANGES. |
| | | 469 | YUCEHAN, YUNUS | 1/3/2003 | 1.40 | $150.00 | $210.00 | ANALYZE CASH COLLECTIONS AND DISBURSEMENTS DECEMBER 7, 2002 THROUGH DECEMBER 20, 2002. |
| | | 470 | YUCEHAN, YUNUS | 1/3/2003 | 1.30 | $150.00 | $195.00 | ANALYZE DAILY GROSS REVENUES, NET REVENUES AND CENSUS FOR THE WEEK ENDED DECEMBER 13, 2002. |
| | | 471 | YUCEHAN, YUNUS | 1/8/2003 | 2.60 | $150.00 | $390.00 | REVIEW HISTORICAL FINANCIAL INFORMATION PROVIDED BY DEBTOR ABOUT DCHC AND SUBSIDIARIES. |
| | | 472 | SMITH, GREGORY | 1/10/2003 | 2.40 | $260.00 | $624.00 | ANALYZE FLASH REPORTS |
| | | 473 | SMITH, GREGORY | 1/11/2003 | 3.80 | $260.00 | $988.00 | PREPARE ANALYSIS OF DEBTORS' PERFORMANCE RELATIVE TO BUDGET IN COLLECTIONS, DISBURSEMENTS AND REVENUE |
| | | 474 | SMITH, GREGORY | 1/13/2003 | 2.20 | $260.00 | $572.00 | ANALYZE WEEKLY VARIANCES |



(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | Monitor Operations, Review Weekly And Monthly Activity Reports | | | | | |
| | | 475 | YUCEHAN, YUNUS | 1/16/2003 | 2.80 | $150.00 | $420.00 | [A] PREPARE QUESTIONS FOR MEETING W/ DEBTOR REPRESENTATIVES RE: EXAMINE CASH COLLATERAL WORKINGS AND REVIEW OCTOBER 31, 2002 FINANCIAL STATEMENTS. |
| | | 476 | YUCEHAN, YUNUS | 1/17/2003 | 1.50 | $150.00 | $225.00 | PREPARE QUESTIONS FOR MEETING W/ DEBTOR REPRESENTATIVES RE: EXAMINE CASH COLLATERAL WORKINGS AND REVIEW OCTOBER 31, 2002 FINANCIAL STATEMENTS. |
| | | 477 | YUCEHAN, YUNUS | 1/17/2003 | 2.10 | $150.00 | $315.00 | [A] REVIEW 2003 AND 2004 PROJECTED FINANCIAL STATEMENTS. |
| | | 478 | YUCEHAN, YUNUS | 1/21/2003 | 0.90 | $150.00 | $135.00 | [A] EXAMINE FLASH REPORTS. |
| | | 479 | SMITH, GREGORY | 1/22/2003 | 5.30 | $260.00 | $1,378.00 | [A] REVIEW AND ANALYZE CASH FLOW PROJECTIONS AND BUSINESS PLAN FORECASTS IN PREPARATION FOR DUE DILIGENCE AT CORPORATE HEADQUARTERS |
| | | 480 | YUCEHAN, YUNUS | 1/23/2003 | 1.50 | $150.00 | $225.00 | [A] EXAMINE FLASH REPORTS. |
| | | 481 | YUCEHAN, YUNUS | 1/24/2003 | 5.10 | $150.00 | $765.00 | [A] REVIEW FLASH REPORTS AND CREATE SCHEDULES SUMMARIZING THE ACTUAL AND BUDGETED RESULTS FOR THE 8 WEEKS ENDED 1/17/03. |
| | | 482 | YUCEHAN, YUNUS | 1/27/2003 | 2.10 | $150.00 | $315.00 | [A] EXAMINE RESULTS FOR THE LAST 8 WEEKS AND ANALYZE TRENDS IN RECEIPTS AND DISBURSEMENTS. |
| | | 483 | YUCEHAN, YUNUS | 1/27/2003 | 1.30 | $150.00 | $195.00 | [A] PREPARE A/R MOVEMENT SCHEDULE FOR PERIOD 11/30 THROUGH 1/10. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | Monitor Operations, Review Weekly And Monthly Activity Reports | | | | | |
| | | 484 | YUCEHAN, YUNUS | 1/28/2003 | 1.90 | $150.00 | $285.00 | [A] EXAMINE EARLY RECEIPTS AND DEFERRALS (BUDGET-ACTUAL VARIANCES DUE TO TIMING) NOTED BY DEBTOR FOR THE LAST 8-9 WEEKS, AND TRACE THESE VARIANCES TO THEIR CORRESPONDING REVERSALS. |
| | | 485 | YUCEHAN, YUNUS | 1/28/2003 | 1.00 | $150.00 | $150.00 | [A] PREPARE SCHEDULE TO SUMMARIZE BREAKDOWN OF BUDGET-ACTUAL CASH INFLOW VARIANCES BY ENTITY. |
| | | 486 | YUCEHAN, YUNUS | 1/29/2003 | 1.50 | $150.00 | $225.00 | [A] CHECK ACCURACY OF GENERATED A/R FIGURES PRESENTED IN THE NEW CASH BUDGET FOR THE PERIOD 1/25-4/25. |
| | | 487 | YUCEHAN, YUNUS | 1/29/2003 | 1.00 | $150.00 | $150.00 | [A] PREPARE SCHEDULE TO CHECK CONSISTENCY OF THE GENERATED A/R FIGURES PRESENTED IN DIFFERENT REPORTS (CASH COLLATERAL V. CASH BUDGET). |
| | | 488 | YUCEHAN, YUNUS | 1/31/2003 | 0.80 | $150.00 | $120.00 | [GSE] REVIEW HISTORIC B/S'S AND I/S'S OF GSE, AND CHECK CONSISTENCY OF OPENING/CLOSING BALANCES. |
| | | 489 | YUCEHAN, YUNUS | 2/1/2003 | 2.10 | $150.00 | $315.00 | [A] ANALYZE VARIANCES B/T BUDGETED AND ACTUAL RESULTS, FOLLOW-UP CARRY FORWARD AND REVERSALS OF EARLY RECEIPTS AND DEFERRALS FOR THE WEEK ENDED 1/24. |
| | | 490 | SMITH, GREGORY | 2/4/2003 | 0.80 | $260.00 | $208.00 | REVIEW DEBTOR WEEKLY REPORTS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | **Monitor Operations, Review Weekly And Monthly Activity Reports** | | | | | |
| | | 491 | YUCEHAN, YUNUS | 2/4/2003 | 2.90 | $150.00 | $435.00 | [A] REVIEW NEW HISTORICAL FINANCIAL INFORMATION PROVIDED IN ELECTRONIC FORM FOR THE PERIOD FROM 1997 TO DATE BY DEBTORS COUNSEL. |
| | | 492 | DEMCHICK, NEIL H | 2/5/2003 | 2.10 | $345.00 | $724.50 | REVIEW AND ANALYZE MONTHLY OPERATING REPORT AS OF DECEMBER 31, 2002, AND DISCUSS SAME WITH G. SMITH |
| | | 493 | SMITH, GREGORY | 2/5/2003 | 5.60 | $260.00 | $1,456.00 | ANALYZE DEBTORS' MONTHLY OPERATING REPORT |
| | | 494 | SMITH, GREGORY | 2/5/2003 | 1.20 | $260.00 | $312.00 | PREPARE QUESTIONS FOR DEBTORS REGARDING MONTHLY OPERATING REPORTS |
| | | 495 | WASHINGTON, RONALD | 2/5/2003 | 2.10 | $130.00 | $273.00 | PREPARE WEEKLY PROFIT AND LOSS STATEMENTS |
| | | 496 | SMITH, GREGORY | 2/6/2003 | 1.40 | $260.00 | $364.00 | PREPARE QUESTIONS FOR DEBTORS REGARDING MONTHLY OPERATING REPORTS |
| | | 497 | SMITH, GREGORY | 2/6/2003 | 2.70 | $260.00 | $702.00 | [A] PREPARE ANALYSIS OF WEEKLY ACTIVITY REPORTS |
| | | 498 | YUCEHAN, YUNUS | 2/6/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW FLASH REPORTS. |
| | | 499 | DEMCHICK, NEIL H | 2/7/2003 | 2.40 | $345.00 | $828.00 | REVIEW AND REVISE FINANCIAL ANALYSES RELATED TO WEEKLY DEBTOR FINANCIAL REPORTS, MONTHLY OPERATING REPORT, AND CALLS WITH DEBTOR REPRESENTATIVES. |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -  Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | **Monitor Operations, Review Weekly And Monthly Activity Reports** | | | | | |
| | | 500 | YUCEHAN, YUNUS | 2/7/2003 | 0.90 | $150.00 | $135.00 | [A] REVIEW FLASH REPORTS. |
| | | 501 | DEMCHICK, NEIL H | 2/11/2003 | 1.20 | $345.00 | $414.00 | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH T. HALLERON AND G. SMITH REGARDING 12/31/02 MONTHLY OPERATING REPORT AND OTHER OPERATING QUESTIONS |
| | | 502 | SMITH, GREGORY | 2/11/2003 | 1.10 | $260.00 | $286.00 | PREPARE FOR AND PARTICIPATE IN PHONE CONFERENCE WITH  DEBTOR AND HURON GROUP REGARDING QUESTIONS ON THE DEBTORS' MONTHLY OPERATING REPORT |
| | | 503 | YUCEHAN, YUNUS | 2/13/2003 | 4.10 | $150.00 | $615.00 | [GSE/MR/P/PG/HMH] PREPARE SCHEDULE FOR REVENUE AND EXPENSE TREND ANALYSIS. |
| | | 504 | YUCEHAN, YUNUS | 2/13/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW AND CLASSIFY CASE MATERIAL PROVIDED BY COUNSEL. |
| | | 505 | SMITH, GREGORY | 2/14/2003 | 2.20 | $260.00 | $572.00 | ANALYZE WEEKLY ACTIVITY REPORTS AND DEBTORS' PERFORMANCE |
| | | 506 | YUCEHAN, YUNUS | 2/14/2003 | 1.60 | $150.00 | $240.00 | [GSE/MR/P/PG/HMH] EXTEND SCHEDULE FOR REVENUE AND EXPENSE TREND ANALYSIS TO INCLUDE FEB.-MAR. 2003. |
| | | 507 | SMITH, GREGORY | 2/18/2003 | 1.80 | $260.00 | $468.00 | [A] PREPARE TREND ANALYSIS OF HOSPITAL OPERATIONS |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | Monitor Operations, Review Weekly And Monthly Activity Reports | | | | | |
| | | 508 | CRUZ, CARLOS | 2/19/2003 | 1.00 | $120.00 | $120.00 | REVIEW AND CLASSIFY INFORMATION PROVIDED BY DEBTOR INCLUDING CONTRACT MATRIX, PRESENTATION TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, AND CAIN BROTHERS DCHC VALUATION REPORT |
| | | 509 | YUCEHAN, YUNUS | 2/19/2003 | 1.80 | $150.00 | $270.00 | [A] ANALYZE TREND IN THE REVENUE GENERATION OF DEBTOR ENTITIES AND UPDATE THE TREND ANALYSIS SCHEDULES. |
| | | 510 | YUCEHAN, YUNUS | 2/19/2003 | 2.90 | $150.00 | $435.00 | [A] CREATE SCHEDULES TO MONITOR DEBTORS WEEKLY REPORTING FOR THE NEW CASH BUDGET PERIOD COMMENCED ON 1/25/03. |
| | | 511 | YUCEHAN, YUNUS | 2/19/2003 | 0.40 | $150.00 | $60.00 | [A] REVIEW AND CLASSIFY MATERIAL PROVIDED BY COUNSEL. |
| | | 512 | DEMCHICK, NEIL H | 2/20/2003 | 2.20 | $345.00 | $759.00 | REVIEW AND ANALYZE FINANCIAL / OPERATIONAL INFORMATION REGARDING STATUS OF HOSPITALS |
| | | 513 | DIAMOND, CINDY | 2/20/2003 | 1.50 | $180.00 | $270.00 | OBTAIN SCHEDULES AND SOFA. |
| | | 514 | SMITH, GREGORY | 2/20/2003 | 6.70 | $260.00 | $1,742.00 | PERFORM TREND ANALYSIS OF DEBTORS' OPERATING ACTIVITY BASED ON RECENT PROFIT AND LOSS STATEMENTS, THE DEBTORS' WEEKLY REPORTS AND BUDGETS |
| | | 515 | YUCEHAN, YUNUS | 2/20/2003 | 3.10 | $150.00 | $465.00 | [A] REVIEW FLASH REPORTS FOR THE WEEKS ENDED 1/31, 2/7 AND 2/14, AND ANALYZE BUDGET-ACTUAL VARIANCES. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | Monitor Operations, Review Weekly And Monthly Activity Reports | | | | | | |
| | | 516 | SMITH, GREGORY | 2/21/2003 | 1.70 | $260.00 | $442.00 | ANALYZE WEEKLY ACTIVITY REPORTS |
| | | 517 | YUCEHAN, YUNUS | 2/25/2003 | 1.20 | $150.00 | $180.00 | [A] UPDATE SCHEDULES FOR REVENUE-EXPENSE TREND ANALYSIS. |
| | | 518 | YUCEHAN, YUNUS | 2/26/2003 | 0.60 | $150.00 | $90.00 | [A] CLASSIFY VARIOUS DOCUMENTS PROVIDED BY DEBTOR. |
| | | 519 | CRUZ, CARLOS | 2/27/2003 | 2.00 | $120.00 | $240.00 | UPDATE SCHEDULE OF DAILY REVENUES AND CHART |
| | | 520 | YUCEHAN, YUNUS | 2/27/2003 | 0.80 | $150.00 | $120.00 | [A] RESEARCH ON CASE RE: DEBTOR ENTITY RELATED ARTICLES ON WASH. POST AND OTHER NEWS PAPERS. |
| | | 521 | YUCEHAN, YUNUS | 2/27/2003 | 0.60 | $150.00 | $90.00 | [A] ATTEND MEETING W/ GREG SMITH RE: COUNSEL CONFERENCE CALL UPDATE AND CASE RELATED MATTERS. |
| | | 522 | YUCEHAN, YUNUS | 2/27/2003 | 1.50 | $150.00 | $225.00 | [A] PREPARE SCHEDULE FOR ACTUAL RESULTS SUMMARY. |
| | | 523 | SMITH, GREGORY | 3/1/2003 | 1.80 | $260.00 | $468.00 | REVIEW DEBTORS' MONTHLY OPERATING REPORT |
| | | 524 | CRUZ, CARLOS | 3/3/2003 | 8.80 | $120.00 | $1,056.00 | [A] RECONSTRUCT NON-LEGIBLE HARD-COPY BALANCE SHEET AS AT 12/31/2002 INTO ELECTRONIC FORM |
| | | 525 | SMITH, GREGORY | 3/3/2003 | 2.80 | $260.00 | $728.00 | ANALYZE DEBTORS' MONTHLY OPERATING REPORT AND PREPARE QUESTIONS FOR DEBTORS' FINANCIAL ADVISORS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | Monitor Operations, Review Weekly And Monthly Activity Reports | | | | | |
| | | 526 | YUCEHAN, YUNUS | 3/3/2003 | 1.90 | $150.00 | $285.00 | [A] ANALYZE CHANGES IN THE BALANCE SHEETS OF THE DEBTOR ENTITIES FROM DEC 02 TO JAN 03. |
| | | 527 | CRUZ, CARLOS | 3/4/2003 | 3.00 | $120.00 | $360.00 | [A] REVIEW AND CREATE COMPARATIVE B/S SCHEDULES FROM FEBRUARY AND JANUARY OPERATING REPORTS |
| | | 528 | CRUZ, CARLOS | 3/4/2003 | 2.00 | $120.00 | $240.00 | [A] UPDATE SCHEDULE OF DAILY OPERATING REPORTS |
| | | 529 | YUCEHAN, YUNUS | 3/4/2003 | 1.40 | $150.00 | $210.00 | [A] CREATE SCHEDULES SUMMARIZING CONSOLIDATING INCOME STATEMENTS FOR THE LAST 4 MONTHS TO JAN. 03. |
| | | 530 | YUCEHAN, YUNUS | 3/4/2003 | 2.50 | $150.00 | $375.00 | [A] CREATE SCHEDULES SUMMARIZING LAST 4 MONTHS INCOME STATEMENTS BY ENTITY. |
| | | 531 | YUCEHAN, YUNUS | 3/4/2003 | 1.10 | $150.00 | $165.00 | [A] ANALYZE CHANGES IN THE BALANCE SHEETS OF THE DEBTOR ENTITIES FROM DEC 02 TO JAN 03. |
| | | 532 | YUCEHAN, YUNUS | 3/4/2003 | 1.30 | $150.00 | $195.00 | [A] CREATE SCHEDULE TO ANALYZE IMPLICIT VALUATION OF DEBTOR ENTITIES' A/R. |
| | | 533 | YUCEHAN, YUNUS | 3/4/2003 | 1.80 | $150.00 | $270.00 | [A] REVIEW JANUARY OPERATING REPORT RE: ACCOUNTS RECEIVABLES AND CASH FLOW STATEMENTS. |
| | | 534 | CRUZ, CARLOS | 3/6/2003 | 1.00 | $120.00 | $120.00 | [A] UPDATE FINANCIAL SCHEDULE FOR DCHC INCLUDING BUDGET TO ACTUAL ANALYSIS SCHEDULE |
| | | 535 | DEMCHICK, NEIL H | 3/6/2003 | 0.60 | $345.00 | $207.00 | PREPARE FOR AND PARTICIPATE ON CALL WITH T. HALLERON REGARDING OPERATIONS AT HOSPITALS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | **Monitor Operations, Review Weekly And Monthly Activity Reports** | | | | | |
| | | 536 | YUCEHAN, YUNUS | 3/6/2003 | 1.10 | $150.00 | $165.00 | [A] PREPARE QUESTIONS ABOUT JANUARY OPERATING REPORT. |
| | | 537 | YUCEHAN, YUNUS | 3/6/2003 | 2.90 | $150.00 | $435.00 | [A] UPDATE 4 MONTHS' INCOME STATEMENTS OF DEBTOR ENTITIES, AND CHECK AND SUMMARIZE MAJOR FLUCTUATIONS FROM MONTH TO MONTH. |
| | | 538 | YUCEHAN, YUNUS | 3/6/2003 | 1.00 | $150.00 | $150.00 | [A] UPDATE COMMITTEE REPORTING SCHEDULES. |
| | | 539 | DEMCHICK, NEIL H | 3/7/2003 | 2.40 | $345.00 | $828.00 | REVIEW MONTHLY OPERATING REPORT AND PREPARE QUESTIONS FOR DEBTOR REPRESENTATIVES |
| | | 540 | YUCEHAN, YUNUS | 3/7/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW SCHEDULES OF ASSETS AND LIABILITIES FILED BY DEBTOR ENTITIES. |
| | | 541 | CRUZ, CARLOS | 3/10/2003 | 0.50 | $120.00 | $60.00 | [A] UPDATE FINANCIAL SCHEDULE INCLUDING DAILY GROSS REVENUE AND AVERAGE DAILY CENSUS PLUS CHARTS |
| | | 542 | YUCEHAN, YUNUS | 3/10/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW WEEKLY FLASH REPORTS AND UPDATE COMMITTEE SCHEDULES. |
| | | 543 | YUCEHAN, YUNUS | 3/10/2003 | 0.90 | $150.00 | $135.00 | [A] REVIEW SCHEDULES OF ASSETS AND LIABILITIES, AND STATEMENTS OF FINANCIAL AFFAIRS OF DEBTOR ENTITIES. |
| | | 544 | YUCEHAN, YUNUS | 3/10/2003 | 0.50 | $150.00 | $75.00 | [A] ANALYZE CHANGE IN DAILY NET REVENUES OVER TIME. |
| | | 545 | SMITH, GREGORY | 3/11/2003 | 0.70 | $260.00 | $182.00 | REVIEW AND REVISE QUESTIONS ON DEBTORS' JANUARY OPERATING REPORT |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I; et al

12/1/2002 through 3/31/2003

Detail by Service Code

**Navigant Consulting, Inc.**

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | Monitor Operations, Review Weekly And Monthly Activity Reports | | | | | |
| | | 546 | YUCEHAN, YUNUS | 3/11/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW SCHEDULES OF ASSETS AND LIABILITIES, AND STATEMENT OF AFFAIRS OF DEBTOR ENTITIES. |
| | | 547 | YUCEHAN, YUNUS | 3/11/2003 | 1.80 | $150.00 | $270.00 | [A] PREPARE A/R MOVEMENT SCHEDULES FOR THE PERIOD JAN 02 - JAN 03. |
| | | 548 | YUCEHAN, YUNUS | 3/11/2003 | 0.20 | $150.00 | $30.00 | [A] REVIEW MOR AND DRAFT QUESTIONS FOR DEBTOR'S ADVISORS. |
| | | 549 | YUCEHAN, YUNUS | 3/11/2003 | 0.90 | $150.00 | $135.00 | [A] ANALYZE CHANGE IN A/R VALUATION OVER THE COURSE OF LAST 1 YEAR. |
| | | 550 | SMITH, GREGORY | 3/12/2003 | 1.20 | $260.00 | $312.00 | ANALYZE WEEKLY ACTIVITY REPORTS |
| | | 551 | DEMCHICK, NEIL H | 3/13/2003 | 2.20 | $345.00 | $759.00 | READ DEBTORS PRESENTATION PACKAGE AND PREPARE FOR MEETING |
| | | 552 | HONAN, THOMAS M. | 3/14/2003 | 1.80 | $375.00 | $675.00 | ATTEND UPDATE MEETING AND PRESENTATION BY DOCTORS HOSPITAL AND ADVISOR |
| | | 553 | SMITH, GREGORY | 3/14/2003 | 2.10 | $260.00 | $546.00 | REVIEW AND ANALYZE DEBTORS' STATUS UPDATE AND REVISED PROJECTIONS |
| | | 554 | YUCEHAN, YUNUS | 3/14/2003 | 1.60 | $150.00 | $240.00 | [A] REVIEW STATUS UPDATE PRESENTATION PROVIDED BY DEBTOR. |
| | | 555 | CRUZ, CARLOS | 3/18/2003 | 1.00 | $120.00 | $120.00 | [A] UPDATE BUDGET TO ACTUAL ANALYSIS SCHEDULE FOR WEEK ENDING MARCH 7, 2003 -FOR ALL HOSPITALS |
| | | 556 | CRUZ, CARLOS | 3/18/2003 | 1.20 | $120.00 | $144.00 | [A] UPDATE NET DAILY REVENUE AND AVERAGE DAILY CENSUS CHART |

(a) *Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.*

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I; et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | Monitor Operations, Review Weekly And Monthly Activity Reports | | | | | |
| | | 557 | CRUZ, CARLOS | 3/18/2003 | 0.80 | $120.00 | $96.00 | [A] UPDATE DAILY REVENUE SCHEDULE AND CHART |
| | | 558 | YUCEHAN, YUNUS | 3/18/2003 | 0.70 | $150.00 | $105.00 | [A] PROVIDE GUIDANCE TO ASSOCIATE FOR FINANCIAL STATEMENTS ANALYSIS. |
| | | 559 | CRUZ, CARLOS | 3/19/2003 | 0.30 | $120.00 | $36.00 | [A] UPDATE NET REVENUE CENSUS SCHEDULE AND CHART SHOWING CENSUS TREND ANALYSIS |
| | | 560 | YUCEHAN, YUNUS | 3/19/2003 | 1.20 | $150.00 | $180.00 | [A] REVIEW WEEKLY FLASH REPORTS AND UPDATE CREDITORS COMMITTEE SCHEDULES. |
| | | 561 | SMITH, GREGORY | 3/20/2003 | 0.80 | $260.00 | $208.00 | ANALYZE WEEKLY ACTIVITY REPORTS |
| | | 562 | CRUZ, CARLOS | 3/21/2003 | 4.00 | $120.00 | $480.00 | [A] UPDATE DAILY BUDGET ANALYSIS SCHEDULE |
| | | 563 | SMITH, GREGORY | 3/21/2003 | 1.70 | $260.00 | $442.00 | REVIEW AND REVISE ANALYSIS OF WEEKLY ACTIVITY REPORTS |
| | | 564 | DEMCHICK, NEIL H | 3/24/2003 | 1.50 | $345.00 | $517.50 | PREPARE FOR AND PARTICIPATE ON CALL WITH T. HALLORAN, S. DIETLIN, AND G. SMITH REGARDING QUESTIONS RELATED TO STATUS UPDATE AND CASH RECONCILIATIONS |
| | | 565 | SMITH, GREGORY | 3/24/2003 | 1.30 | $260.00 | $338.00 | ANALYZE WEEKLY ACTIVITY REPORTS |
| | | 566 | CRUZ, CARLOS | 3/27/2003 | 4.00 | $120.00 | $480.00 | [A] UPDATE WEEKLY REPORTS PROVIDED BY DEBTOR AND UPDATE SCHEDULE AND CHARTS FOR DAILY AND WEEKLY BUDGET TO ACTUAL ANALYSIS |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

## Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 130 | | Monitor Operations, Review Weekly And Monthly Activity Reports | | | | | |
| | | 567 | CRUZ, CARLOS | 3/28/2003 | 5.20 | $120.00 | $624.00 | [A] WORK ON SCHEDULES AND CHARTS OF DEBTOR'S DAILY REVENUE, AND SCHEDULE OF BUDGET TO ACTUAL ANALYSIS TO ACCOUNT ON CHANGES ON DEBTORS BUDGETS |
| | | | Subtotals for Service Code 130 | | | | | |
| | | | Gross Amount | | 216.90 | 191.97 | $41,639.00 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 216.90 | 191.97 | $41,639.00 | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

5/22/2003          Bankruptcy Case No. 02-2250          Prepared by Navigant Consulting, Inc.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 140 | | Review And Analyze Debtors Prepared Budgets | | | | | |
| | | 568 | YUCEHAN, YUNUS | 12/13/2002 | 0.70 | $140.00 | $98.00 | DISCUSS WITH G. SMITH RE: THE FINANCIAL PROJECTIONS PRESENTED FOR USE OF CASH COLLATERAL V. HISTORIC PERFORMANCE OF DOCTORS COMMUNITY HEALTHCARE CORP. |
| | | 569 | SMITH, GREGORY | 12/16/2002 | 2.20 | $240.00 | $528.00 | ANALYZE CASH COLLATERAL BUDGETS AND COMPARE TO HISTORICAL RESULTS |
| | | 570 | YUCEHAN, YUNUS | 12/16/2002 | 3.60 | $140.00 | $504.00 | REVIEW CASH COLLATERAL EXHIBITS PROVIDED BY DEBTOR RE: ANALYZE METHODOLOGY APPLIED IN PROJECTING CASH FLOWS ON CONSOLIDATED BASIS AND BY ENTITY. |
| | | 571 | SMITH, GREGORY | 12/17/2002 | 3.20 | $240.00 | $768.00 | ANALYZE CASH FLOW BUDGETS IN COMPARISON TO HISTORICAL RESULTS |
| | | 572 | YUCEHAN, YUNUS | 12/17/2002 | 2.70 | $140.00 | $378.00 | EXAMINE DEBTOR'S CASH COLLATERAL EXHIBITS AND HISTORICAL FINANCIALS. |
| | | 573 | YUCEHAN, YUNUS | 12/17/2002 | 1.50 | $140.00 | $210.00 | CONDUCT PRELIMINARY REASONABLENESS ASSESSMENT OF FINANCIAL PROJECTIONS DEBTORS PRESENTED IN CASH COLLATERAL EXHIBITS. |
| | | 574 | YUCEHAN, YUNUS | 12/17/2002 | 0.20 | $140.00 | $28.00 | REVIEW CASH FLOW PROJECTIONS PRESENTED IN CASH COLLATERAL EXHIBITS W/ G. SMITH. |
| | | 575 | SMITH, GREGORY | 12/18/2002 | 2.70 | $240.00 | $648.00 | ANALYZE DETAILS OF BUDGETED PROJECTIONS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 140 | | **Review And Analyze Debtors Prepared Budgets** | | | | | |
| | | 576 | YUCEHAN, YUNUS | 12/18/2002 | 0.40 | $140.00 | $56.00 | CONDUCT REVENUE GENERATION TREND ANALYSIS AND CHECK REASONABLENESS OF PROJECTED MONTHLY REVENUES. |
| | | 577 | YUCEHAN, YUNUS | 12/19/2002 | 1.00 | $140.00 | $140.00 | ASSESS REASONABLENESS OF CASH FLOW BUDGET PRESENTED BY DEBTOR IN CASH COLLATERAL EXHIBITS W/ G. SMITH. |
| | | 578 | YUCEHAN, YUNUS | 12/19/2002 | 1.80 | $140.00 | $252.00 | EXAMINE 3 MONTH CASH FLOW BUDGET PROVIDED BY DEBTOR AS CASH COLLATERAL EXHIBITS. |
| | | 579 | YUCEHAN, YUNUS | 1/3/2003 | 1.10 | $150.00 | $165.00 | PREPARE SCHEDULE SUMMARIZING THE BUDGETED CASH COLLECTIONS AND DISTRIBUTIONS FOR THE PERIOD 12/14/02 THROUGH 3/14/03. |
| | | 580 | SMITH, GREGORY | 1/8/2003 | 2.70 | $260.00 | $702.00 | ANALYZE BUDGETED FINANCIALS PRODUCED BY DEBTORS |
| | | 581 | DEMCHICK, NEIL H | 1/19/2003 | 1.70 | $345.00 | $586.50 | ANALYZE BUDGETS PREPARED FOR CASH COLLATERAL MOTION - WEEKS ENDED 1/31/03 - 4/25/03 |
| | | 582 | DEMCHICK, NEIL H | 1/20/2003 | 3.80 | $345.00 | $1,311.00 | ANALYZE REVISED DEBTORS' 13 WEEK BUDGET AND PARTICIPATE ON RELATED CALLS WITH T. ALLISON, T. HALLARON, G. SMITH AND S. ALBERTS. |
| | | 583 | YUCEHAN, YUNUS | 1/20/2003 | 1.80 | $150.00 | $270.00 | [A] PREPARE SCHEDULE COMPARING THE OVER LAPPING 7 WEEKS OF THE 1ST AND 2ND 13 WEEK CASH BUDGETS BY ENTITY. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

5/22/2003          Bankruptcy Case No. 02-2250                                              Prepared by Navigant Consulting, Inc.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Detail by Service Code

Navigant Consulting, Inc.

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 140 | | Review And Analyze Debtors Prepared Budgets | | | | | |
| | | 584 | YUCEHAN, YUNUS | 1/20/2003 | 2.00 | $150.00 | $300.00 | [A] PREPARE SCHEDULE TO ASSESS REASONABLENESS OF INFLOW AND OUTFLOW PROJECTIONS PRESENTED IN THE NEW 13 WEEK CASH BUDGET. |
| | | 585 | YUCEHAN, YUNUS | 1/20/2003 | 1.50 | $150.00 | $225.00 | [A] REVIEW 13 WEEK CASH BUDGET PROVIDED BY DEBTOR FOR JAN. 25 - APRIL 25, 2003 PERIOD. |
| | | 586 | YUCEHAN, YUNUS | 1/20/2003 | 1.20 | $150.00 | $180.00 | [A] PREPARE SCHEDULE TO ASSESS REASONABLENESS OF CENSUS AND REVENUE PROJECTIONS PRESENTED BY DEBTOR IN THE 2ND 13 WEEK CASH BUDGET. |
| | | 587 | YUCEHAN, YUNUS | 1/22/2003 | 1.30 | $150.00 | $195.00 | [A] PREPARE SCHEDULE COMPARING THE OVER LAPPING 7 WEEKS OF THE 1ST AND 2ND 13 WEEK CASH BUDGETS BY ITEM. |
| | | 588 | YUCEHAN, YUNUS | 1/22/2003 | 2.10 | $150.00 | $315.00 | CHECK CONSISTENCY OF CONSOLIDATED CASH FLOW PROJECTIONS WITH ENTITY LEVEL PROJECTIONS RE: 2ND 13 WEEK CASH BUDGET. |
| | | 589 | DEMCHICK, NEIL H | 1/23/2003 | 1.00 | $345.00 | $345.00 | PREPARE FOR AND MEET WITH G. SMITH REGARDING RESEARCH OF BUDGET AND PROJECTION ASSUMPTIONS AND RELATED INFORMATION |
| | | 590 | SMITH, GREGORY | 1/29/2003 | 3.30 | $260.00 | $858.00 | ANALYZE DISCREPANCIES IN CASH COLLATERAL BUDGET MODEL |
| | | 591 | YUCEHAN, YUNUS | 1/29/2003 | 1.10 | $150.00 | $165.00 | PREPARE SCHEDULE RECONCILING DIFFERENCES B/T THE WEEKLY REVENUES AND PROJECTED RECEIPTS PRESENTED IN THE CASH BUDGET FOR THE PERIOD 1/25 THROUGH 4/25. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 140 | | **Review And Analyze Debtors Prepared Budgets** | | | | | |
| | | 592 | YUCEHAN, YUNUS | 2/4/2003 | 1.60 | $150.00 | $240.00 | [A] ASSESS POSSIBLE REVENUE OVERSTATEMENT IN THE 13 WEEK CASH BUDGET DUE TO ERROR IN THE DEBTORS' MODEL. |
| | | 593 | YUCEHAN, YUNUS | 2/25/2003 | 1.80 | $150.00 | $270.00 | [A] REVIEW NEW CASH BUDGET SUBMITTED FOR THE PERIOD COMMENCING ON 3/1/03. |
| | | 594 | YUCEHAN, YUNUS | 2/27/2003 | 1.50 | $150.00 | $225.00 | [A] REVIEW CASH BUDGET SUBMITTED FOR THE 13 WEEK PERIOD COMMENCING ON 3/1/03. |
| | | 595 | YUCEHAN, YUNUS | 2/28/2003 | 5.40 | $150.00 | $810.00 | [A] PREPARE A MODEL BASED ON THE 12 WEEK ACTUAL RESULTS PRESENTED IN THE FLASH REPORTS TO CHECK REASONABLENESS OF DEBTORS BUSINESS PLAN FOR THE NEXT QUARTER. |
| | | 596 | YUCEHAN, YUNUS | 3/21/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW NEW BUSINESS PLAN RELATED PROJECTIONS. |
| | | 597 | SMITH, GREGORY | 3/27/2003 | 2.10 | $260.00 | $546.00 | REVIEW DEBTORS' CASH FLOW PROJECTIONS |
| | | 598 | DEMCHICK, NEIL H | 3/28/2003 | 1.20 | $345.00 | $414.00 | REVIEW AND ANALYZE DEBTORS APRIL 2003 CASH BUDGET |

**Subtotals for Service Code 140**

| | Hours | Avg Rate | Gross Amt |
|---|---|---|---|
| Gross Amount | 59.30 | 200.63 | $11,897.50 |
| Adjustment Amount | 0.00 | 0.00 | $0.00 |
| Net Amount | 59.30 | 200.63 | $11,897.50 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Detail by Service Code

**Navigant Consulting, Inc.**

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 150 | | Prepare Presentation To Creditors' Committee | | | | | |
| | | 599 | SMITH, GREGORY | 12/24/2002 | 1.80 | $240.00 | $432.00 | REVIEW OCTOBER FINANCIAL PACKAGE DATA |
| | | 600 | DEMCHICK, NEIL H | 1/2/2003 | 2.10 | $345.00 | $724.50 | PREPARE AND ANALYZE FINANCIAL PACKAGE TO BE SENT TO COMMITTEE |
| | | 601 | SMITH, GREGORY | 1/2/2003 | 7.40 | $260.00 | $1,924.00 | PREPARE PACKAGE OF HISTORICAL AND BUDGETED FINANCIAL INFORMATION FOR COMMITTEE |
| | | 602 | DEMCHICK, NEIL H | 1/3/2003 | 1.50 | $345.00 | $517.50 | REVIEW AND REVISE FINANCIAL PACKAGE FOR COMMITTEE |
| | | 603 | SMITH, GREGORY | 1/3/2003 | 6.80 | $260.00 | $1,768.00 | PREPARE PACKAGE OF HISTORICAL AND BUDGETED FINANCIAL INFORMATION FOR COMMITTEE |
| | | 604 | YUCEHAN, YUNUS | 1/3/2003 | 1.20 | $150.00 | $180.00 | PREPARE MEMO TO CREDITORS COMMITTEE PROVIDING FINANCIAL UPDATE. |
| | | 605 | YUCEHAN, YUNUS | 1/13/2003 | 0.80 | $150.00 | $120.00 | [A] PREPARE MEMO TO CREDITOR'S COMMITTEE |
| | | 606 | SMITH, GREGORY | 1/14/2003 | 2.70 | $260.00 | $702.00 | REVISE SUMMARY INFORMATION PACKAGE AND MEMO AND SEND TO COMMITTEE FOR REVIEW DURING MEETING |
| | | 607 | SMITH, GREGORY | 1/16/2003 | 4.30 | $260.00 | $1,118.00 | [A] ANALYZE ACTUAL RESULTS BUDGETS AND PREPARE MEMO REGARDING ISSUES RELATED TO DEBTORS' PERFORMANCE |
| | | 608 | DEMCHICK, NEIL H | 1/27/2003 | 1.90 | $345.00 | $655.50 | MEET WITH G. SMITH AND Y. YUCEHAN REGARDING COMMITTEE REPORTING AND ANALYSIS OF FINANCIAL AND OPERATION INFORMATION OF HOSPITALS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -   Greater Southeast Community

12/1/2002 through 3/31/2003

Hospital Corporation I, et al

### Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 150 | | **Prepare Presentation To Creditors' Committee** | | | | | |
| | | 609 | SMITH, GREGORY | 1/27/2003 | 2.90 | $260.00 | $754.00 | [A] PREPARE SUMMARIES OF DEBTORS' ACTIVITY FOR COMMITTEE IN ADVANCE OF COMMITTEE CALL |
| | | 610 | YUCEHAN, YUNUS | 1/27/2003 | 1.70 | $150.00 | $255.00 | [A] PREPARE SCHEDULES FOR WEEKLY CREDITORS COMMITTEE REPORTING. |
| | | 611 | YUCEHAN, YUNUS | 1/31/2003 | 2.20 | $150.00 | $330.00 | PREPARE SCHEDULES FOR WEEKLY CREDITORS COMMITTEE REPORTING. |
| | | 612 | YUCEHAN, YUNUS | 1/31/2003 | 1.80 | $150.00 | $270.00 | [A] PREPARE A SCHEDULE SUMMARIZING DAILY GROSS REVENUE, NET REVENUE AND CENSUS, AND CONDUCT TREND ANALYSIS FOR THESE VARIABLES. |
| | | 613 | YUCEHAN, YUNUS | 2/3/2003 | 1.40 | $150.00 | $210.00 | [A] UPDATE SCHEDULES FOR CREDITORS COMMITTEE REPORTING. |
| | | 614 | YUCEHAN, YUNUS | 2/7/2003 | 1.10 | $150.00 | $165.00 | [A] UPDATE SCHEDULES FOR CREDITORS COMMITTEE REPORTING. |
| | | 615 | YUCEHAN, YUNUS | 2/19/2003 | 0.40 | $150.00 | $60.00 | [A] UPDATE SCHEDULES FOR WEEKLY COMMITTEE REPORTING. |
| | | 616 | YUCEHAN, YUNUS | 2/20/2003 | 0.70 | $150.00 | $105.00 | [A] UPDATE SCHEDULES FOR COMMITTEE REPORTING. |
| | | 617 | YUCEHAN, YUNUS | 2/24/2003 | 0.70 | $150.00 | $105.00 | [A] UPDATE SCHEDULES FOR CREDIT COMMITTEE REPORTING. |
| | | 618 | SMITH, GREGORY | 2/25/2003 | 0.80 | $260.00 | $208.00 | PREPARE SUMMARY OF WEEKLY ACTIVITY REPORTS FOR COMMITTEE MEETING |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 150 | | **Prepare Presentation To Creditors' Committee** | | | | | |
| | | 619 | YUCEHAN, YUNUS | 2/27/2003 | 0.70 | $150.00 | $105.00 | [A] UPDATE SCHEDULES FOR CREDITORS COMMITTEE. |
| | | 620 | PFIFER, ALLISON D. | 3/3/2003 | 3.00 | $35.00 | $105.00 | PREPARE PRESENTATION AND REPORT |
| | | 621 | PFIFER, ALLISON D. | 3/4/2003 | 8.50 | $35.00 | $297.50 | PREPARE PRESENTATION AND REPORT |
| | | 622 | CRUZ, CARLOS | 3/20/2003 | 1.00 | $120.00 | $120.00 | [A] MEET WITH YUNUS YUCEHAN RE: COMMITTEE REPORTING SCHEDULES |
| | | 623 | YUCEHAN, YUNUS | 3/20/2003 | 1.30 | $150.00 | $195.00 | [A] PROVIDE GUIDANCE TO ASSOCIATE RE: CREDITORS COMMITTEE REPORTING SCHEDULES. |
| | | 624 | SMITH, GREGORY | 3/28/2003 | 1.60 | $260.00 | $416.00 | PREPARE ANALYSIS OF WEEKLY FLASH REPORTS AND SEND TO COMMITTEE |
| | | 625 | YUCEHAN, YUNUS | 3/31/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW WEEKLY FLASH REPORTS. |
| | | | **Subtotals for Service Code 150** | | | | | |
| | | | Gross Amount | | 61.40 | 195.55 | $12,007.00 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 61.40 | 195.55 | $12,007.00 | |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 160 | | **Prepare Payout/Liquidation Analyses** | | | | | |
| | | 626 | SMITH, GREGORY | 1/28/2003 | 2.40 | $260.00 | $624.00 | BEGIN DEVELOPMENT OF A MODEL FOR ANALYZING PAYOUTS UNDER DIFFERENT DISPOSITION/CLAIM SCENARIOS |
| | | 627 | SMITH, GREGORY | 1/31/2003 | 2.70 | $260.00 | $702.00 | DEVELOP LIQUIDATION SCENARIOS BASED UPON DIFFERENT CLAIM ASSUMPTIONS |
| | | 628 | SMITH, GREGORY | 2/24/2003 | 2.40 | $260.00 | $624.00 | PREPARE ANALYSIS OF SECURED, PRIORITY AND ADMINISTRATIVE CLAIMS AND POSSIBLE CASE OUTCOMES |

|  | Hours | Avg Rate | Gross Amt |
|---|---|---|---|
| **Subtotals for Service Code 160** | | | |
| Gross Amount | 7.50 | 260.00 | $1,950.00 |
| Adjustment Amount | 0.00 | 0.00 | $0.00 |
| Net Amount | 7.50 | 260.00 | $1,950.00 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 170 | | **Evaluate DIP Financing Proposals** | | | | | |
| | | 629 | DEMCHICK, NEIL H | 12/19/2002 | 1.40 | $320.00 | $448.00 | READ INITIAL TERM SHEETS RELATED TO DIP FINANCING AND PARTICIPATE ON CALLS WITH S. ALBERTS AND J. GOLD |
| | | 630 | DEMCHICK, NEIL H | 1/6/2003 | 3.70 | $345.00 | $1,276.50 | REVIEW AND ANALYZE DIP TERM SHEETS AND PREPARE SUMMARY |
| | | 631 | YUCEHAN, YUNUS | 1/6/2003 | 1.60 | $150.00 | $240.00 | REVIEW LASALLE DIP FINANCING PROPOSAL. |
| | | 632 | YUCEHAN, YUNUS | 1/6/2003 | 1.50 | $150.00 | $225.00 | REVIEW FOOTHILL DIP FINANCING PROPOSAL. |
| | | 633 | YUCEHAN, YUNUS | 1/6/2003 | 1.60 | $150.00 | $240.00 | REVIEW G.E. DIP FINANCING PROPOSAL. |
| | | 634 | YUCEHAN, YUNUS | 1/6/2003 | 2.10 | $150.00 | $315.00 | PREPARE ANALYSIS OF COMPETING DIP FINANCING ALTERNATIVES. |
| | | 635 | DEMCHICK, NEIL H | 1/16/2003 | 2.00 | $345.00 | $690.00 | REVIEW AND ANALYZE REVISED DIP COMMITMENT LETTERS AND TERM SHEETS |
| | | 636 | DEMCHICK, NEIL H | 1/17/2003 | 4.10 | $345.00 | $1,414.50 | REVIEW, ANALYZE, AND PREPARE SUMMARY OF REVISED DIP COMMITMENT LETTERS AND TERM SHEETS, AND PARTICIPATE ON RELATED CALLS WITH T. ALLISON AND T. HALLORAN |
| | | 637 | DEMCHICK, NEIL H | 1/29/2003 | 0.20 | $345.00 | $69.00 | PARTICIPATE ON TELEPHONE CALL WITH T. BARRY REGARDING STATUS OF DIP FINANCING AND VALUE AND SALE ISSUES |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 170 | | **Evaluate DIP Financing Proposals** | | | | | |
| | | 638 | SMITH, GREGORY | 2/3/2003 | 4.80 | $260.00 | $1,248.00 | ANALYZE DEBTORS' FINANCIAL CONDITION IN RELATION TO NCFE FINANCING TRANSACTIONS |
| | | 639 | SMITH, GREGORY | 2/4/2003 | 5.20 | $260.00 | $1,352.00 | ANALYZE DEBTORS' FINANCIAL CONDITION IN RELATION TO NCFE FINANCING TRANSACTIONS |
| | | 640 | DEMCHICK, NEIL H | 2/13/2003 | 0.80 | $345.00 | $276.00 | REVIEW AND ANALYZE REVISED DIP LETTERS AND ANALYSES |
| | | 641 | DEMCHICK, NEIL H | 2/14/2003 | 1.80 | $345.00 | $621.00 | PREPARE FOR AND PARTICIPATE ON CALL WITH DEBTOR REPRESENTATIVES REGARDING DIP PROPOSALS AND READ RELATED LETTERS AND ANALYSES |
| | | 642 | DEMCHICK, NEIL H | 2/17/2003 | 2.50 | $345.00 | $862.50 | REVIEW AND ANALYZE DIP PROPOSALS AND PREPARE RELATED SUMMARIES FOR COMMITTEE |
| | | 643 | DEMCHICK, NEIL H | 2/19/2003 | 2.00 | $345.00 | $690.00 | REVIEW AND ANALYZE NEW DIP COMMITMENT LETTERS PROVIDED BY DEBTORS' REPRESENTATIVES. |
| | | 644 | YUCEHAN, YUNUS | 2/25/2003 | 0.60 | $150.00 | $90.00 | [A] REVIEW DIP LOAN PROPOSALS. |
| | | 645 | DEMCHICK, NEIL H | 2/26/2003 | 0.50 | $345.00 | $172.50 | PREPARE FOR AND MEET WITH E. MOUNCE AND T. BARRY REGARDING DIP FINANCING |
| | | 646 | SMITH, GREGORY | 2/26/2003 | 2.60 | $260.00 | $676.00 | ANALYZE FINANCIAL COVENANTS AND DEBTORS' ABILITY TO ACHIEVE THEM BASED ON HISTORICAL RESULTS AND CASH BUDGETS |
| | | 647 | DEMCHICK, NEIL H | 2/27/2003 | 1.70 | $345.00 | $586.50 | PREPARE FOR AND PARTICIPATE ON CALL WITH T. HALLORAN, T. BARRY, AND R. CAMPENELLA REGARDING QUESTIONS REGARDING DIP |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 170 | **Evaluate DIP Financing Proposals** | | | | | | |
| | | 648 | DEMCHICK, NEIL H | 2/27/2003 | 1.40 | $345.00 | $483.00 | PREPARE FOR AND PARTICIPATE ON CALLS WITH S. ALBERTS, J. GOLD, AND G. SMITH REGARDING DIP, COVENANT ISSUES, AND OTHER CASE ISSUES |
| | | 649 | SMITH, GREGORY | 2/27/2003 | 2.30 | $260.00 | $598.00 | ANALYZE DEBTORS' FINANCIAL OPERATIONS AND ABILITY TO ACHIEVE FINANCIAL COVENANTS UNDER GE DIP PROPOSAL |
| | | 650 | SMITH, GREGORY | 2/27/2003 | 1.40 | $260.00 | $364.00 | PHONE CONFERENCES WITH N. DEMCHICK, T. HALLORAN, T. BARRY, B. CAMPAGNA REGARDING DIP PROPOSALS |
| | | 651 | YUCEHAN, YUNUS | 2/27/2003 | 1.80 | $150.00 | $270.00 | [A] TEST REASONABLENESS OF DIP LOAN COVENANTS. |
| | | 652 | DEMCHICK, NEIL H | 2/28/2003 | 0.60 | $345.00 | $207.00 | PREPARE FOR AND PARTICIPATE ON CALL WITH S. ALBERTS, J. GOLD, AND G. SMITH REGARDING DIP |
| | | 653 | SMITH, GREGORY | 2/28/2003 | 0.40 | $260.00 | $104.00 | ANALYZE INTEREST COVERAGE AND DEBT/EBITDA COVENANTS IN GE CAPITAL PROPOSAL |
| | | 654 | YUCEHAN, YUNUS | 3/3/2003 | 2.70 | $150.00 | $405.00 | [A] CHECK REASONABLENESS OF THE COVENANTS SET FOR THE DIP FINANCING BASED ON EXPECTED PERFORMANCE OF THE ENTITIES. |
| | | 655 | YUCEHAN, YUNUS | 3/3/2003 | 3.20 | $150.00 | $480.00 | [A] CREATE A FINANCIAL MODEL FOR PROJECTING FINANCIAL PERFORMANCE OF THE DEBTOR ENTITIES FOR FEB.-APRIL 03 PERIOD. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 170 | **Evaluate DIP Financing Proposals** | | | | | | |
| | | 656 | DEMCHICK, NEIL H | 3/4/2003 | 3.20 | $345.00 | $1,104.00 | PREPARE FOR AND PARTICIPATE ON SEVERAL TELPHONE CALLS REGARDING DIP PROPOSALS WITH S. ALBERTS, J. GOLD, REPRESENTATIVES OF GECC, AND REPRESENTATIVES OF THE DEBTOR AND PREPARE AND EXCHANGE E-MAILS REGARDING OPEN POINTS |
| | | 657 | DEMCHICK, NEIL H | 3/4/2003 | 0.70 | $345.00 | $241.50 | PREPARE FOR AND PARTICIPATE ON TELEPHONE CALL WITH RERPESENTATIVES OF NCFE |
| | | 658 | DEMCHICK, NEIL H | 3/5/2003 | 3.10 | $345.00 | $1,069.50 | PREPARE FOR AND PARTICIPATE ON CALLS WITH T. BARRY AND T. HALLOREN REGARDING DIP TERMS AND COVENANTS AND ADDRESS OPEN POINTS |
| | | 659 | DEMCHICK, NEIL H | 3/6/2003 | 1.70 | $345.00 | $586.50 | PREPARE FOR AND PARTICIPATE ON CALLS REGARDING DIP WITH DEBTOR REPRESENTATIVES AND LEGAL COUNSEL AND ANALYZE COVENANTS |
| | | 660 | DEMCHICK, NEIL H | 3/7/2003 | 0.70 | $345.00 | $241.50 | PREPARE FOR AND PARTICIPATE ON CALLS WITH T. HALLERON, T. BARRY, AND B. SINGER REGARDING DIP |
| | | 661 | YUCEHAN, YUNUS | 3/7/2003 | 1.10 | $150.00 | $165.00 | [A] REVIEW FINAL D.I.P COMMITMENT LETTER. |
| | | 662 | DEMCHICK, NEIL H | 3/10/2003 | 0.50 | $345.00 | $172.50 | PREPARE FOR AND PARTICIPATE ON CALLS WITH T. BARRY AND J. GOLD REGARDING DIP. |
| | | 663 | DEMCHICK, NEIL H | 3/13/2003 | 3.20 | $345.00 | $1,104.00 | PREPARE FOR AND PARTICIPATE IN MEETING WITH NCFE REPRESENTATIVES REGARDING OPERATIONS, DIP, CLAIMS, AND OTHER MATTERS |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Detail by Service Code

**Navigant Consulting, Inc.**

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 170 | **Evaluate DIP Financing Proposals** | | | | | | |
| | | 664 | DEMCHICK, NEIL H | 3/21/2003 | 2.60 | $345.00 | $897.00 | PARTICIPATE ON SEVERAL CALLS WITH DEBTOR REPRESENTATIVES, COMMITTEE COUNSEL, AND ALTERNATIVE LENDERS REGARDING DIP FINANCING |
| | | 665 | DEMCHICK, NEIL H | 3/24/2003 | 0.80 | $345.00 | $276.00 | REVIEW AND REVISE DRAFT MOTION TO OBJECT TO DIP WITH GECC |
| | | 666 | DEMCHICK, NEIL H | 3/24/2003 | 2.10 | $345.00 | $724.50 | PREPARE FOR AND PARTICIPATE ON CALLS WITH DEBTOR REPRESENTATIVES AND POTENTIAL LENDERS, AND COUNSEL REGARDING DIP PROPOSALS AND OBJECTIONS |
| | | 667 | SMITH, GREGORY | 3/24/2003 | 2.60 | $260.00 | $676.00 | ANALYZE FINANCIAL COVENANTS UNDER VARIOUS SCENARIOS |
| | | 668 | SMITH, GREGORY | 3/24/2003 | 2.30 | $260.00 | $598.00 | PARTICIPATE IN PHONE CALLS AND PERFORM ANALYSES RELATIVE TO OBTAINING DIP COMMITMENT LETTER FROM MERRILL LYNCH |
| | | 669 | DEMCHICK, NEIL H | 3/25/2003 | 1.70 | $345.00 | $586.50 | PREPARE FOR AND PARTICIPATE ON CALLS WITH DEBTOR REPRESENTATIVES, POTENTIAL DIP LENDERS, NCFE REPRESENTATIVES, AND LEGAL COUNSEL REGARDING POTENTIAL DIP ISSUES |
| | | 670 | SMITH, GREGORY | 3/25/2003 | 2.40 | $260.00 | $624.00 | ANALYZE SCENARIOS UNDER PROPOSED DIP COVENANTS |
| | | 671 | SMITH, GREGORY | 3/25/2003 | 0.80 | $260.00 | $208.00 | PREPARE INFORMATION FOR POTENTIAL DIP LENDER AND HAVE PHONE CALL WITH S. GOLDSMITH |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 170 | | **Evaluate DIP Financing Proposals** | | | | | |
| | | 672 | SMITH, GREGORY | 3/25/2003 | 0.80 | $260.00 | $208.00 | PHONE CONFERENCES WITH VARIOUS PARTIES RE: MERRILL LYNCH DIP PROPOSAL |
| | | 673 | SMITH, GREGORY | 3/26/2003 | 0.40 | $260.00 | $104.00 | PHONE CONFERENCE WITH S. GOLDSMITH RE: POSSIBLE DIP PROPOSAL |
| | | 674 | DEMCHICK, NEIL H | 3/27/2003 | 1.30 | $345.00 | $448.50 | PREPARE FOR AND PARTICIPATE ON CALLS WITH DEBTORS REPRESENTATIVES, NCFE REPRESENTATIVES, AND LEGAL COUNSEL REGARDING DIP ISSUES |
| | | 675 | DEMCHICK, NEIL H | 3/28/2003 | 0.40 | $345.00 | $138.00 | PARTICIPATE ON CALLS WITH NCFE AND DEBTORS REPRESENTATIVES REGARDING DIP ISSUES, AND RESPONDED TO CALL FROM GECC REPRESENTATIVES |
| | | 676 | DEMCHICK, NEIL H | 3/29/2003 | 10.00 | $345.00 | $3,450.00 | PREPARE FOR AND PARTICIPATE IN MEETING IN NY WITH DEBTOR REPRESENTATIVES. POTENTIAL DIP LENDER REPRESENTATIVES, AND LEGAL COUNSEL REGARDING POTENTIAL DIP AND REVIEW RELATED DOCUMENTS |
| | | 677 | DEMCHICK, NEIL H | 3/30/2003 | 4.00 | $345.00 | $1,380.00 | PREPARE FOR AND PARTICIPATE IN MEETINGS WITH DEBTORS REPRESENTATIVES, POTENTIAL DIP LENDER, AND LEGAL COUNSEL REGARDING POTENTIAL DIP AND REVIEW RELATED DOCUMENTS. |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

## Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 170 | | Evaluate DIP Financing Proposals | | | | | |
| | | | Subtotals for Service Code 170 | | | | | |
| | | | Gross Amount | | 100.90 | 291.44 | $29,406.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 100.90 | 291.44 | $29,406.50 | |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

5/22/2003                  Bankruptcy Case No. 02-2250                                    Prepared by Navigant Consulting, Inc.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 180 | Evaluate Proposed Transactions | | | | | | |
| | | 678 | DEMCHICK, NEIL H | 12/17/2002 | 0.20 | $320.00 | $64.00 | PARTICIPATE ON CALLS REGARDING INTEREST OF DC IN ASSISTANCE OF THE HUNTER GROUP. |
| | | 679 | DEMCHICK, NEIL H | 12/18/2002 | 0.40 | $320.00 | $128.00 | DISCUSS ADDITIONAL REVISIONS TO NES AGREEMENT WITH NES REPRESENTATIVES, DEBTOR REPRESENTATIVES, AND S. ALBERTS. |
| | | 680 | DEMCHICK, NEIL H | 12/19/2002 | 0.30 | $320.00 | $96.00 | REVIEW CHANGES TO NES AGREEMENT AND PROVIDE COMMENTS TO COUNSEL. |
| | | 681 | DEMCHICK, NEIL H | 12/20/2002 | 0.90 | $320.00 | $288.00 | REVIEW FINAL DRAFTS OF NES AGREEMENTS AND PARTICIPATE ON CALLS WITH DEBTORS' COUNSEL AND S. ALBERTS AND J. GOLD REGARDING ADDITIONAL CHANGES. |
| | | 682 | HONAN, THOMAS M. | 12/30/2002 | 0.20 | $375.00 | $75.00 | DISCUSS TIMING OF THE PROJECT WITH GREG SMITH. DISCUSS THE POTENTIAL OF A REQUEST TO MAKE A 1.5 MILLION DOLLAR PAYMENT TO THE A/R COMPANY OR COULD THE ESTATE BRING IN AN ALTERNATIVE SOLUTION. |
| | | 683 | DEMCHICK, NEIL H | 1/3/2003 | 0.80 | $345.00 | $276.00 | READ AND ANALYZE HMR AGREEMENTS WITH GSE AND REESE AND PREPARE FOR AND PARTICIPATE ON RELATED CALLS WITH COMMITTEE COUNSEL AND HUNTER GROUP PERSONNEL. |
| | | 684 | DEMCHICK, NEIL H | 1/4/2003 | 0.80 | $345.00 | $276.00 | REVIEW AND ANALYZE EMPLOYMENT APPLICATIONS OF HURON CONSULTING AND CAIN BROTHERS |
| | | 685 | DEMCHICK, NEIL H | 1/8/2003 | 1.30 | $345.00 | $448.50 | REVIEW PLEADINGS AND AGREEMENT MODIFICATIONS REGARDING HMR |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Detail by Service Code

**Navigant Consulting, Inc.**

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 180 | Evaluate Proposed Transactions | | | | | | |
| | | 686 | DEMCHICK, NEIL H | 1/9/2003 | 0.60 | $345.00 | $207.00 | PREPARE FOR AND PARTICIPATE ON CALLS WITH R. GAMBLE AND E. MOUNCE REGARDING HMR MODIFICATIONS AND MOTION |
| | | 687 | DEMCHICK, NEIL H | 1/13/2003 | 0.50 | $345.00 | $172.50 | READ PLEADINGS |
| | | 688 | GAMBLE, ROBERT | 1/13/2003 | 2.50 | $380.00 | $950.00 | ANALYZE COLLECTION ISSUES AT GREATER SOUTHEAST |
| | | 689 | DEMCHICK, NEIL H | 1/19/2003 | 0.40 | $345.00 | $138.00 | PREPARE EMAIL TO S. ALBERTS REGARDING PROPOSED REVISIONS TO CAIN BROTHERS EMPLOYMENT AGREEMENT |
| | | 690 | DEMCHICK, NEIL H | 1/20/2003 | 1.10 | $345.00 | $379.50 | REVIEW AND REVISE COST / BENEFIT ANALYSIS FOR HMR MODIFICATIONS |
| | | 691 | DEMCHICK, NEIL H | 1/21/2003 | 0.70 | $345.00 | $241.50 | REVIEW AND REVISE HMR COST / BENEFIT ANALYSIS |
| | | 692 | DEMCHICK, NEIL H | 1/22/2003 | 1.20 | $345.00 | $414.00 | REVIEW INFORMATION RELATED TO PREFERENCE ANALYSIS FOR HMR AND PARTICIPATE ON RELATED CALL WITH G. SMITH AND REVIEW AND REVISE RELATED COST / BENEFIT ANALYSIS |
| | | 693 | SMITH, GREGORY | 1/22/2003 | 1.20 | $260.00 | $312.00 | ANALYZE POTENTIAL PREFERENCE CLAIMS AGAINST HMR |
| | | 694 | SMITH, GREGORY | 1/23/2003 | 2.70 | $260.00 | $702.00 | ANALYZE VALUE OF POTENTIAL PREFERENCE CLAIMS AGAINST HMR |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -   Greater Southeast Community    Navigant Consulting, Inc.
12/1/2002 through 3/31/2003   Hospital Corporation I, et al

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 180 | Evaluate Proposed Transactions | | | | | | |
| | | 695 | YUCEHAN, YUNUS | 1/23/2003 | 1.10 | $150.00 | $165.00 | [G] CONDUCT PREFERENCE PAYMENT ANALYSIS FOR HMR. |
| | | 696 | YUCEHAN, YUNUS | 1/23/2003 | 1.10 | $150.00 | $165.00 | [MR] CONDUCT PREFERENCE PAYMENT ANALYSIS RE: HMR. |
| | | 697 | DEMCHICK, NEIL H | 1/24/2003 | 0.50 | $345.00 | $172.50 | PREPARE FOR AND PARTICIPATE ON CREDITORS' COMMITTEE CONFERENCE CALL REGARDING HMR MODIFICATIONS AND UPDATE |
| | | 698 | DEMCHICK, NEIL H | 1/29/2003 | 1.10 | $345.00 | $379.50 | REVIEW INSURANCE POLICIES AND ISSUES |
| | | 699 | DEMCHICK, NEIL H | 1/30/2003 | 0.50 | $345.00 | $172.50 | ADDRESS INSURANCE ISSUES AND PARTICIPATE ON RELATED CALLS WITH S. ALBERTS |
| | | 700 | YUCEHAN, YUNUS | 1/30/2003 | 0.60 | $150.00 | $90.00 | [A] REVIEW CAIN BROTHERS VALUATION REPORT. |
| | | 701 | DEMCHICK, NEIL H | 1/31/2003 | 0.70 | $345.00 | $241.50 | PREPARE FOR AND PARTICIPATE IN INTERVIEW OF E. MOUNCE REGARDING HUNTER GROUP ANALYSIS OF HOSPITAL OPERATIONS AND MEETINGS WITH S. ALBERTS AND A. TROUP REGARDING INSURANCE |
| | | 702 | DEMCHICK, NEIL H | 2/16/2003 | 2.80 | $345.00 | $966.00 | REVIEW AND ANALYZE GSE / DC MODIFICATION AGREEMENT AND MOTION AND RELATED OBJECTION |
| | | 703 | DEMCHICK, NEIL H | 2/17/2003 | 0.40 | $345.00 | $138.00 | PREPARE POTENTIAL OUTLINE FOR MEETING WITH DEBTORS' REPRESENTATIVES |
| | | 704 | DEMCHICK, NEIL H | 2/27/2003 | 0.70 | $345.00 | $241.50 | COMPILE DC MODIFICATION QUESTIONS FOR E. MOUNCE |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

### Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 180 | | Evaluate Proposed Transactions | | | | | |
| | | 705 | DEMCHICK, NEIL H | 2/28/2003 | 0.40 | $345.00 | $138.00 | EXCHANGE EMAILS WITH T. BARRY REGARDING POTENTIAL BIDDER FOR HOSPITALS |
| | | | Subtotals for Service Code 180 | | | | | |
| | | | Gross Amount | | 25.70 | 312.74 | $8,037.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 25.70 | 312.74 | $8,037.50 | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 200 | Review Pleadings | | | | | | |
| | | 706 | DEMCHICK, NEIL H | 12/5/2002 | 3.00 | $320.00 | $960.00 | READ ORIGINAL BANKRUPTCY FILINGS, NCFE FINANCING DOCUMENTS, AND OTHER RELATED DOCUMENTS. |
| | | 707 | DEMCHICK, NEIL H | 12/6/2002 | 0.70 | $320.00 | $224.00 | REVIEW AND REVISE MOTION RELATED TO EMPLOYEE BENEFITS AND OTHER RELATED EMPLOYEE ISSUES |
| | | 708 | SMITH, GREGORY | 12/6/2002 | 0.70 | $240.00 | $168.00 | REVIEW MOTION FOR AUTHORITY TO PAY CERTAIN PRE-PETITION CLAIMS AND DISCUSS WITH COUNSEL |
| | | 709 | SMITH, GREGORY | 12/9/2002 | 2.80 | $240.00 | $672.00 | REVIEW PLEADINGS AND CASE BACKGROUND INFORMATION |
| | | 710 | SMITH, GREGORY | 12/10/2002 | 2.90 | $240.00 | $696.00 | REVIEW PLEADINGS |
| | | 711 | SMITH, GREGORY | 12/11/2002 | 5.30 | $240.00 | $1,272.00 | ANALYZE SCHEDULES AND DATA IN EXHIBITS SUBMITTED BY DEBTOR FOR CASH COLLATERAL HEARING |
| | | 712 | YUCEHAN, YUNUS | 12/16/2002 | 3.50 | $140.00 | $490.00 | REVIEW MATERIALS PROVIDED BY COUNSEL RE: BANKRUPTCY FILINGS AND OTHER PLEADINGS INCLUDING NCFE'S OBJECTION TO DEBTORS' USE OF CASH COLLATERAL. |
| | | 713 | YUCEHAN, YUNUS | 12/26/2002 | 0.80 | $140.00 | $112.00 | REVIEW MATERIAL PROVIDED BY COUNSEL RE: LIST OF UNSECURED CREDITORS. |
| | | 714 | SMITH, GREGORY | 12/30/2002 | 1.80 | $240.00 | $432.00 | REVIEW PLEADINGS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Detail by Service Code

**Navigant Consulting, Inc.**

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 200 | Review Pleadings | | | | | | |
| | | 715 | SMITH, GREGORY | 12/31/2002 | 2.20 | $240.00 | $528.00 | REVIEW PLEADINGS REGARDING NCFE CASH COLLATERAL, INVESTMENT PRACTICES, AND NOTICE AND COMPENSATION PROCEDURES |
| | | 716 | DEMCHICK, NEIL H | 2/21/2003 | 1.80 | $345.00 | $621.00 | REVIEW SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS TO PREPARE FOR 341 HEARING |
| | | 717 | SMITH, GREGORY | 2/25/2003 | 3.40 | $260.00 | $884.00 | ANALYZE PLEADINGS AND EXHIBITS RE: MOTION TO EXTEND USE OF CASH COLLATERAL |
| | | 718 | SMITH, GREGORY | 2/26/2003 | 2.40 | $260.00 | $624.00 | ANALYZE 13 WEEK BUDGET AND MOTION FOR CONTINUED USE OF CASH COLLATERAL |
| | | 719 | DEMCHICK, NEIL H | 3/14/2003 | 0.30 | $345.00 | $103.50 | PARTICIPATE ON CALL WITH S. ALBERTS REGARDING CAIN BROTHERS ENGAGEMENT LETTER. |
| | | 720 | DEMCHICK, NEIL H | 3/15/2003 | 0.80 | $345.00 | $276.00 | REVIEW AND REVISE DRAFT LIMITED OBJECTION TO MOTION TO EXTEND EXCLUSIVITY |
| | | 721 | DEMCHICK, NEIL H | 3/18/2003 | 2.80 | $345.00 | $966.00 | ANALYZE CAIN EMPLOYMENT APPLICATION AND PARTICIPATE ON SEVERAL RELATED TELEPHONE CALLS. |
| | | 722 | SMITH, GREGORY | 3/26/2003 | 1.70 | $260.00 | $442.00 | ANALYZE EXHIBITS FOR CASH COLLATERAL HEARING |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

## Billing Details for Client No. 116127 -  Greater Southeast Community

12/1/2002 through 3/31/2003                          Hospital Corporation I, et al          Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 200 | | Review Pleadings | | | | | |

| | | | | | Hours | Avg Rate | Gross Amt | |
|---|---|---|---|---|---|---|---|---|
| Subtotals for Service Code 200 | | | | | | | | |
| | | | Gross Amount | | 36.90 | 256.65 | $9,470.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 36.90 | 256.65 | $9,470.50 | |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 210 | **Claims Analysis** | | | | | | |
| | | 723 | SHERMAN, ROBERT | 1/21/2003 | 1.50 | $140.00 | $210.00 | RESEARCH INTEREST & PENALTIES RE: PRE & POST PETITION CLAIMS AT BANKRUPT ESTATE. |
| | | 724 | CROCKETT, TIMOTHY A | 1/22/2003 | 2.00 | $170.00 | $340.00 | RESEARCH REGARDING ACCRUAL OF INTEREST AND PENALTIES ON PREPETITION PAYROLL TAX CLAIMS. |
| | | 725 | DEMCHICK, NEIL H | 1/31/2003 | 0.50 | $345.00 | $172.50 | PREPARE FOR AND PARTICIPATE IN MEETING WITH INSURANCE AGENCY REPRESENTATIVE AND LEGAL COUNSEL REGARDING TREATMENT OF MALPRACTICE CLAIMS. |
| | | | **Subtotals for Service Code 210** | | | | | |
| | | | Gross Amount | | 4.00 | 180.63 | $722.50 | |
| | | | Adjustment Amount | | 0.00 | 0.00 | $0.00 | |
| | | | Net Amount | | 4.00 | 180.63 | $722.50 | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 250 | Travel Time | | | | | | | |
| | | 726 | HONAN, THOMAS M. | 12/19/2002 | 2.20 | $375.00 | $825.00 | (a) | TRAVEL FROM DENVER TO CHICAGO |
| | | 727 | HONAN, THOMAS M. | 12/20/2002 | 2.50 | $375.00 | $937.50 | (a) | TRAVEL FROM CHICAGO TO DENVER 2:45 CT TO 4:15 MT |
| | | 728 | HONAN, THOMAS M. | 12/20/2002 | 0.50 | $375.00 | $187.50 | (a) | TRAVEL FROM MICHAEL REESE TO MIDWAY AIRPORT |
| | | 729 | HONAN, THOMAS M. | 12/20/2002 | 0.30 | $375.00 | $112.50 | (a) | 6:30 AM-7:00 TRAVEL FROM MIDWAY TO HOTEL |
| | | 730 | HONAN, THOMAS M. | 12/20/2002 | 0.50 | $375.00 | $187.50 | (a) | TRIP WITH GREG SMITH DISCUSSION THE DAY AHEAD FROM 7 TO 730 AM |
| | | 731 | LYONS, ROBERT | 1/6/2003 | 9.00 | $300.00 | $2,700.00 | (a) | TRAVEL TO CLIENT SITE |
| | | 732 | SLIGAR, KURT | 1/8/2003 | 5.00 | $300.00 | $1,500.00 | (a) | TRAVEL TIME TO DC |
| | | 733 | LYONS, ROBERT | 1/10/2003 | 5.00 | $300.00 | $1,500.00 | (a) | TRAVEL FROM CLIENT SITE |
| | | 734 | SLIGAR, KURT | 1/10/2003 | 5.00 | $300.00 | $1,500.00 | (a) | TRAVEL TIME TO HOME |
| | | 735 | LYONS, ROBERT | 1/21/2003 | 4.00 | $300.00 | $1,200.00 | (a) | TRAVEL TO CLIENT SITE IN LA & REVIEW CLIENT MATERIALS |
| | | 736 | SKALA, FRANK | 1/21/2003 | 3.90 | $375.00 | $1,462.50 | (a) | DRAFT PACIFICA REPORT AND TRAVEL TO LA |
| | | 737 | DEMCHICK, NEIL H | 1/22/2003 | 3.00 | $345.00 | $1,035.00 | (a) | TRAVEL TO SCOTTSDALE |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 250 | Travel Time | | | | | | | |
| | | 738 | LYONS, ROBERT | 1/22/2003 | 0.30 | $300.00 | $90.00 | (a) | TRAVEL TO CLIENT SITE PINE GROVE |
| | | 739 | SKALA, FRANK | 1/22/2003 | 3.40 | $375.00 | $1,275.00 | (a) | PRESENTATION OF DEBTOR PACREVIEW, PAC, RPT, TRAVEL |
| | | 740 | SMITH, GREGORY | 1/22/2003 | 2.00 | $260.00 | $520.00 | (a) | TRAVEL TO SCOTTSDALE |
| | | 741 | DEMCHICK, NEIL H | 1/24/2003 | 4.00 | $345.00 | $1,380.00 | (a) | TRAVEL FROM SCOTTSDALE |
| | | 742 | LYONS, ROBERT | 1/24/2003 | 6.50 | $300.00 | $1,950.00 | (a) | TRAVEL FROM CLIENT SITE/REVIEW CLIENT MATERIALS |
| | | 743 | SKALA, FRANK | 1/24/2003 | 5.50 | $375.00 | $2,062.50 | (a) | TRAVEL TO CHICAGO |
| | | 744 | SMITH, GREGORY | 1/24/2003 | 4.00 | $260.00 | $1,040.00 | (a) | TRAVEL FROM SCOTTSDALE TO DC |
| | | 745 | LYONS, ROBERT | 1/30/2003 | 9.00 | $300.00 | $2,700.00 | (a) | TRAVEL TO WASHINGTON, DC FOR MEETING WITH EX VP OF DEBTOR |
| | | 746 | LYONS, ROBERT | 1/31/2003 | 0.30 | $300.00 | $90.00 | (a) | TRAVEL TO DEBTOR'S ATTORNEY'S OFFICE |
| | | 747 | LYONS, ROBERT | 1/31/2003 | 0.20 | $300.00 | $60.00 | (a) | TRAVEL TO NAVIGANT(PENTA) DC OFFICE |
| | | 748 | LYONS, ROBERT | 1/31/2003 | 5.30 | $300.00 | $1,590.00 | (a) | TRAVEL FROM DC TO PLACE OF ORIGIN |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 250 | Travel Time | | | | | | | |
| | | 749 | STICKLER, DAN | 3/19/2003 | 4.00 | $375.00 | $1,500.00 | (a) | ATTEND CREDITORS COMMITTEE MEETING IN DC IN LIEU OF TOM HONAN |
| | | | Subtotals for Service Code 250 | | | | | | |
| | | | Gross Amount | | 85.40 | 320.90 | $27,405.00 | | |
| | | | Adjustment Amount | | -42.70 | 320.90 | ($13,702.50) | | |
| | | | Net Amount | | 42.70 | 320.90 | $13,702.50 | | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -   Greater Southeast Community

12/1/2002 through 3/31/2003            Hospital Corporation I, et al            Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 260 | | Prepare Fee/Employment Applications | | | | | |
| | | 750 | DEMCHICK, NEIL H | 12/8/2002 | 2.20 | $320.00 | $704.00 | PREPARE EMPLOYMENT APPLICATION |
| | | 751 | DEMCHICK, NEIL H | 12/10/2002 | 0.60 | $320.00 | $192.00 | REVIEW AND REVISE EMPLOYMENT APPLICATION |
| | | 752 | DEMCHICK, NEIL H | 12/17/2002 | 0.30 | $320.00 | $96.00 | READ US TRUSTEE'S OBJECTION TO EMPLOYMENT APPLICATION AND ADDRESS ITEMS, INCLUDING CALL WITH S. ALBERTS |
| | | 753 | DEMCHICK, NEIL H | 12/18/2002 | 0.40 | $320.00 | $128.00 | ADDRESS ISSUES RELATED TO US TRUSTEE'S OBJECTIONS TO EMPLOYMENT APPLICATION, INCLUDING REVISED AFFIDAVIT. |
| | | 754 | SMITH, GREGORY | 12/23/2002 | 1.00 | $240.00 | $240.00 | WORK ON EXPANDED CONFLICT CHECK |
| | | 755 | SMITH, GREGORY | 12/24/2002 | 0.20 | $240.00 | $48.00 | REVIEW INFORMATION FOR EXPANDED CONFLICT CHECK |
| | | 756 | SMITH, GREGORY | 12/26/2002 | 0.30 | $240.00 | $72.00 | OBTAIN AND REVIEW ADDITIONAL DATA FOR EXPANDED CONFLICT CHECK |
| | | 757 | MCDONOUGH, ANGELA J | 1/7/2003 | 3.30 | $150.00 | $495.00 | SEARCH PACER FOR DOCKET AND PREPARE FILE FOR FEE APPLICATIONS AND STATEMENTS; PREPARE BILLING AND INVOICE RECONCILIATION SCHEDULES AND TEMPLATE FOR MONTHLY FEE STATEMENTS |
| | | 758 | MCDONOUGH, ANGELA J | 1/9/2003 | 0.20 | $150.00 | $30.00 | DISCUSS FEE STATEMENT PREPARATION ISSUES WITH N. DEMCHICK AND J. JACKSON |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

5/22/2003            Bankruptcy Case No. 02-2250            Prepared by Navigant Consulting, Inc.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 260 | | **Prepare Fee/Employment Applications** | | | | | | |
| | | 759 | MCDONOUGH, ANGELA J | 1/15/2003 | 0.10 | $150.00 | $15.00 | | CALL J. JACKSON RE: FEE STATEMENT SERVICE LIST AND COVER SHEET TEMPLATE |
| | | 760 | MCDONOUGH, ANGELA J | 1/16/2003 | 4.60 | $150.00 | $690.00 | | PREPARE DECEMBER 2002 FEE STATEMENT DETAILS |
| | | 761 | MCDONOUGH, ANGELA J | 1/16/2003 | 0.20 | $150.00 | $30.00 | | SPEAK WITH J. JACKSON RE: FEE STATEMENT SERVICE LIST AND FORMAT |
| | | 762 | DEMCHICK, NEIL H | 1/18/2003 | 0.50 | $345.00 | $172.50 | | REVIEW 12/02 INVOICE |
| | | 763 | MCDONOUGH, ANGELA J | 1/20/2003 | 4.50 | $150.00 | $675.00 | | UPDATE DECEMBER 2002 FEE STATEMENT; PREPARE SUMMARY SCHEDULE OF FEE STATEMENT BY DEBTOR ENTITIES |
| | | 764 | MCDONOUGH, ANGELA J | 1/27/2003 | 0.40 | $150.00 | $60.00 | (a) | ADDRESS ISSUES WITH G. BROCK AT THE HUNTER GROUP RE: FEE APPLICATION ENTRY TASK CODES, DESCRIPTIONS AND ADDING INDEPENDENT CONTRACTORS |
| | | 765 | MCDONOUGH, ANGELA J | 1/31/2003 | 2.00 | $150.00 | $300.00 | (a) | ADDRESS FEE APPLICATION ISSUES FOR ENTERING THE HUNTER GROUP'S AND R. LYONS' TIME AND EXPENSES |
| | | 766 | MCDONOUGH, ANGELA J | 2/3/2003 | 0.20 | $150.00 | $30.00 | (a) | DISCUSS FEE APPLICATION TIME ENTRY ISSUES WITH GEORGEANNE AT THE HUNTER GROUP |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 260 | | **Prepare Fee/Employment Applications** | | | | | | |
| | | 767 | MCDONOUGH, ANGELA J | 2/6/2003 | 0.30 | $150.00 | $45.00 | (a) | ADDRESS TIME ENTRY ISSUES WITH INDEPENDENT CONTRACTORS |
| | | 768 | MCDONOUGH, ANGELA J | 2/11/2003 | 1.50 | $150.00 | $225.00 | | ADDRESS ISSUES RELATED TO FEE STATEMENT PREPARATION; PREPARE DRAFT LETTER FOR JANUARY 2003 FEE STATEMENT |
| | | 769 | MCDONOUGH, ANGELA J | 2/11/2003 | 1.00 | $150.00 | $150.00 | (a) | ADDRESS ISSUES RELATING TO THE HUNTER GROUP TIME ENTRIES FOR JANUARY 2003 FEE STATEMENT |
| | | 770 | SHORTALL, ANGELA | 2/12/2003 | 0.50 | $190.00 | $95.00 | (a) | REVIEW ORDER RE: REQUEST ELECTRONIC SERVICE; WORK WITH MARTHA WEINRACH IN DRAFTING APPROPRIATE NOTICE. |
| | | 771 | MCDONOUGH, ANGELA J | 2/13/2003 | 0.30 | $150.00 | $45.00 | (a) | ADDRESS TIME ENTRY ISSUES WITH G. BROCK FOR FEE APPLICATIONS |
| | | 772 | MCDONOUGH, ANGELA J | 2/19/2003 | 3.20 | $150.00 | $480.00 | (a) | REVIEW AND DISCUSS TIME ENTRY ISSUES WITH G. BROCK AT THE HUNTER GROUP; PREPARE DETAILS FOR JANUARY 2003 FEE STATEMENT |
| | | 773 | MCDONOUGH, ANGELA J | 2/20/2003 | 2.50 | $150.00 | $375.00 | | PREPARE DETAILS FOR JANUARY 2003 FEE STATEMENT AND FORWARD TO G. SMITH TO REVIEW |
| | | 774 | MCDONOUGH, ANGELA J | 2/21/2003 | 2.20 | $150.00 | $330.00 | | MAKE REVISIONS TO JANUARY 2003 FEE STATEMENT DETAILS PER G. SMITH; EMAIL REVISED REPORTS TO G. SMITH AND N. DEMCHICK FOR REVIEW |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -
12/1/2002 through 3/31/2003

Detail by Service Code

## Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | **260** | | **Prepare Fee/Employment Applications** | | | | | | |
| | | 775 | MCDONOUGH, ANGELA J | 2/25/2003 | 0.30 | $150.00 | $45.00 | | PREPARE DRAFT JANUARY FEE STATEMENT FOR N. DEMCHICK TO REVIEW |
| | | 776 | MCDONOUGH, ANGELA J | 2/25/2003 | 0.50 | $150.00 | $75.00 | (a) | ADDRESS INVOICE TO FEE APPLICATION RECONCILIATION ISSUES WITH D. WOLFORD |
| | | 777 | DEMCHICK, NEIL H | 2/28/2003 | 1.60 | $345.00 | $552.00 | | REVIEW AND REVISE JANUARY FEE STATEMENT |
| | | 778 | JOHNSON, CAMILLIA A | 2/28/2003 | 5.20 | $110.00 | $572.00 | | PREPARE CHANGES BY NEIL DEMCHICK REGARDING FEE APPLICATION. |
| | | 779 | JOHNSON, CAMILLIA A | 3/3/2003 | 1.60 | $110.00 | $176.00 | | PREPARE AND MAKE NECESSARY CHANGES TO MONTHLY FEE APPLICATION. |
| | | 780 | MCDONOUGH, ANGELA J | 3/3/2003 | 0.10 | $150.00 | $15.00 | | DISCUSS FEE APPLICATION ISSUES WITH M. JOHNSON |
| | | 781 | JOHNSON, CAMILLIA A | 3/4/2003 | 1.70 | $110.00 | $187.00 | | PREPARE MONTHLY FEE APPLICATION AND MAKE NECESSARY CHANGES TO REPORT. |
| | | 782 | MCDONOUGH, ANGELA J | 3/6/2003 | 0.10 | $150.00 | $15.00 | | ADDRESS ISSUES RELATED TO FEE STATEMENT PREPARATION |
| | | 783 | MCDONOUGH, ANGELA J | 3/12/2003 | 0.30 | $150.00 | $45.00 | | UPDATE FEE APPLICATION RECONCILIATION SCHEDULES |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 260 | | **Prepare Fee/Employment Applications** | | | | | |
| | | 784 | JOHNSON, CAMILLIA A | 3/18/2003 | 3.40 | $110.00 | $374.00 | REQUEST, REFORMAT AND REVIEW RAW DATA REGARDING MONTHLY INTERIM STATEMENT FOR FEBRUARY 2003. FORWARD TO NEIL DEMCHICK FOR REVIEW. |
| | | 785 | JOHNSON, CAMILLIA A | 3/18/2003 | 0.60 | $110.00 | $66.00 | DISCUSS WITH GEORGANNE BROCK REGARDING ENTRIES MADE BY HUNTER GROUP REGARDING WORKED PERFORMED AND SUBCONTRACTORS INFORMATION. |
| | | 786 | MCDONOUGH, ANGELA J | 3/18/2003 | 3.00 | $150.00 | $450.00 | ADDRESS FEE APPLICATION ISSUES RELATED TO HUNTER TIME |
| | | 787 | JOHNSON, CAMILLIA A | 3/21/2003 | 2.30 | $110.00 | $253.00 | REVIEW AND MAKE NECESARY CHANGES TO MONTHLY INTERIM STATEMENT FOR FEBRUARY 2003. |
| | | 788 | JOHNSON, CAMILLIA A | 3/21/2003 | 0.30 | $110.00 | $33.00 | PREPARE AND COPY DOCUMENTS TO MAIL OUT MONTHLY INTERIM STATEMENT FOR FEBRUARY 2003 |
| | | 789 | JOHNSON, CAMILLIA A | 3/24/2003 | 1.50 | $110.00 | $165.00 | PREPARE APPLICATION WORKSHEET REGARDING BILLINGS AND PAYMENTS BREAKDOWN. |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 260 | | Prepare Fee/Employment Applications | | | | | |

| | | | | Hours | Avg Rate | Gross Amt |
|---|---|---|---|---|---|---|
| Subtotals for Service Code 260 | | | | | | |
| | | Gross Amount | | 55.00 | 159.01 | $8,745.50 |
| | | Adjustment Amount | | -8.40 | 152.38 | ($1,280.00) |
| | | Net Amount | | 46.60 | 160.20 | $7,465.50 |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 270 | Administrative | | | | | | | |
| | | 790 | DIAMOND, CINDY | 12/2/2002 | 1.00 | $160.00 | $160.00 | (a) | OBTAIN COURT DOCUMENTS. |
| | | 791 | WEINRAUCH, MARTHA | 12/9/2002 | 0.20 | $60.00 | $12.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 792 | WEINRAUCH, MARTHA | 12/9/2002 | 0.80 | $60.00 | $48.00 | (a) | PREPARE CONFLICT CHECK WITH LISTING OF UNSECURED CREDITORS |
| | | 793 | WEINRAUCH, MARTHA | 12/9/2002 | 0.60 | $60.00 | $36.00 | (a) | PREPARE PROJECT INITIATION FORM |
| | | 794 | WEINRAUCH, MARTHA | 12/12/2002 | 0.10 | $60.00 | $6.00 | (a) | PREPARE FACSIMILE TO G. SMITH TO SEND VARIOUS FINANCIAL INFORMATION |
| | | 795 | WEINRAUCH, MARTHA | 12/12/2002 | 0.10 | $60.00 | $6.00 | (a) | PREPARE COPY OF FINANCIAL DOCUMENTS TO BE SENT TO G. SMITH |
| | | 796 | WEINRAUCH, MARTHA | 12/12/2002 | 0.10 | $60.00 | $6.00 | (a) | PREPARE FEDERAL EXPRESS FORM FOR PACKAGE TO BE DELIVERED TO G. SMITH |
| | | 797 | WEINRAUCH, MARTHA | 12/17/2002 | 1.70 | $60.00 | $102.00 | (a) | PREPARE SPREADSHEET OF COMMITTEE MEMBERS REGARDING RELATED ENTITIES |
| | | 798 | WEINRAUCH, MARTHA | 12/17/2002 | 1.00 | $60.00 | $60.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | | Detail |
|---|---|---|---|---|---|---|---|---|---|
| | 270 | Administrative | | | | | | | |
| | | 799 | WEINRAUCH, MARTHA | 12/18/2002 | 1.00 | $60.00 | $60.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 800 | WEINRAUCH, MARTHA | 12/19/2002 | 2.80 | $60.00 | $168.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 801 | WEINRAUCH, MARTHA | 12/20/2002 | 0.20 | $60.00 | $12.00 | (a) | ORGANIZE AND REFERENCE SUPPORTING MATERIALS |
| | | 802 | WEINRAUCH, MARTHA | 12/24/2002 | 0.20 | $60.00 | $12.00 | (a) | PREPARE A REVISED CONFLICT CHECK TO INCLUDE ADDITIONAL POTENTIAL PARTIES OF CONFLICT |
| | | 803 | WEINRAUCH, MARTHA | 12/26/2002 | 0.20 | $60.00 | $12.00 | (a) | MAKE REVISIONS TO 2ND CONFLICT CHECK SUBMITTED ON 12/24/02 |
| | | 804 | YUCEHAN, YUNUS | 12/26/2002 | 0.80 | $140.00 | $112.00 | (a) | PHOTOCOPY MATERIAL PROVIDED FOR M. REESE HOSPITAL. |
| | | 805 | YUCEHAN, YUNUS | 12/27/2002 | 1.90 | $140.00 | $266.00 | (a) | CLASSIFY DOCUMENTS AND ORGANIZE THEM INTO BINDERS. |
| | | 806 | WEINRAUCH, MARTHA | 1/3/2003 | 0.10 | $70.00 | $7.00 | (a) | CALL WITH G. SMITH REGARDING COPIES OF MOTIONS, VERIFIED STATEMENT AND ORDER TO BE SENT TO J. HOUY |
| | | 807 | WEINRAUCH, MARTHA | 1/3/2003 | 0.20 | $70.00 | $14.00 | (a) | PREPARE COPY OF DOCUMENTS RECEIVED FROM S. DREGER TO BE SENT TO J. HOUY |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# EXHIBIT D

**Detail of Out-of-Pocket Expenses by Category**

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 600 | | MILEAGE AND PARKING | | | | | |
| | | 877 | EXPENSES | 2/28/2003 | | | $39.00 | MILEAGE - VENDOR: LYONS, ROBERT; 1/24/2003 |
| | | 878 | EXPENSES | 2/28/2003 | | | $38.00 | GROUND TRANSPORTATION / AUTO EXPENSE - VENDOR: LYONS, ROBERT; 1/24/2003 |
| | | 879 | EXPENSES | 2/28/2003 | | | $29.00 | GROUND TRANSPORTATION / AUTO EXPENSE - VENDOR: SLIGAR, KURT P.; 1/17/2003 |
| | | 880 | EXPENSES | 2/28/2003 | | | $28.00 | TRANSPORTATION - T. HONAN; 1/31/2003 |
| | | 881 | EXPENSES | 2/28/2003 | | | $14.00 | GROUND TRANSPORTATION / AUTO EXPENSE - VENDOR: LYONS, ROBERT; 1/31/2003 |
| | | 882 | EXPENSES | 2/28/2003 | | | $55.00 | TRANSPORTATION - T. HONAN; 1/9/2003 |
| | | 883 | EXPENSES | 2/28/2003 | | | $20.00 | TRANSPORTATION - T. HONAN; 1/30/2003 |
| | | 884 | EXPENSES | 2/28/2003 | | | $15.00 | TRANSPORTATION - T. HONAN; 1/30/2003 |
| | | 885 | EXPENSES | 2/28/2003 | | | $39.00 | MILEAGE - VENDOR: LYONS, ROBERT; 1/31/2003 |
| | | 886 | EXPENSES | 2/28/2003 | | | $11.00 | TRANSPORTATION - T. HONAN; 1/31/2003 |
| | | 887 | EXPENSES | 3/31/2003 | | | $43.20 | MILEAGE - N. DEMCHICK 1/31/03 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 600 | | MILEAGE AND PARKING | | | | | |
| | | 888 | EXPENSES | 3/31/2003 | | | $10.00 | PARKING - N. DEMCHICK 1/27/03 |
| | | 889 | EXPENSES | 3/31/2003 | | | $43.20 | MILEAGE - N. DEMCHICK 1/07/03 |
| | | 890 | EXPENSES | 3/31/2003 | | | $43.20 | MILEAGE - N. DEMCHICK 1/10/03 |
| | | 891 | EXPENSES | 3/31/2003 | | | $43.20 | MILEAGE - N. DEMCHICK 1/28/03 |
| | | 892 | EXPENSES | 3/31/2003 | | | $43.20 | MILEAGE - N. DEMCHICK 1/27/03 |
| | | 893 | EXPENSES | 3/31/2003 | | | $16.00 | PARKING - N. DEMCHICK 2/21/03 |
| | | 894 | EXPENSES | 3/31/2003 | | | $14.00 | PARKING - N. DEMCHICK 2/14/03 |
| | | 895 | EXPENSES | 3/31/2003 | | . | | $43.20 | MILEAGE - N. DEMCHICK 1/21/03 |
| | | 896 | EXPENSES | 3/31/2003 | | | $43.80 | MILEAGE - N. DEMCHICK 12/06/02 |
| | | 897 | EXPENSES | 3/31/2003 | | | $84.00 | BWI PARKING - N. DEMCHICK 1/22/03 |
| | | 898 | EXPENSES | 3/31/2003 | | | $9.00 | PARKING - N. DEMCHICK 12/06/02 |
| | | 899 | EXPENSES | 3/31/2003 | | | $14.00 | PARKING - N. DEMCHICK 1/21/03 |

(a)  Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 600 | | MILEAGE AND PARKING | | | | | |
| | | 900 | EXPENSES | 3/31/2003 | | | $43.20 | MILEAGE - N. DEMCHICK 2/26/03 |
| | | 901 | EXPENSES | 3/31/2003 | | | $14.00 | PARKING - N. DEMCHICK 2/13/03 |
| | | 902 | EXPENSES | 3/31/2003 | | | $43.20 | MILEAGE - N. DEMCHICK 2/14/03 |
| | | 903 | EXPENSES | 3/31/2003 | | | $43.80 | MILEAGE - N. DEMCHICK 12/11/02 |
| | | 904 | EXPENSES | 3/31/2003 | | | $14.00 | PARKING - N. DEMCHICK 1/10/03 |
| | | 905 | EXPENSES | 3/31/2003 | | | $14.00 | PARKING - N. DEMCHICK 1/07/03 |
| | | 906 | EXPENSES | 3/31/2003 | | | $15.00 | PARKING - N. DEMCHICK 12/11/02 |
| | | 907 | EXPENSES | 3/31/2003 | | | $43.20 | MILEAGE - N. DEMCHICK 2/21/03 |
| | | 908 | EXPENSES | 3/31/2003 | | | $14.00 | PARKING - N. DEMCHICK 2/26/03 |
| | | 909 | EXPENSES | 3/31/2003 | | | $43.80 | DRIVE TO / FROM DC OFFICE - N. DEMCHICK 12/02/02 |
| | | 910 | EXPENSES | 3/31/2003 | | | $14.00 | PARKING - N. DEMCHICK 1/31/03 |
| | | 911 | EXPENSES | 3/31/2003 | | | $18.00 | PARKING - G. SMITH 2/10/03 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 600 | | MILEAGE AND PARKING | | | | | |
| | | 912 | EXPENSES | 3/31/2003 | | | $9.00 | PARKING - N. DEMCHICK 12/02/02 |
| | | 913 | EXPENSES | 3/31/2003 | | | $43.20 | MILEAGE - N. DEMCHICK 2/12/03 |
| | | 914 | EXPENSES | 3/31/2003 | | | $14.00 | PARKING - N. DEMCHICK 1/30/03 |
| | | 915 | EXPENSES | 3/31/2003 | | | $7.00 | PARKING - N. DEMCHICK 1/28/03 |
| | | 916 | EXPENSES | 3/31/2003 . | | | $43.20 | MILEAGE - N. DEMCHICK 1/30/03 |
| | | 917 | EXPENSES | 3/31/2003 | | | $15.00 | PARKING- G. SMITH 3/2/03 |

|  | |
|---|---|
| **Subtotals for Service Code 600** | |
| **Gross Amount** | **$2,305.76** |
| **Adjustment Amount** | **$0.00** |
| **Net Amount** | **$2,305.76** |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

**Billing Details for Client No. 116127 -** Greater Southeast Community                         **Navigant Consulting, Inc.**
12/1/2002 through 3/31/2003                    Hospital Corporation I, et al

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | **601** | **STATIONERY** | | | | | | |
| | | 918 | EXPENSES | 2/28/2003 | | | $5.85 | POSTAGE; 2/28/2003 |
| | | | Subtotals for Service Code 601 | | | | | |
| | | | Gross Amount | | | | $5.85 | |
| | | | Adjustment Amount | | | | $0.00 | |
| | | | Net Amount | | | | $5.85 | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

**Navigant Consulting, Inc.**

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 602 | | COPY CHARGES - | | | | | |
| | | 919 | EXPENSES | 1/31/2003 | | | $116.20 | IN-HOUSE COPYING |
| | | 920 | EXPENSES | 2/28/2003 | | | $199.37 | COPYING / REPRODUCTION - VENDOR: IKON OFFICE SOLUTIONS; 1/10/2003 |
| | | 921 | EXPENSES | 2/28/2003 | | | $325.80 | IN-HOUSE COPYING; 2/28/2003 |
| | | 922 | EXPENSES | 3/31/2003 | | | $205.20 | IN-HOUSE COPYING 3/31/03 |

Subtotals for Service Code 602

| | | |
|---|---|---|
| Gross Amount | | $846.57 |
| Adjustment Amount | | $0.00 |
| Net Amount | | $846.57 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 603 | FACSIMILE | | | | | | |
| | | 923 | EXPENSES | 1/31/2003 | | | $22.00 | FAX |
| | | 924 | EXPENSES | 3/31/2003 | | | $24.00 | FAX 3/31/03 |
| | | 925 | EXPENSES | 3/31/2003 | | | $42.00 | FAX 3/31/03 |
| | | 926 | EXPENSES | 3/31/2003 | | | $20.00 | FAX 3/31/03 |
| | | 927 | EXPENSES | 3/31/2003 | | | $14.00 | FAX 3/31/03 |

**Subtotals for Service Code 603**

| | |
|---|---|
| Gross Amount | $122.00 |
| Adjustment Amount | $0.00 |
| Net Amount | $122.00 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Detail by Service Code

**Navigant Consulting, Inc.**

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 604 | | LODGING EXPENSES | | | | | |
| | | 928 | EXPENSES | 12/19/2002 | | | $183.24 | LODGING IN CHICAGO - G. SMITH: 12/19/02 |
| | | 929 | EXPENSES | 1/31/2003 | | | $147.06 | LODGING; F. SKALA; 1/21/03 |
| | | 930 | EXPENSES | 1/31/2003 | | | $377.40 | LODGING; F.SKALA; 1/23/03 |
| | | 931 | EXPENSES | 1/31/2003 | | | $546.18 | LODGING - R. LYONS; 1/11/03 |
| | | 932 | EXPENSES | 1/31/2003 | | | $546.18 | LODGING; F. SKALA; 1/9/03 |
| | | 933 | EXPENSES | 2/28/2003 | | | $473.90 | LODGING IN SCOTTSDALE - G. SMITH; 1/24/2003 |
| | | 934 | EXPENSES | 2/28/2003 | | | $138.64 | LODGING - T. HONAN; 12/20/2002 |
| | | 935 | EXPENSES | 2/28/2003 | | | $364.12 | LODGING - VENDOR: SLIGAR, KURT P.; 1/17/2003 |
| | | 936 | EXPENSES | 2/28/2003 | | | $182.06 | LODGING - VENDOR: LYONS, ROBERT; 1/31/2003 |
| | | 937 | EXPENSES | 2/28/2003 | | | $546.18 | LODGING - T. HONAN; 1/7/2003 |
| | | 938 | EXPENSES | 2/28/2003 | | | $264.70 | LODGING - VENDOR: LYONS, ROBERT; 1/24/2003 |
| | | 939 | EXPENSES | 2/28/2003 | | | $182.06 | LODGING - T. HONAN; 1/31/2003 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 604 | | LODGING EXPENSES | | | | | |
| | | 940 | EXPENSES | 3/31/2003 | | | $266.89 | LODGING - G. SMITH 1/24/03 |
| | | 941 | EXPENSES | 3/31/2003 | | | $444.44 | LODGING - N. DEMCHICK 1/22/03 |
| | | 942 | EXPENSES | 3/31/2003 | | | $239.31 | MARRIOTT COURTYARD AT 1600 RHODE ISLAND NIGHT BETWEEN THE MEETING WITH CREDITOR ADVISORS ON THE 13TH AND CREDITORS MEETING ON THE 14TH - T. HONAN 3/13/03 |
| | | 943 | EXPENSES | 3/31/2003 | | | $308.01 | LODGING - D. STICKLER 3/19/03 |

|  | |
|---|---|
| **Subtotals for Service Code 604** | |
| Gross Amount | $5,210.37 |
| Adjustment Amount | $0.00 |
| Net Amount | $5,210.37 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

**Billing Details for Client No. 116127 -  Greater Southeast Community**                    **Navigant Consulting, Inc.**
12/1/2002 through 3/31/2003                    **Hospital Corporation I, et al**

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 605 | **TELEPHONE** | | | | | | |
| | | 944 | EXPENSES | 1/31/2003 | | | $2.25 | TELECOM; F.SKALA; 1/9/03 |
| | | 945 | EXPENSES | 2/28/2003 | | | $1.70 | TELEPHONE / FAX / INTERNET ACCESS - VENDOR: QWEST; 2/11/03 |
| | | 946 | EXPENSES | 3/31/2003 | | | $40.19 | CELL PHONE - G. SMITH 2/15/03 |
| | | 947 | EXPENSES | 3/31/2003 | | | $38.55 | CELL PHONE - G. SMITH 3/15/03 |
| | | 948 | EXPENSES | 3/31/2003 | | | $3.50 | CALLS FROM FL - N. DEMCHICK. 1/22/03 |

Subtotals for Service Code 605

Gross Amount      $86.19

Adjustment Amount      $0.00

Net Amount      $86.19

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -   Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 606 | MEALS | | | | | | |
| | | 949 | EXPENSES | 1/31/2003 | | | $202.00 | MEALS - R. LYONS; 1/11/03 |
| | | 950 | EXPENSES | 1/31/2003 | | | $22.22 | MEAL WHILE TRAVELING; G.SMITH; 12/20/02 |
| | | 951 | EXPENSES | 1/31/2003 | | | $16.88 | MEALS; F.SKALA; 1/22/03 |
| | | 952 | EXPENSES | 1/31/2003 | | | $20.82 | WORKING LUNCH WITH Y. YUCEHAN; G.SMITH; 1/8/03 |
| | | 953 | EXPENSES | 1/31/2003 | | | $7.00 | MEALS; BREAKFAST $4.03` DINNER $2.97; F.SKALA; 1/24/03 |
| | | 954 | EXPENSES | 1/31/2003 | | | $60.67 | LUNCH WITH HONAN, SLIGAR, LYONS & SKALA; 1/9/03 |
| | | 955 | EXPENSES | 1/31/2003 | | | $34.31 | MEALS; BREAKFAST $3.96` DINNER $30.35; F.SKALA; 1/23/03 |
| | | 956 | EXPENSES | 1/31/2003 | | | $8.25 | MEALS; F.SKALA; 1/7/03 |
| | | 957 | EXPENSES | 1/31/2003 | | | $15.00 | PER DIEM - R. LYONS; 1/11/03 |
| | | 958 | EXPENSES | 1/31/2003 | | | $20.61 | WORKING LUNCH WITH Y. YUCEHAN AND N. DEMCHICK; G.SMITH; 1/2/03 |
| | | 959 | EXPENSES | 2/28/2003 | | | $8.53 | MEALS - T. HONAN; 2/6/2003 |
| | | 960 | EXPENSES | 2/28/2003 | | | $29.84 | MEALS - T. HONAN; 12/19/2002 |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 606 | MEALS | | | | | | |
| | | 961 | EXPENSES | 2/28/2003 | | | $299.15 | MEALS - T. HONAN; 1/9/2003 |
| | | 962 | EXPENSES | 2/28/2003 | | | $39.36 | MEALS - T. HONAN;12/20/2002 |
| | | 963 | EXPENSES | 2/28/2003 | | | $15.33 | MEALS - T. HONAN; 1/31/2003 |
| | | 964 | EXPENSES | 2/28/2003 | | | $240.74 | MEALS - T. HONAN; 1/7/2003 |
| | | 965 | EXPENSES | 2/28/2003 | | | $29.52 | MEALS - T. HONAN; 1/7/2003 |
| | | 966 | EXPENSES | 2/28/2003 | | | $92.29 | MEALS - T. HONAN; 1/30/2003 |
| | | 967 | EXPENSES | 2/28/2003 | | | $17.39 | MEALS - T. HONAN; 1/30/2003 |
| | | 968 | EXPENSES | 2/28/2003 | | | $49.09 | MEALS - T. HONAN; 1/7/2003 |
| | | 969 | EXPENSES | 2/28/2003 | | | $15.00 | PER DIEM - VENDOR: LYONS, ROBERT; 1/24/2003 |
| | | 970 | EXPENSES | 2/28/2003 | | | $42.65 | MEALS - T. HONAN; 1/5/2003 |
| | | 971 | EXPENSES | 2/28/2003 | | | $129.52 | MEALS - VENDOR: LYONS, ROBERT; 1/24/2003 |
| | | 972 | EXPENSES | 2/28/2003 | | | $31.67 | MEALS - VENDOR: SLIGAR, KURT P.; 1/17/2003 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 606 | MEALS | | | | | | |
| | | 973 | EXPENSES | 2/28/2003 | | | $127.50 | MEALS - VENDOR: LYONS, ROBERT; 1/31/2003 |
| | | 974 | EXPENSES | 2/28/2003 | | | $12.00 | PER DIEM - VENDOR: LYONS, ROBERT; 1/31/2003 |
| | | 975 | EXPENSES | 2/28/2003 | | | $27.48 | PER DIEM - VENDOR: SLIGAR, KURT P.; 1/17/2003 |
| | | 976 | EXPENSES | 3/31/2003 | | | $12.00 | PER DIEM - D. STICKLER 3/19/03 |
| | | 977 | EXPENSES | 3/31/2003 | | | $23.97 | MEAL FRIDAY AFTER DEBTOR MEETING - T. HONAN 3/14/03 |
| | | 978 | EXPENSES | 3/31/2003 | | | $37.00 | MEALS - D. STICKLER 3/18/03 |
| | | 979 | EXPENSES | 3/31/2003 | | | $56.82 · | BREAKFAST - 4 PERSONS AKIN GUMP & NCI - N. DEMCHICK 1/23/03 |
| | | 980 | EXPENSES | 3/31/2003 | | | $50.01 | LUNCH WITH G. SMITH AND Y. YUCEHAN REGARDING NCFE COMPLAINT - N. DEMCHICK 2/10/03 |
| | | 981 | EXPENSES | 3/31/2003 | | | $37.39 | DINNER MEAL NIGHT BETWEEN MEETING WITH NEIL AND SAM AND THE FRIDAY MORNING MEETING WITH DEBTOR - T. HONAN 3/13/03 |
| | | 982 | EXPENSES | 3/31/2003 | | | $6.95 | BREAKFAST PRIOR TO MEETING WITH DEBTOR - T. HONAN 3/14/03 |
| | | 983 | EXPENSES | 3/31/2003 | | | $21.00 | WORKING LUNCH WITH J. OSBORNE AND Y. YUCEHAN - G. SMITH 3/17/03 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 -
12/1/2002 through 3/31/2003

Detail by Service Code

## Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 606 | MEALS | | | | | | |
| | | 984 | EXPENSES | 3/31/2003 | | | $19.55 | MEALS - D. STICKLER 3/19/03 |

Subtotals for Service Code 606

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gross Amount | | | | | | | $1,879.51 |
| Adjustment Amount | | | | | | | $0.00 |
| Net Amount | | | | | | | $1,879.51 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Detail by Service Code

Navigant Consulting, Inc.

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 607 | | OUT OF POCKET EXPENSES | | | | | |
| | | 985 | EXPENSES | 3/31/2003 | | | $13.45 | RESEARCH - VENDOR: DIALOG CORPORATION 2/1/03 |

Subtotals for Service Code 607

| | | |
|---|---|---|
| Gross Amount | | $13.45 |
| Adjustment Amount | | $0.00 |
| Net Amount | | $13.45 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | **609** | | **COURIER SERVICES** | | | | | |
| | | 986 | EXPENSES | 12/12/2002 | | | $11.85 | FEDERAL EXPRESS FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: GREG SMITH NAVIGANT CONSULTING WASHINGTON DC 20006 ON 12/12/2002 AT 1042 DELIVERY CODE: A1 |
| | | 987 | EXPENSES | 1/31/2003 | | | $12.52 | FROM: YUNUS DEVRIM YUCEHAN NAVIGANT CONSULTING WASHINGTON, DC 200061320 TO: MR. NEIL DEMCHICK PENTA ADVISORY SERVICES BALTIMORE MD 212010000 ON 12/26/2002 AT 1259 DELIVERY CODE: A1 |
| | | 988 | EXPENSES | 1/31/2003 | | | $12.37 | FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: SAM J. ALBERTS AKIN GUMP STRAUSS HAUER & FELD WASHINGTON DC 200361564 ON 01/20/2003 AT 0910 DELIVERY CODE: A1 |
| | | 989 | EXPENSES | 1/31/2003 | | | $45.71 | FROM: GREG SMITH PENTA ADVISORY SERVICES WASHINGTON, DC 200061320 TO: NEIL DEMCHICK OWINGS MILLS MD 21117 ON 01/10/2003 AT 0951 DELIVERY CODE: A1 |
| | | 990 | EXPENSES | 1/31/2003 | | | $26.13 | FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: ERICH MOUNCE GREATER SOUTHEAST COMMUNITY HO SCOTTSDALE AZ 85253 ON 01/20/2003 AT 0946 DELIVERY CODE: A1 |
| | | 991 | EXPENSES | 1/31/2003 | | | $12.37 | FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: KEVYN D. ORR, ESQUIRE JONES DAY ET AL WASHINGTON DC 200012113 ON 01/20/2003 AT 0947 DELIVERY CODE: A1 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

12/1/2002 through 3/31/2003

Navigant Consulting, Inc.

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 609 | **COURIER SERVICES** | | | | | | |
| | | 992 | EXPENSES | 1/31/2003 | | | $12.37 | FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: DERYCK A. PALMER, ESQUIRE WEIL, GOTSHAL & MANGES, LLP NEW YORK CITY NY 10153 ON 01/20/2003 AT 0858 DELIVERY CODE: A1 |
| | | 993 | EXPENSES | 1/31/2003 | | | $19.76 | OVERNIGHT DELIVERY/COURIER - FEDERAL EXPRESS; 12/25/02 |
| | | 994 | EXPENSES | 1/31/2003 | | | $12.37 | FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: B. AMON JAMES, ESQUIRE OFFICE OF THE U.S. TRUSTEE ALEXANDRIA VA 22314 ON 01/20/2003 AT 1001 DELIVERY CODE: A1 |
| | | 995 | EXPENSES | 1/31/2003 | | | $24.31 | FROM: YUNUS DEVRIM YUCEHAN NAVIGANT CONSULTING WASHINGTON, DC 200061320 TO: MR. THOMAS HONAN BRECKENRIDGE CO 804240000 ON 12/26/2002 AT 1602 DELIVERY CODE: AM |
| | | 996 | EXPENSES | 2/28/2003 | | | $13.16 | OVERNIGHT DELIVERY/COURIER - VENDOR: UNITED PARCEL SERVICE; 2/8/2003 |
| | | 997 | EXPENSES | 2/28/2003 | | | ($19.76) | OVERNIGHT DELIVERY/COURIER; 2/25/2003 |
| | | 998 | EXPENSES | 2/28/2003 | | | $13.16 | OVERNIGHT DELIVERY/COURIER - VENDOR: UNITED PARCEL SERVICE; 2/8/2003 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

5/22/2003     Bankruptcy Case No. 02-2250     Prepared by Navigant Consulting, Inc.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | **609** | **COURIER SERVICES** | | | | | | |
| | | 999 | EXPENSES | 2/28/2003 | | | $19.76 | FEDERAL EXPRESS - FROM: CINDY DIAMOND PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: YUNS YUCEHAN PENTA ADVISORY SERVICES WASHINGTON DC 20006 ON 12/16/2002 AT 1023 DELIVERY CODE: A1; 12/16/2002 |
| | | 1000 | EXPENSES | 2/28/2003 | | | ($11.85) | OVERNIGHT DELIVERY/COURIER; 2/25/2003 |
| | | 1001 | EXPENSES | 3/31/2003 | | | ($19.76) | OVERNIGHT DELIVERY/COURIER FEDERAL EXPRESS 3/18/03 |
| | | 1002 | EXPENSES | 3/31/2003 | | | $10.09 | FEDERAL EXPRESS - FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: SAM ALBERTS ESQ AKIM GUMP STRAUSS HAUER & FELD WASHINGTON DC 20036 ON 03/04/2003 AT 0917 DELIVERY CODE: A1 |
| | | 1003 | EXPENSES | 3/31/2003 | | | $10.09 | FEDERAL EXPRESS - FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: CHARLES A. MALLOY, ESQUIRE ARNOLD & PORTER WASHINGTON DC 20004 ON 03/04/2003 AT 1027 DELIVERY CODE: A1 |
| | | 1004 | EXPENSES | 3/31/2003 | | | $10.09 | FEDERAL EXPRESS - FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: DERYCK A. PALMER, ESQUIRE WEIL, GOTSHAL & MANGES, LLP NEW YORK CITY NY 10153 ON 03/04/2003 AT 0930 DELIVERY CODE: A1 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 609 | | **COURIER SERVICES** | | | | | |
| | | 1005 | EXPENSES | 3/31/2003 | | | $30.97 | FEDERAL EXPRESS - FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: ERICH MOUNCE GREATER SOUTHEAST COMMUNITY HO SCOTTSDALE AZ 85253 ON 03/04/2003 AT 0956 DELIVERY CODE: A1 |
| | | 1006 | EXPENSES | 3/31/2003 | | | $10.09 | FEDERAL EXPRESS - FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: KEVYN D. ORR, ESQUIRE JONES DAY ET AL WASHINGTON DC 200012113 ON 03/04/2003 AT 0959 DELIVERY CODE: A1 |
| | | 1007 | EXPENSES | 3/31/2003 | | | $10.09 | FEDERAL EXPRESS - FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: MICHAEL BERNSTEIN, ESQUIRE ARNOLD & PORTER WASHINGTON DC 20004 ON 03/04/2003 AT 1027 DELIVERY CODE: A1 |
| | | 1008 | EXPENSES | 3/31/2003 | | | $10.09 | FEDERAL EXPRESS - FROM: NEIL H. DEMCHICK PENTA ADVISORY SERVICES BALTIMORE, MD 212013783 TO: B. AMON JAMES, ESQUIRE OFFICE OF THE U.S. TRUSTEE ALEXANDRIA VA 22314 ON 03/04/2003 AT 0958 DELIVERY CODE: A1 |

Subtotals for Service Code 609

| | |
|---|---|
| Gross Amount | $275.98 |
| Adjustment Amount | $0.00 |
| Net Amount | $275.98 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 610 | | TRAVEL EXPENSES | | | | | |
| | | 1009 | EXPENSES | 12/19/2002 | | | $521.50 | AIRFARE TO AND FROM CHICAGO - G. SMITH; 12/19/02 |
| | | 1010 | EXPENSES | 12/19/2002 | | | $30.00 | TAXI FROM AIRPORT TO HOTEL - G. SMITH; 12/19/02 |
| | | 1011 | EXPENSES | 1/31/2003 | | | $909.50 | AIRFARE; F.SKALA; 1/21/03 |
| | | 1012 | EXPENSES | 1/31/2003 | | | $865.00 | AIRFARE; G.SMITH; 1/17/03 |
| | | 1013 | EXPENSES | 1/31/2003 | | | $100.00 | AIRFARE; F.SKALA; 1/22/03 |
| | | 1014 | EXPENSES | 1/31/2003 | | | $888.00 | AIRFARE; F.SKALA; 1/7/03 |
| | | 1015 | EXPENSES | 1/31/2003 | | | $1,523.00 | AIRFARE - R. LYONS; 1/11/03 |
| | | 1016 | EXPENSES | 1/31/2003 | | | $20.00 | CAB FARE TO AIRPORT; G. SMITH; 12/20/02 |
| | | 1017 | EXPENSES | 1/31/2003 | | | $20.00 | CAB FARE FROM AIRPORT; G.SMITH; 12/19/02 |
| | | 1018 | EXPENSES | 2/28/2003 | | | $829.50 | AIRFARE - VENDOR: LYONS, ROBERT; 1/31/2003 |
| | | 1019 | EXPENSES | 2/28/2003 | | | $1,044.50 | AIRFARE - T. HONAN; 1/10/2003 |
| | | 1020 | EXPENSES | 2/28/2003 | | | $1,645.50 | AIRFARE - VENDOR: SLIGAR, KURT P.; 1/17/2003 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 610 | | TRAVEL EXPENSES | | | | | |
| | | 1021 | EXPENSES | 2/28/2003 | | | $30.00 | CAR FARE TO AIRPORT - G. SMITH;1/24/2003 |
| | | 1022 | EXPENSES | 2/28/2003 | | | $130.00 | AIRFARE - T. HONAN; 1/10/2003 |
| | | 1023 | EXPENSES | 2/28/2003 | | | $482.00 | AIRFARE - T. HONAN; 1/13/2003 |
| | | 1024 | EXPENSES | 2/28/2003 | | | $578.50 | AIRFARE - VENDOR: LYONS, ROBERT; 1/24/2003 |
| | | 1025 | EXPENSES | 3/31/2003 | | | $742.00 | FLIGHT FROM DC TO TPA AFTER DEBTOR MEETING - T. HONAN 3/14/03 |
| | | 1026 | EXPENSES | 3/31/2003 | | | $830.00 | AIRFARE - D. STICKLER 3/19/03 |
| | | 1027 | EXPENSES | 3/31/2003 | | | $60.00 | TAXI TO / FROM PHOEINX AIRPORT - N. DEMCHICK 1/22/03 |
| | | 1028 | EXPENSES | 3/31/2003 | | | $18.00 | TRANSPORTATION - D. STICKLER 3/18/03 |
| | | 1029 | EXPENSES | 3/31/2003 | | | $19.00 | TRANSPORTATION - D. STICKLER 3/19/03 |
| | | 1030 | EXPENSES | 3/31/2003 | | | $668.00 | AIRFARE - N. DEMCHICK 1/22/03 |

(a) Amount of entry has been adjusted.  Adjustment is reflected in Adjustment Amount and Net Amount totals below.

Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 610 | | TRAVEL EXPENSES | | | | | |
| | | | Subtotals for Service Code 610 | | | | | |
| | | | Gross Amount | | | | $11,954.00 | |
| | | | Adjustment Amount | | | | $0.00 | |
| | | | Net Amount | | | | $11,954.00 | |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

## Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

### Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 612 | POSTAGE | | | | | | |
| | | 1031 | EXPENSES | 1/31/2003 | | | $1.06 | POSTAGE |
| | | 1032 | EXPENSES | 3/31/2003 | | | $5.85 | POSTAGE 3/7/03 |
| | | 1033 | EXPENSES | 3/31/2003 | | | $2.12 | POSTAGE 2/27/03 |
| | | 1034 | EXPENSES | 3/31/2003 | | | $3.95 | POSTAGE 2/25/03 |

Subtotals for Service Code 612

| | | |
|---|---|---|
| Gross Amount | | $12.98 |
| Adjustment Amount | | $0.00 |
| Net Amount | | $12.98 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.

# Billing Details for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al

## Navigant Consulting, Inc.

12/1/2002 through 3/31/2003

Detail by Service Code

| Client Number | Code | Rcd No. | Name | Date | Hours | Avg Rate | Gross Amt | Detail |
|---|---|---|---|---|---|---|---|---|
| | 612 | POSTAGE | | | | | | |

**Total Expenses for Client No. 116127 - Greater Southeast Community Hospital Corporation I, et al**

| | | |
|---|---|---|
| Gross Amount | | $22,712.66 |
| Adjustment Amount | | $0.00 |
| Net Amount | | $22,712.66 |

(a) Amount of entry has been adjusted. Adjustment is reflected in Adjustment Amount and Net Amount totals below.